# **EXHIBIT A**

| Row | IP | UTC | RegistrationNo | InfoHash |
|---|---|---|---|---|
| 1 | 185.89.216.251 | 11/25/2018 11:40:03 | PA0002149833 | B72D3C77D269B4C27197B79F5D0E68B4E1A7E096 |
| 2 | 185.89.216.254 | 11/29/2018 15:04:47 | PA0002141915 | 9E327416325533C3D0F6B592CD2F8F3F70FC1D0A |
| 3 | 199.201.65.3 | 12/14/2018 14:40:29 | PA0002154971 | ECFEC3C1CEA5BACDED5052AB2E57DEAAD83FFF39 |
| 4 | 185.89.216.181 | 12/16/2018 12:42:57 | PA0002119589 | 44EE8007D31DF8D2883B228679B50BB1595A5667 |
| 5 | 185.89.216.178 | 12/17/2018 5:33:37 | PA0002147905 | A13372D383B6487823771167C3024FF64D0BAF6F |
| 6 | 185.89.216.250 | 12/26/2018 23:25:40 | PA0002147906 | 361B5D93815662ADD503A46B8EC99440CC61CAAC |
| 7 | 185.89.216.248 | 1/5/2019 6:18:19 | PA0002147681 | 1D652D14E624CF4FE65234E00AB298914C6B5B1B |
| 8 | 185.89.216.240 | 1/7/2019 19:50:42 | PA0002147897 | B13AE94A241C9D4B473BBB3C26F761F76F55D935 |
| 9 | 199.201.65.2 | 1/13/2019 17:37:27 | PA0002155388 | A25F0F8A58F9E53C1BF9249E70F2C692B76AE904 |
| 10 | 199.201.64.144 | 1/16/2019 23:42:23 | PA0002155369 | 245BA267DA376101FB938D4952C9A96634CCF445 |
| 11 | 185.89.216.242 | 1/26/2019 12:32:49 | PA0002155136 | 7180352F1197F512822C8C7B41CAADADB5C0F744 |
| 12 | 185.89.216.244 | 1/29/2019 15:11:19 | PA0002155150 | 7B75F10ACF4BAA5B3A8D5265CFCAC24A2F0E0B18 |
| 13 | 185.89.216.179 | 1/31/2019 16:25:07 | PA0002182715 | ECB025D47E1AF8E2D9F9B72D51812EB497AEFECD |
| 14 | 185.89.216.241 | 2/9/2019 11:05:00 | PA0002183208 | C592044EE0562008C103B28A3CAF120C0EB79096 |
| 15 | 185.89.216.246 | 2/9/2019 13:25:27 | PA0002183193 | 26027D4BBA9366856012B8C062375891C7926188 |
| 16 | 185.89.216.255 | 2/9/2019 20:14:50 | PA0002183207 | 6A894BF3E216F8344B43B3F4799B2A8986EAF94A |
| 17 | 185.89.216.247 | 2/22/2019 4:09:07 | PA0002158598 | 2F83CE09B1F20BE375C20F1023CDF3BEF3813FDE |
| 18 | 185.89.216.177 | 2/27/2019 17:33:54 | PA0002187005 | 381862BD7FE128DF51F5259CC018721E1F51AD0B |
| 19 | 185.89.216.252 | 3/2/2019 14:26:10 | PA0002163976 | EAB3533FB381C799B59AAA64A20DF16CE3C18A18 |
| 20 | 199.201.64.138 | 3/9/2019 6:43:46 | PA0002163981 | A5201F692D59FE907B492A72341E78C054CE5997 |
| 21 | 199.201.64.134 | 3/13/2019 5:49:01 | PA0002169931 | 6CCE2CD75F5D8C86A2B79AEF4504B4318B8B8E5F |
| 22 | 185.89.216.245 | 3/18/2019 2:26:32 | PA0002143433 | B80966EB25CE62DA272DA719ED0EFEF0C671D237 |
| 23 | 185.89.216.243 | 3/26/2019 13:15:35 | PA0002164883 | CE74EDC69A9EE02D7EAEF30B9F3DC7A0FA93CA19 |
| 24 | 185.89.216.249 | 3/26/2019 18:27:00 | PA0002186999 | D2B4C2613F8E4D42CDA01E8D2703FBBDE0C97200 |
| 25 | 185.89.216.180 | 3/27/2019 20:29:06 | PA0002187577 | 605C9418209F27737FD241EF51A32CBFABAAB038 |
| 26 | 185.89.216.182 | 3/30/2019 9:25:57 | PA0002163979 | 72555676245CA53C457541455A41821330714A7A |
| 27 | 185.89.216.176 | 4/1/2019 13:58:05 | PA0002200773 | 2DC344712C8F024DE66D424B020B8A8F09019E96 |
| 28 | 185.89.216.187 | 4/22/2019 10:08:04 | PA0002200775 | FC7373F5693790DC10E7CA97BC44101578AE08EC |
| 29 | 185.89.216.188 | 4/22/2019 12:47:26 | PA0002200775 | FC7373F5693790DC10E7CA97BC44101578AE08EC |
| 30 | 185.89.216.186 | 4/22/2019 15:50:10 | PA0002200775 | FC7373F5693790DC10E7CA97BC44101578AE08EC |
| 31 | 185.89.216.190 | 4/22/2019 16:22:44 | PA0002200775 | FC7373F5693790DC10E7CA97BC44101578AE08EC |
| 32 | 185.89.216.253 | 4/23/2019 12:26:28 | PA0002200782 | 72A1E3BF06A14C51D5B94015C5BB3C509B381699 |
| 33 | 185.89.216.184 | 4/25/2019 15:52:40 | PA0002178769 | 52326B4EA191B7D6830DF1F611939B9E64CC3722 |
| 34 | 199.201.64.2 | 7/13/2019 21:18:16 | PA0002213233 | 425B69EBF37AF69ECEF370C54A0B8F23AB28C401 |
| 35 | 163.114.130.129 | 8/27/2019 23:48:07 | PA0002192291 | 7EC81FF45A10217A5BB8F179391B7426D0460D5C |
| 36 | 199.201.64.145 | 12/27/2019 11:03:11 | PA0002219640 | 75A353D79EC4B06347D0AD1935D3F3D242B8A70C |
| 37 | 199.201.64.137 | 1/6/2020 6:18:29 | PA0002219640 | 75A353D79EC4B06347D0AD1935D3F3D242B8A70C |
| 38 | 163.114.130.130 | 3/3/2020 4:24:40 | PA0002104196 | 8151CF541971EF70109DA42D60358D50840274AE |
| 39 | 163.114.130.4 | 4/9/2020 13:07:34 | PA0002237306 | 28B8B31C792F1CA34A908834F37BBD4399E80A0C |
| 40 | 163.114.130.128 | 5/12/2021 21:06:19 | PA0002288949 | EAFFC4AF758749CA06B41D83162652ECC6AD6085 |
| 41 | 163.114.132.128 | 7/9/2021 16:06:33 | PA0002282506 | 5D467584AE846A55B0920A73A2BB4DA18003222D |
| 42 | 163.114.132.130 | 5/20/2022 16:34:47 | PA0002350378 | E5EA15B7345AA3784B86AC90DBF931479525790E |
| 43 | 163.114.132.133 | 11/1/2022 15:19:11 | PA0002394017 | EE9E6E77A748F465513D7F12B5E291638FA8FA79 |
| 44 | 163.114.130.133 | 4/24/2023 17:36:30 | PA0002419891 | 43E2BFFCF75960BE932160E0BB3CB4F9F2D4FFF7 |
| 45 | 163.114.132.129 | 5/18/2023 14:21:26 | PA0002415357 | 27C3D3574B9C056507577AC454D9F5DCB35239D6 |
| 46 | 163.114.132.136 | 8/25/2024 9:41:32 | PA0002490360 | 9BC5E3A601FA1BE1542B7848788A083284DEE8A0 |
| 47 | 163.114.132.1 | 10/29/2024 14:47:14 | PA0002272627 | 7EC41A2781FDD54B52A2E7B842DAADA1906D4EC9 |

# **EXHIBIT B**
# **[REDACTED]**

# **EXHIBIT C**
# **[REDACTED]**

# **EXHIBIT D**

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|---|---|---|---|---|
| 1 | PA0002213233 | Vixen | 6/28/2019 | 8/27/2019 |
| 2 | PA0002170360 | Vixen | 3/10/2019 | 4/29/2019 |
| 3 | PA0002173888 | Tushy | 4/1/2019 | 5/11/2019 |
| 4 | PA0002130455 | Blacked | 10/12/2018 | 10/28/2018 |
| 5 | PA0002158597 | Blacked | 2/13/2019 | 3/11/2019 |
| 6 | PA0002101752 | Tushy | 12/22/2017 | 1/23/2018 |
| 7 | PA0002213234 | Tushy | 6/25/2019 | 8/27/2019 |
| 8 | PA0002143413 | Blacked | 9/2/2018 | 11/1/2018 |
| 9 | PA0002163982 | Vixen | 3/5/2019 | 3/31/2019 |
| 10 | PA0002186999 | Blacked | 3/21/2019 | 4/17/2019 |
| 11 | PA0002119574 | Vixen | 8/2/2018 | 9/1/2018 |
| 12 | PA0002158413 | Vixen | 2/13/2019 | 3/11/2019 |
| 13 | PA0002039282 | Tushy | 5/21/2017 | 6/22/2017 |
| 14 | PA0002147681 | Vixen | 1/4/2019 | 1/22/2019 |
| 15 | PA0002178774 | Blacked | 4/30/2019 | 6/3/2019 |
| 16 | PA0002178776 | Tushy | 4/21/2019 | 6/3/2019 |
| 17 | PA0002147682 | Tushy | 12/20/2018 | 1/22/2019 |
| 18 | PA0002112156 | Blacked Raw | 6/21/2018 | 7/26/2018 |
| 19 | PA0002178768 | Vixen | 5/9/2019 | 6/3/2019 |
| 20 | PA0002155140 | Tushy | 1/31/2019 | 2/22/2019 |
| 21 | PA0002394017 | Tushy | 10/30/2022 | 1/6/2023 |
| 22 | PA0002119590 | Tushy | 7/30/2018 | 9/1/2018 |
| 23 | PA0002119587 | Tushy | 8/14/2018 | 9/1/2018 |
| 24 | PA0002127775 | Tushy | 8/29/2018 | 10/16/2018 |
| 25 | PA0002143415 | Tushy | 9/23/2018 | 11/1/2018 |
| 26 | PA0002141915 | Blacked Raw | 11/21/2018 | 12/18/2018 |
| 27 | PA0002216216 | Blacked | 8/18/2019 | 9/17/2019 |
| 28 | PA0002319882 | Blacked Raw | 8/30/2021 | 9/30/2021 |
| 29 | PA0002388642 | Deeper | 11/10/2022 | 11/22/2022 |
| 30 | PA0002222952 | Deeper | 10/24/2019 | 1/22/2020 |
| 31 | PA0002126637 | Blacked Raw | 4/12/2018 | 6/18/2018 |
| 32 | PA0002213235 | Blacked | 6/28/2019 | 8/27/2019 |
| 33 | PA0002216217 | Blacked | 8/8/2019 | 9/17/2019 |
| 34 | PA0002335487 | Blacked | 1/15/2022 | 2/14/2022 |
| 35 | PA0002187577 | Vixen | 3/25/2019 | 4/16/2019 |
| 36 | PA0002282506 | Vixen | 3/12/2021 | 3/22/2021 |
| 37 | PA0002145823 | Blacked Raw | 11/3/2018 | 12/10/2018 |
| 38 | PA0002288949 | Vixen | 4/23/2021 | 4/27/2021 |
| 39 | PA0002143417 | Vixen | 9/21/2018 | 11/1/2018 |
| 40 | PA0002127776 | Vixen | 9/26/2018 | 10/16/2018 |
| 41 | PA0002130457 | Vixen | 10/11/2018 | 10/28/2018 |
| 42 | PA0002130458 | Vixen | 10/16/2018 | 10/28/2018 |
| 43 | PA0002145824 | Vixen | 10/26/2018 | 12/10/2018 |
| 44 | PA0002252262 | Blacked Raw | 7/27/2020 | 8/11/2020 |
| 45 | PA0002101753 | Blacked Raw | 12/18/2017 | 1/23/2018 |
| 46 | PA0002091516 | Blacked | 3/31/2018 | 4/12/2018 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|---|---|---|---|---|
| 47 | PA0002335458 | Blacked Raw | 2/7/2022 | 2/14/2022 |
| 48 | PA0002377828 | Blacked Raw | 9/26/2022 | 10/31/2022 |
| 49 | PA0002462498 | Slayed | 2/20/2024 | 3/28/2024 |
| 50 | PA0002476872 | Tushy | 5/19/2024 | 6/19/2024 |
| 51 | PA0002248594 | Blacked | 6/20/2020 | 7/17/2020 |
| 52 | PA0002406902 | Blacked Raw | 1/29/2023 | 4/13/2023 |
| 53 | PA0002389608 | Blacked Raw | 12/20/2022 | 1/9/2023 |
| 54 | PA0002119589 | Blacked | 7/24/2018 | 9/1/2018 |
| 55 | PA0002389320 | Deeper | 11/3/2022 | 11/22/2022 |
| 56 | PA0002537568 | Slayed | 4/29/2025 | 5/23/2025 |
| 57 | PA0002506314 | Tushy | 12/8/2024 | 12/13/2024 |
| 58 | PA0002255509 | Blacked Raw | 6/8/2020 | 6/25/2020 |
| 59 | PA0002308396 | Blacked Raw | 8/9/2021 | 8/23/2021 |
| 60 | PA0002241473 | Vixen | 5/1/2020 | 5/19/2020 |
| 61 | PA0002244958 | Tushy | 3/6/2020 | 4/15/2020 |
| 62 | PA0002200700 | Blacked Raw | 9/4/2019 | 9/13/2019 |
| 63 | PA0002342865 | Blacked Raw | 3/14/2022 | 3/29/2022 |
| 64 | PA0002411259 | Blacked Raw | 4/24/2023 | 5/14/2023 |
| 65 | PA0002528174 | Deeper | 2/20/2025 | 3/24/2025 |
| 66 | PA0002192304 | Blacked Raw | 7/6/2019 | 8/2/2019 |
| 67 | PA0002299688 | Vixen | 5/21/2021 | 6/3/2021 |
| 68 | PA0002350374 | Tushy | 4/24/2022 | 5/20/2022 |
| 69 | PA0002359464 | Tushy | 7/3/2022 | 7/22/2022 |
| 70 | PA0002286723 | Tushy | 3/21/2021 | 4/14/2021 |
| 71 | PA0002274932 | Tushy | 11/8/2020 | 12/9/2020 |
| 72 | PA0002531827 | Wifey | 4/26/2025 | 5/21/2025 |
| 73 | PA0002090451 | Vixen | 10/16/2017 | 10/19/2017 |
| 74 | PA0002195513 | Vixen | 7/28/2019 | 8/22/2019 |
| 75 | PA0002408730 | Deeper | 2/2/2023 | 3/23/2023 |
| 76 | PA0002490325 | Milfy | 7/31/2024 | 9/17/2024 |
| 77 | PA0002490329 | Milfy | 8/7/2024 | 9/17/2024 |
| 78 | PA0002490356 | Milfy | 8/21/2024 | 9/17/2024 |
| 79 | PA0002490357 | Milfy | 8/28/2024 | 9/17/2024 |
| 80 | PA0002494686 | Milfy | 9/18/2024 | 10/16/2024 |
| 81 | PA0002494687 | Milfy | 9/25/2024 | 10/16/2024 |
| 82 | PA0002104182 | Tushy | 1/31/2018 | 2/20/2018 |
| 83 | PA0002465216 | Tushy | 3/10/2024 | 4/12/2024 |
| 84 | PA0002449506 | Tushy | 12/10/2023 | 1/16/2024 |
| 85 | PA0002425540 | TushyRaw | 8/2/2023 | 8/17/2023 |
| 86 | PA0002470007 | TushyRaw | 4/16/2024 | 5/8/2024 |
| 87 | PA0002539160 | TushyRaw | 6/26/2025 | 7/8/2025 |
| 88 | PA0002509650 | TushyRaw | 12/31/2024 | 1/16/2025 |
| 89 | PA0002506316 | Milfy | 12/4/2024 | 12/13/2024 |
| 90 | PA0002490451 | Tushy | 9/1/2024 | 9/18/2024 |
| 91 | PA0002494722 | TushyRaw | 9/17/2024 | 10/16/2024 |
| 92 | PA0002515855 | Tushy | 2/9/2025 | 2/18/2025 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|---------------|------|----------|----------|
| 93 | PA0002435604 | TushyRaw | 10/4/2023 | 10/18/2023 |
| 94 | PA0002522490 | Tushy | 3/16/2025 | 3/28/2025 |
| 95 | PA0002199987 | Tushy | 8/9/2019 | 9/11/2019 |
| 96 | PA0002430961 | TushyRaw | 8/30/2023 | 9/18/2023 |
| 97 | PA0002534195 | TushyRaw | 5/27/2025 | 6/9/2025 |
| 98 | PA0002446668 | Milfy | 10/25/2023 | 12/7/2023 |
| 99 | PA0002459340 | TushyRaw | 3/5/2024 | 3/13/2024 |
| 100 | PA0002500920 | Tushy | 11/3/2024 | 11/18/2024 |
| 101 | PA0002439616 | Blacked Raw | 10/23/2023 | 11/13/2023 |
| 102 | PA0002431037 | Milfy | 7/12/2023 | 8/22/2023 |
| 103 | PA0002484828 | TushyRaw | 7/30/2024 | 8/14/2024 |
| 104 | PA0002101754 | Tushy | 12/27/2017 | 1/23/2018 |
| 105 | PA0002500904 | TushyRaw | 10/22/2024 | 11/18/2024 |
| 106 | PA0002506317 | Tushy | 12/1/2024 | 12/13/2024 |
| 107 | PA0002425533 | Tushy | 7/23/2023 | 8/17/2023 |
| 108 | PA0002459336 | Tushy | 2/25/2024 | 3/12/2024 |
| 109 | PA0002465210 | Tushy | 4/7/2024 | 4/12/2024 |
| 110 | PA0002531929 | Milfy | 5/14/2025 | 5/21/2025 |
| 111 | PA0002454782 | TushyRaw | 1/23/2024 | 2/13/2024 |
| 112 | PA0002439634 | Tushy | 10/15/2023 | 11/13/2023 |
| 113 | PA0002527101 | Tushy | 4/20/2025 | 4/22/2025 |
| 114 | PA0002494753 | Tushy | 10/13/2024 | 10/16/2024 |
| 115 | PA0002430911 | Tushy | 8/27/2023 | 9/18/2023 |
| 116 | PA0002527292 | TushyRaw | 4/7/2025 | 4/23/2025 |
| 117 | PA0002490534 | TushyRaw | 8/20/2024 | 9/18/2024 |
| 118 | PA0002539158 | TushyRaw | 7/6/2025 | 7/8/2025 |
| 119 | PA0002534196 | Tushy | 5/25/2025 | 6/9/2025 |
| 120 | PA0002439637 | Tushy | 10/29/2023 | 11/13/2023 |
| 121 | PA0002494784 | Tushy | 9/15/2024 | 10/16/2024 |
| 122 | PA0002431040 | Milfy | 7/26/2023 | 8/22/2023 |
| 123 | PA0002086134 | Tushy | 9/23/2017 | 10/9/2017 |
| 124 | PA0002069339 | Tushy | 11/22/2017 | 1/4/2018 |
| 125 | PA0002126639 | Tushy | 4/26/2018 | 6/19/2018 |
| 126 | PA0002539159 | Tushy | 6/22/2025 | 7/8/2025 |
| 127 | PA0002506319 | TushyRaw | 12/3/2024 | 12/13/2024 |
| 128 | PA0002086139 | Tushy | 9/18/2017 | 10/9/2017 |
| 129 | PA0002098014 | Tushy | 10/28/2017 | 12/4/2017 |
| 130 | PA0002116061 | Tushy | 4/1/2018 | 4/17/2018 |
| 131 | PA0002098018 | Tushy | 10/23/2017 | 12/4/2017 |
| 132 | PA0002132405 | Tushy | 6/20/2018 | 8/7/2018 |
| 133 | PA0002075051 | Tushy | 7/30/2017 | 8/11/2017 |
| 134 | PA0002098020 | Tushy | 11/2/2017 | 12/5/2017 |
| 135 | PA0002283695 | Blacked | 1/30/2021 | 2/26/2021 |
| 136 | PA0002480674 | Tushy | 6/30/2024 | 7/15/2024 |
| 137 | PA0002406898 | Vixen | 1/27/2023 | 4/13/2023 |
| 138 | PA0002219614 | Deeper | 10/9/2019 | 1/3/2020 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 139 | PA0002317935 | Deeper | 7/22/2021 | 9/23/2021 |
| 140 | PA0002367714 | Blacked | 8/6/2022 | 8/29/2022 |
| 141 | PA0002155387 | Vixen | 1/14/2019 | 2/2/2019 |
| 142 | PA0002149833 | Blacked | 11/21/2018 | 1/22/2019 |
| 143 | PA0002188304 | Blacked Raw | 6/1/2019 | 7/17/2019 |
| 144 | PA0002252256 | Blacked | 7/25/2020 | 8/11/2020 |
| 145 | PA0002295582 | Tushy | 4/25/2021 | 6/9/2021 |
| 146 | PA0002286941 | Deeper | 3/11/2021 | 3/22/2021 |
| 147 | PA0002388612 | Slayed | 9/13/2022 | 11/27/2022 |
| 148 | PA0002342854 | Tushy | 3/6/2022 | 3/29/2022 |
| 149 | PA0002350379 | Tushy | 5/15/2022 | 5/20/2022 |
| 150 | PA0002232048 | Vixen | 11/15/2019 | 12/3/2019 |
| 151 | PA0002068867 | Blacked Raw | 11/18/2017 | 1/2/2018 |
| 152 | PA0002136653 | Blacked | 10/22/2018 | 11/25/2018 |
| 153 | PA0002354983 | Blacked Raw | 6/13/2022 | 6/27/2022 |
| 154 | PA0002206375 | Tushy | 5/1/2019 | 7/5/2019 |
| 155 | PA0002098024 | Blacked Raw | 11/3/2017 | 12/4/2017 |
| 156 | PA0002070832 | Vixen | 6/8/2017 | 7/7/2017 |
| 157 | PA0002266483 | Deeper | 8/20/2020 | 9/22/2020 |
| 158 | PA0002384397 | Vixen | 11/18/2022 | 12/11/2022 |
| 159 | PA0002091523 | Vixen | 3/20/2018 | 4/12/2018 |
| 160 | PA0002266355 | Tushy | 11/22/2020 | 11/30/2020 |
| 161 | PA0002219608 | Deeper | 10/1/2019 | 1/2/2020 |
| 162 | PA0002112159 | Vixen | 6/28/2018 | 7/26/2018 |
| 163 | PA0002241623 | Tushy | 2/20/2020 | 3/18/2020 |
| 164 | PA0002286724 | Blacked | 3/20/2021 | 4/14/2021 |
| 165 | PA0002252255 | Blacked | 8/1/2020 | 8/11/2020 |
| 166 | PA0002420347 | TushyRaw | 7/5/2023 | 7/13/2023 |
| 167 | PA0002199991 | Blacked Raw | 8/25/2019 | 9/11/2019 |
| 168 | PA0002279143 | Deeper | 12/17/2020 | 1/25/2021 |
| 169 | PA0002367486 | Slayed | 6/21/2022 | 7/21/2022 |
| 170 | PA0002216262 | Blacked | 11/25/2019 | 12/9/2019 |
| 171 | PA0002449502 | Blacked Raw | 12/18/2023 | 1/16/2024 |
| 172 | PA0002501000 | Blacked Raw | 11/4/2024 | 11/18/2024 |
| 173 | PA0002447297 | Deeper | 9/28/2023 | 11/21/2023 |
| 174 | PA0002526946 | Blacked | 4/3/2025 | 4/22/2025 |
| 175 | PA0002522498 | Tushy | 2/23/2025 | 3/28/2025 |
| 176 | PA0002522464 | Vixen | 2/28/2025 | 3/28/2025 |
| 177 | PA0002522461 | Vixen | 3/21/2025 | 3/28/2025 |
| 178 | PA0002459130 | Blacked | 2/10/2024 | 3/11/2024 |
| 179 | PA0002206368 | Blacked | 5/10/2019 | 7/5/2019 |
| 180 | PA0002222951 | Deeper | 10/19/2019 | 1/22/2020 |
| 181 | PA0002308022 | Deeper | 7/15/2021 | 7/23/2021 |
| 182 | PA0002494688 | Blacked | 9/25/2024 | 10/17/2024 |
| 183 | PA0002494689 | Blacked Raw | 10/7/2024 | 10/16/2024 |
| 184 | PA0002506320 | Blacked Raw | 11/25/2024 | 12/13/2024 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|---------------|------|----------|----------|
| 185 | PA0002101755 | Blacked Raw | 1/12/2018 | 1/23/2018 |
| 186 | PA0002155388 | Blacked Raw | 1/12/2019 | 2/2/2019 |
| 187 | PA0002225587 | Blacked Raw | 1/12/2020 | 2/4/2020 |
| 188 | PA0002491138 | Milfy | 6/26/2024 | 9/9/2024 |
| 189 | PA0002430900 | Blacked Raw | 8/21/2023 | 9/17/2023 |
| 190 | PA0002506321 | Blacked | 12/9/2024 | 12/13/2024 |
| 191 | PA0002532331 | Blacked | 5/3/2025 | 5/23/2025 |
| 192 | PA0002480447 | Blacked | 6/27/2024 | 7/15/2024 |
| 193 | PA0002500970 | Milfy | 10/23/2024 | 11/18/2024 |
| 194 | PA0002515983 | Blacked Raw | 1/26/2025 | 2/18/2025 |
| 195 | PA0002521735 | Blacked Raw | 3/12/2025 | 3/25/2025 |
| 196 | PA0002531797 | Blacked Raw | 5/6/2025 | 5/20/2025 |
| 197 | PA0002439565 | Blacked | 11/4/2023 | 11/13/2023 |
| 198 | PA0002430909 | Blacked | 9/2/2023 | 9/18/2023 |
| 199 | PA0002531908 | Milfy | 4/30/2025 | 5/21/2025 |
| 200 | PA0002490358 | Blacked | 8/21/2024 | 9/17/2024 |
| 201 | PA0002131818 | Blacked | 7/9/2018 | 8/7/2018 |
| 202 | PA0002104741 | Blacked Raw | 2/21/2018 | 3/2/2018 |
| 203 | PA0002104185 | Blacked Raw | 1/22/2018 | 2/20/2018 |
| 204 | PA0002490366 | Blacked | 9/5/2024 | 9/17/2024 |
| 205 | PA0002516037 | Blacked | 2/2/2025 | 2/18/2025 |
| 206 | PA0002527042 | Blacked | 3/29/2025 | 4/22/2025 |
| 207 | PA0002539163 | Blacked Raw | 7/5/2025 | 7/8/2025 |
| 208 | PA0002534197 | Blacked Raw | 6/5/2025 | 6/9/2025 |
| 209 | PA0002444867 | Blacked Raw | 11/20/2023 | 12/12/2023 |
| 210 | PA0002526990 | Blacked Raw | 3/27/2025 | 4/22/2025 |
| 211 | PA0002425528 | Blacked Raw | 7/31/2023 | 8/17/2023 |
| 212 | PA0002477047 | Milfy | 5/1/2024 | 6/20/2024 |
| 213 | PA0002484879 | Blacked | 8/1/2024 | 8/14/2024 |
| 214 | PA0002536513 | Blacked | 6/17/2025 | 6/20/2025 |
| 215 | PA0002477539 | Milfy | 4/24/2024 | 6/24/2024 |
| 216 | PA0002522513 | Milfy | 3/12/2025 | 3/28/2025 |
| 217 | PA0002494691 | Milfy | 10/9/2024 | 10/16/2024 |
| 218 | PA0002484848 | Blacked Raw | 7/15/2024 | 8/14/2024 |
| 219 | PA0002464920 | Blacked | 4/8/2024 | 4/10/2024 |
| 220 | PA0002490321 | Milfy | 7/24/2024 | 9/17/2024 |
| 221 | PA0002464916 | Blacked | 3/19/2024 | 4/10/2024 |
| 222 | PA0002490318 | Blacked Raw | 9/9/2024 | 9/17/2024 |
| 223 | PA0002464915 | Blacked | 3/14/2024 | 4/10/2024 |
| 224 | PA0002484823 | Blacked | 7/12/2024 | 8/14/2024 |
| 225 | PA0002480596 | Blacked Raw | 6/17/2024 | 7/15/2024 |
| 226 | PA0002526983 | Blacked Raw | 4/11/2025 | 4/22/2025 |
| 227 | PA0002444364 | Milfy | 8/16/2023 | 12/7/2023 |
| 228 | PA0002470014 | Blacked | 4/18/2024 | 5/8/2024 |
| 229 | PA0002439573 | Blacked | 10/14/2023 | 11/13/2023 |
| 230 | PA0002199414 | Blacked | 7/24/2019 | 9/10/2019 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 231 | PA0002104186 | Blacked Raw | 2/6/2018 | 2/20/2018 |
| 232 | PA0002216128 | Tushy | 8/29/2019 | 9/17/2019 |
| 233 | PA0002476880 | Blacked Raw | 5/20/2024 | 6/18/2024 |
| 234 | PA0002477025 | Slayed | 4/30/2024 | 6/20/2024 |
| 235 | PA0002484831 | Tushy | 7/28/2024 | 8/14/2024 |
| 236 | PA0002459589 | Vixen | 2/23/2024 | 3/13/2024 |
| 237 | PA0002470236 | Vixen | 4/12/2024 | 5/9/2024 |
| 238 | PA0002531939 | Tushy | 5/4/2025 | 5/21/2025 |
| 239 | PA0002509625 | Vixen | 1/10/2025 | 1/16/2025 |
| 240 | PA0002213240 | Vixen | 8/7/2019 | 8/26/2019 |
| 241 | PA0002512381 | Deeper | 10/3/2024 | 11/25/2024 |
| 242 | PA0002269960 | Tushy | 12/20/2020 | 1/5/2021 |
| 243 | PA0002136607 | Tushy | 11/7/2018 | 11/25/2018 |
| 244 | PA0002468292 | Deeper | 3/21/2024 | 4/17/2024 |
| 245 | PA0002468293 | Deeper | 2/29/2024 | 4/17/2024 |
| 246 | PA0002303620 | Vixen | 6/4/2021 | 6/24/2021 |
| 247 | PA0002252259 | Vixen | 7/17/2020 | 8/11/2020 |
| 248 | PA0002242961 | Deeper | 2/8/2020 | 3/28/2020 |
| 249 | PA0002213241 | Blacked Raw | 6/21/2019 | 8/27/2019 |
| 250 | PA0002464925 | Blacked Raw | 3/25/2024 | 4/11/2024 |
| 251 | PA0002490434 | TushyRaw | 9/10/2024 | 9/18/2024 |
| 252 | PA0002199989 | Blacked | 8/23/2019 | 9/11/2019 |
| 253 | PA0002516044 | Blacked | 1/28/2025 | 2/18/2025 |
| 254 | PA0002500921 | Tushy | 11/10/2024 | 11/18/2024 |
| 255 | PA0002534198 | Blacked Raw | 5/21/2025 | 6/9/2025 |
| 256 | PA0002405759 | Vixen | 3/10/2023 | 4/9/2023 |
| 257 | PA0002155006 | Blacked Raw | 12/28/2018 | 2/2/2019 |
| 258 | PA0002119596 | Blacked | 8/3/2018 | 9/1/2018 |
| 259 | PA0002200702 | Blacked | 9/2/2019 | 9/13/2019 |
| 260 | PA0002415392 | Vixen | 5/26/2023 | 6/9/2023 |
| 261 | PA0002415371 | Blacked Raw | 6/3/2023 | 6/9/2023 |
| 262 | PA0002490350 | Blacked Raw | 8/26/2024 | 9/17/2024 |
| 263 | PA0002430908 | Blacked Raw | 9/4/2023 | 9/17/2023 |
| 264 | PA0002477542 | Slayed | 4/2/2024 | 6/25/2024 |
| 265 | PA0002516018 | Blacked Raw | 2/5/2025 | 2/18/2025 |
| 266 | PA0002219640 | Vixen | 12/25/2019 | 1/3/2020 |
| 267 | PA0002265636 | Vixen | 8/14/2020 | 8/31/2020 |
| 268 | PA0002143418 | Blacked Raw | 9/24/2018 | 11/1/2018 |
| 269 | PA0002494756 | Vixen | 9/13/2024 | 10/16/2024 |
| 270 | PA0002509398 | Milfy | 1/1/2025 | 1/16/2025 |
| 271 | PA0002477540 | Slayed | 3/19/2024 | 6/25/2024 |
| 272 | PA0002246101 | Blacked Raw | 3/23/2020 | 4/17/2020 |
| 273 | PA0002496837 | Deeper | 8/1/2024 | 9/25/2024 |
| 274 | PA0002086140 | Tushy | 8/19/2017 | 10/10/2017 |
| 275 | PA0002252263 | Blacked Raw | 7/20/2020 | 8/11/2020 |
| 276 | PA0002346408 | Blacked Raw | 4/11/2022 | 4/23/2022 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 277 | PA0002079185 | Blacked Raw | 2/16/2018 | 3/1/2018 |
| 278 | PA0002265967 | Blacked | 10/31/2020 | 11/24/2020 |
| 279 | PA0002389627 | Blacked | 12/3/2022 | 1/10/2023 |
| 280 | PA0002415384 | Blacked | 5/13/2023 | 6/9/2023 |
| 281 | PA0002237696 | Blacked | 4/11/2020 | 4/22/2020 |
| 282 | PA0002112161 | Blacked Raw | 7/1/2018 | 7/26/2018 |
| 283 | PA0002384688 | Vixen | 11/11/2022 | 12/11/2022 |
| 284 | PA0002389594 | Blacked Raw | 1/4/2023 | 1/10/2023 |
| 285 | PA0002184061 | Blacked | 2/19/2019 | 3/24/2019 |
| 286 | PA0002415372 | Blacked Raw | 5/29/2023 | 6/9/2023 |
| 287 | PA0002116063 | Blacked Raw | 3/3/2018 | 4/17/2018 |
| 288 | PA0002183209 | Vixen | 1/24/2019 | 3/24/2019 |
| 289 | PA0002112152 | Vixen | 7/8/2018 | 7/26/2018 |
| 290 | PA0002411263 | Tushy | 4/9/2023 | 5/15/2023 |
| 291 | PA0002373765 | Tushy | 9/11/2022 | 10/5/2022 |
| 292 | PA0002187002 | Blacked | 3/26/2019 | 4/16/2019 |
| 293 | PA0002203159 | Blacked | 9/12/2019 | 9/25/2019 |
| 294 | PA0002211841 | Blacked | 10/27/2019 | 11/15/2019 |
| 295 | PA0002210289 | Blacked Raw | 10/14/2019 | 11/5/2019 |
| 296 | PA0002245635 | Blacked | 5/30/2020 | 6/22/2020 |
| 297 | PA0002509251 | Blacked | 12/19/2024 | 1/15/2025 |
| 298 | PA0002459238 | Blacked Raw | 3/4/2024 | 3/12/2024 |
| 299 | PA0002514155 | Slayed | 11/12/2024 | 12/13/2024 |
| 300 | PA0002459338 | TushyRaw | 2/20/2024 | 3/12/2024 |
| 301 | PA0002509640 | TushyRaw | 12/24/2024 | 1/16/2025 |
| 302 | PA0002521736 | Blacked Raw | 2/25/2025 | 3/25/2025 |
| 303 | PA0002539153 | Vixen | 6/27/2025 | 7/8/2025 |
| 304 | PA0002521754 | Blacked | 3/19/2025 | 3/25/2025 |
| 305 | PA0002480666 | Tushy | 6/23/2024 | 7/15/2024 |
| 306 | PA0002455062 | TushyRaw | 1/17/2024 | 2/14/2024 |
| 307 | PA0002525415 | Slayed | 2/18/2025 | 3/7/2025 |
| 308 | PA0002506324 | TushyRaw | 11/26/2024 | 12/13/2024 |
| 309 | PA0002527007 | Blacked Raw | 4/16/2025 | 4/22/2025 |
| 310 | PA0002516145 | TushyRaw | 2/16/2025 | 2/18/2025 |
| 311 | PA0002516140 | Blacked | 1/18/2025 | 2/18/2025 |
| 312 | PA0002536523 | Milfy | 6/18/2025 | 6/20/2025 |
| 313 | PA0002465211 | Tushy | 3/31/2024 | 4/12/2024 |
| 314 | PA0002522497 | Tushy | 3/23/2025 | 3/28/2025 |
| 315 | PA0002407768 | Slayed | 3/14/2023 | 4/13/2023 |
| 316 | PA0002476936 | Blacked Raw | 5/13/2024 | 6/18/2024 |
| 317 | PA0002312012 | Vixen | 6/18/2021 | 8/20/2021 |
| 318 | PA0002405758 | Tushy | 3/19/2023 | 4/7/2023 |
| 319 | PA0002521733 | Blacked Raw | 3/7/2025 | 3/25/2025 |
| 320 | PA0002361665 | Slayed | 4/26/2022 | 6/9/2022 |
| 321 | PA0002266484 | Deeper | 7/23/2020 | 9/22/2020 |
| 322 | PA0002377815 | Tushy | 10/23/2022 | 10/31/2022 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|---|---|---|---|---|
| 323 | PA0002225564 | Vixen | 12/20/2019 | 2/3/2020 |
| 324 | PA0002411290 | Vixen | 5/5/2023 | 5/15/2023 |
| 325 | PA0002388551 | Slayed | 10/18/2022 | 11/24/2022 |
| 326 | PA0002516125 | Blacked | 1/23/2025 | 2/18/2025 |
| 327 | PA0002430912 | Blacked Raw | 8/28/2023 | 9/17/2023 |
| 328 | PA0002443594 | Milfy | 8/9/2023 | 12/5/2023 |
| 329 | PA0002470227 | TushyRaw | 4/30/2024 | 5/9/2024 |
| 330 | PA0002353478 | Tushy | 4/3/2022 | 4/21/2022 |
| 331 | PA0002399133 | Deeper | 1/5/2023 | 1/24/2023 |
| 332 | PA0002453476 | Milfy | 1/3/2024 | 1/16/2024 |
| 333 | PA0002373771 | Tushy | 9/25/2022 | 10/5/2022 |
| 334 | PA0002484824 | Vixen | 8/9/2024 | 8/15/2024 |
| 335 | PA0002484871 | Blacked | 7/17/2024 | 8/14/2024 |
| 336 | PA0002405753 | Tushy | 3/5/2023 | 4/7/2023 |
| 337 | PA0002052846 | Blacked | 9/12/2017 | 9/15/2017 |
| 338 | PA0002496838 | Deeper | 8/15/2024 | 9/25/2024 |
| 339 | PA0002234858 | Deeper | 12/15/2019 | 1/22/2020 |
| 340 | PA0002465214 | Tushy | 3/24/2024 | 4/12/2024 |
| 341 | PA0002254676 | Deeper | 5/28/2020 | 6/29/2020 |
| 342 | PA0002255152 | Deeper | 6/18/2020 | 6/29/2020 |
| 343 | PA0002130450 | Blacked | 6/19/2018 | 7/14/2018 |
| 344 | PA0002131895 | Blacked | 7/14/2018 | 8/7/2018 |
| 345 | PA0002052857 | Blacked | 3/26/2017 | 6/5/2017 |
| 346 | PA0002037578 | Blacked | 4/20/2017 | 6/15/2017 |
| 347 | PA0002254707 | Deeper | 5/21/2020 | 6/29/2020 |
| 348 | PA0002509286 | Tushy | 12/29/2024 | 1/16/2025 |
| 349 | PA0002480668 | Tushy | 7/7/2024 | 7/15/2024 |
| 350 | PA0002506313 | Blacked | 11/29/2024 | 12/13/2024 |
| 351 | PA0002253099 | Vixen | 8/7/2020 | 8/18/2020 |
| 352 | PA0002393658 | Slayed | 11/22/2022 | 1/6/2023 |
| 353 | PA0002476882 | Blacked | 5/28/2024 | 6/18/2024 |
| 354 | PA0002200761 | Vixen | 4/14/2019 | 5/28/2019 |
| 355 | PA0002400563 | Vixen | 2/17/2023 | 3/8/2023 |
| 356 | PA0002249081 | Tushy | 4/19/2020 | 5/5/2020 |
| 357 | PA0002299685 | Vixen | 4/30/2021 | 6/3/2021 |
| 358 | PA0002350387 | Blacked Raw | 4/25/2022 | 5/20/2022 |
| 359 | PA0002136724 | Tushy | 10/18/2018 | 11/25/2018 |
| 360 | PA0002299684 | Tushy | 4/18/2021 | 6/3/2021 |
| 361 | PA0002500903 | TushyRaw | 10/29/2024 | 11/18/2024 |
| 362 | PA0002527065 | Milfy | 4/2/2025 | 4/22/2025 |
| 363 | PA0002521746 | Blacked Raw | 2/20/2025 | 3/25/2025 |
| 364 | PA0002500931 | Vixen | 10/25/2024 | 11/18/2024 |
| 365 | PA0002515955 | Vixen | 1/24/2025 | 2/18/2025 |
| 366 | PA0002509390 | Milfy | 1/8/2025 | 1/16/2025 |
| 367 | PA0002500906 | TushyRaw | 11/12/2024 | 11/18/2024 |
| 368 | PA0002500974 | Milfy | 11/6/2024 | 11/18/2024 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 369 | PA0002521742 | Blacked | 3/14/2025 | 3/25/2025 |
| 370 | PA0002506277 | Milfy | 12/11/2024 | 12/13/2024 |
| 371 | PA0002500925 | Tushy | 10/20/2024 | 11/18/2024 |
| 372 | PA0002516129 | Milfy | 1/29/2025 | 2/18/2025 |
| 373 | PA0002506275 | TushyRaw | 12/10/2024 | 12/13/2024 |
| 374 | PA0002282503 | Tushy | 3/7/2021 | 3/22/2021 |
| 375 | PA0002517653 | Deeper | 1/9/2025 | 1/22/2025 |
| 376 | PA0002213242 | Blacked | 7/4/2019 | 8/27/2019 |
| 377 | PA0002317054 | Blacked Raw | 9/27/2021 | 10/19/2021 |
| 378 | PA0002245633 | Blacked Raw | 5/25/2020 | 6/22/2020 |
| 379 | PA0002415389 | Blacked Raw | 5/24/2023 | 6/9/2023 |
| 380 | PA0002119592 | Blacked Raw | 7/21/2018 | 9/1/2018 |
| 381 | PA0002281154 | Vixen | 1/1/2021 | 2/2/2021 |
| 382 | PA0002216214 | Tushy | 8/14/2019 | 9/17/2019 |
| 383 | PA0002400995 | Slayed | 1/17/2023 | 2/21/2023 |
| 384 | PA0002522493 | Tushy | 3/2/2025 | 3/28/2025 |
| 385 | PA0002155382 | Blacked | 1/10/2019 | 2/2/2019 |
| 386 | PA0002207742 | Blacked | 10/7/2019 | 10/21/2019 |
| 387 | PA0002216255 | Vixen | 11/20/2019 | 12/9/2019 |
| 388 | PA0002091520 | Blacked | 3/21/2018 | 4/12/2018 |
| 389 | PA0002135668 | Blacked Raw | 8/10/2018 | 9/5/2018 |
| 390 | PA0002104740 | Blacked Raw | 2/11/2018 | 3/2/2018 |
| 391 | PA0002205470 | Tushy | 9/13/2019 | 10/7/2019 |
| 392 | PA0002069288 | Tushy | 5/6/2017 | 6/16/2017 |
| 393 | PA0002112153 | Vixen | 7/3/2018 | 7/26/2018 |
| 394 | PA0002531831 | Wifey | 5/10/2025 | 5/21/2025 |
| 395 | PA0002245640 | Vixen | 5/22/2020 | 6/22/2020 |
| 396 | PA0002242977 | Deeper | 1/9/2020 | 3/28/2020 |
| 397 | PA0002242976 | Deeper | 1/19/2020 | 3/28/2020 |
| 398 | PA0002282501 | Tushy | 2/28/2021 | 3/22/2021 |
| 399 | PA0002308431 | Blacked | 8/7/2021 | 8/23/2021 |
| 400 | PA0002321300 | Blacked | 10/30/2021 | 11/11/2021 |
| 401 | PA0002527229 | Wifey | 4/5/2025 | 4/23/2025 |
| 402 | PA0002400315 | Tushy | 2/5/2023 | 3/7/2023 |
| 403 | PA0002219636 | Blacked Raw | 12/23/2019 | 1/3/2020 |
| 404 | PA0002052844 | Vixen | 9/6/2017 | 9/15/2017 |
| 405 | PA0002373759 | Tushy | 9/18/2022 | 10/5/2022 |
| 406 | PA0002086142 | Blacked | 10/2/2017 | 10/10/2017 |
| 407 | PA0002206408 | Vixen | 5/14/2019 | 7/5/2019 |
| 408 | PA0002359477 | Vixen | 7/15/2022 | 7/22/2022 |
| 409 | PA0002330107 | Blacked Raw | 12/20/2021 | 1/17/2022 |
| 410 | PA0002335505 | Blacked | 2/12/2022 | 2/14/2022 |
| 411 | PA0002308024 | Deeper | 6/30/2021 | 7/23/2021 |
| 412 | PA0002367717 | Vixen | 7/29/2022 | 8/29/2022 |
| 413 | PA0002517651 | Deeper | 11/21/2024 | 1/22/2025 |
| 414 | PA0002405729 | Blacked Raw | 3/25/2023 | 4/7/2023 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|---------------|------|----------|----------|
| 415 | PA0002459333 | Tushy | 2/11/2024 | 3/12/2024 |
| 416 | PA0002216263 | Blacked Raw | 11/25/2019 | 12/9/2019 |
| 417 | PA0002484842 | Blacked Raw | 7/29/2024 | 8/14/2024 |
| 418 | PA0002143419 | Blacked | 9/22/2018 | 11/1/2018 |
| 419 | PA0002494696 | Blacked | 10/5/2024 | 10/16/2024 |
| 420 | PA0002216264 | Vixen | 11/25/2019 | 12/9/2019 |
| 421 | PA0002389573 | Blacked Raw | 12/30/2022 | 1/9/2023 |
| 422 | PA0002405751 | Blacked | 3/18/2023 | 4/7/2023 |
| 423 | PA0002242978 | Deeper | 1/24/2020 | 3/28/2020 |
| 424 | PA0002342838 | Tushy | 2/13/2022 | 3/29/2022 |
| 425 | PA0002236496 | Vixen | 1/9/2020 | 2/3/2020 |
| 426 | PA0002455583 | Deeper | 12/21/2023 | 1/24/2024 |
| 427 | PA0002400313 | Vixen | 2/10/2023 | 3/8/2023 |
| 428 | PA0002349499 | Deeper | 3/17/2022 | 3/23/2022 |
| 429 | PA0002370902 | Slayed | 8/2/2022 | 8/10/2022 |
| 430 | PA0002337942 | Slayed | 12/21/2021 | 1/7/2022 |
| 431 | PA0002367721 | Vixen | 8/12/2022 | 8/30/2022 |
| 432 | PA0002216213 | Tushy | 8/24/2019 | 9/17/2019 |
| 433 | PA0002367727 | Blacked Raw | 7/25/2022 | 8/29/2022 |
| 434 | PA0002126640 | Tushy | 5/1/2018 | 6/19/2018 |
| 435 | PA0002116065 | Tushy | 3/27/2018 | 4/17/2018 |
| 436 | PA0002420349 | Blacked | 7/1/2023 | 7/13/2023 |
| 437 | PA0002405936 | Vixen | 3/3/2023 | 4/10/2023 |
| 438 | PA0002415370 | Vixen | 5/12/2023 | 6/9/2023 |
| 439 | PA0002420346 | Vixen | 7/7/2023 | 7/13/2023 |
| 440 | PA0002515982 | Vixen | 2/7/2025 | 2/18/2025 |
| 441 | PA0002308400 | Vixen | 7/23/2021 | 8/23/2021 |
| 442 | PA0002399134 | Deeper | 12/22/2022 | 1/24/2023 |
| 443 | PA0002534199 | Milfy | 6/4/2025 | 6/9/2025 |
| 444 | PA0002509634 | TushyRaw | 12/17/2024 | 1/16/2025 |
| 445 | PA0002506272 | Tushy | 11/24/2024 | 12/13/2024 |
| 446 | PA0002500972 | Milfy | 10/16/2024 | 11/18/2024 |
| 447 | PA0002515979 | Blacked | 2/7/2025 | 2/18/2025 |
| 448 | PA0002534200 | Tushy | 6/1/2025 | 6/9/2025 |
| 449 | PA0002453493 | Milfy | 12/13/2023 | 1/16/2024 |
| 450 | PA0002480615 | Blacked | 6/17/2024 | 7/15/2024 |
| 451 | PA0002501002 | Blacked | 10/20/2024 | 11/18/2024 |
| 452 | PA0002516043 | Milfy | 1/15/2025 | 2/18/2025 |
| 453 | PA0002539157 | Milfy | 6/25/2025 | 7/8/2025 |
| 454 | PA0002494721 | Vixen | 10/4/2024 | 10/16/2024 |
| 455 | PA0002522510 | Vixen | 3/14/2025 | 3/28/2025 |
| 456 | PA0002490442 | Milfy | 9/11/2024 | 9/18/2024 |
| 457 | PA0002443638 | Milfy | 8/23/2023 | 12/5/2023 |
| 458 | PA0002506260 | Milfy | 11/20/2024 | 12/13/2024 |
| 459 | PA0002522499 | Milfy | 3/19/2025 | 3/28/2025 |
| 460 | PA0002526972 | Blacked Raw | 4/1/2025 | 4/22/2025 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 461 | PA0002522506 | Milfy | 2/19/2025 | 3/28/2025 |
| 462 | PA0002127778 | Blacked | 9/17/2018 | 10/16/2018 |
| 463 | PA0002246103 | Blacked | 3/10/2020 | 4/15/2020 |
| 464 | PA0002531833 | Tushy | 5/11/2025 | 5/21/2025 |
| 465 | PA0002494765 | Tushy | 10/6/2024 | 10/16/2024 |
| 466 | PA0002308025 | Deeper | 6/17/2021 | 7/23/2021 |
| 467 | PA0002255473 | Blacked Raw | 8/31/2020 | 9/5/2020 |
| 468 | PA0002286726 | Blacked | 3/29/2021 | 4/14/2021 |
| 469 | PA0002169934 | Blacked Raw | 3/8/2019 | 4/29/2019 |
| 470 | PA0002187005 | Tushy | 2/25/2019 | 4/17/2019 |
| 471 | PA0002308428 | Blacked Raw | 8/2/2021 | 8/23/2021 |
| 472 | PA0002330608 | Deeper | 10/28/2021 | 11/23/2021 |
| 473 | PA0002361951 | Slayed | 4/12/2022 | 6/9/2022 |
| 474 | PA0002420357 | Blacked Raw | 6/18/2023 | 7/13/2023 |
| 475 | PA0002207776 | Tushy | 9/28/2019 | 10/21/2019 |
| 476 | PA0002242981 | Deeper | 2/3/2020 | 3/28/2020 |
| 477 | PA0002266487 | Deeper | 7/2/2020 | 9/22/2020 |
| 478 | PA0002277031 | Blacked | 12/5/2020 | 1/4/2021 |
| 479 | PA0002389321 | Tushy | 10/9/2022 | 11/27/2022 |
| 480 | PA0002070833 | Vixen | 6/18/2017 | 7/7/2017 |
| 481 | PA0002090453 | Vixen | 10/6/2017 | 10/19/2017 |
| 482 | PA0002269957 | Tushy | 12/27/2020 | 1/5/2021 |
| 483 | PA0002178772 | Tushy | 5/6/2019 | 6/3/2019 |
| 484 | PA0002361663 | Slayed | 5/31/2022 | 6/9/2022 |
| 485 | PA0002512390 | Deeper | 11/14/2024 | 11/25/2024 |
| 486 | PA0002420354 | Blacked | 7/8/2023 | 7/13/2023 |
| 487 | PA0002538409 | Deeper | 4/10/2025 | 5/22/2025 |
| 488 | PA0002272621 | Vixen | 10/16/2020 | 11/18/2020 |
| 489 | PA0002475578 | Deeper | 5/9/2024 | 5/20/2024 |
| 490 | PA0002269954 | Blacked | 1/2/2021 | 1/5/2021 |
| 491 | PA0002362694 | Deeper | 5/12/2022 | 5/25/2022 |
| 492 | PA0002104757 | Blacked | 2/14/2018 | 3/2/2018 |
| 493 | PA0002183207 | Blacked Raw | 2/6/2019 | 3/24/2019 |
| 494 | PA0002539150 | Wifey | 6/28/2025 | 7/8/2025 |
| 495 | PA0002354985 | Vixen | 5/20/2022 | 6/27/2022 |
| 496 | PA0002427468 | Slayed | 7/4/2023 | 7/14/2023 |
| 497 | PA0002353056 | Vixen | 3/18/2022 | 4/21/2022 |
| 498 | PA0002330115 | Vixen | 1/7/2022 | 1/17/2022 |
| 499 | PA0002255474 | Blacked Raw | 8/24/2020 | 9/5/2020 |
| 500 | PA0002388606 | Tushy | 10/16/2022 | 11/27/2022 |
| 501 | PA0002213243 | Blacked Raw | 7/21/2019 | 8/27/2019 |
| 502 | PA0002350377 | Vixen | 4/22/2022 | 5/20/2022 |
| 503 | PA0002315288 | Blacked | 9/25/2021 | 10/5/2021 |
| 504 | PA0002283696 | Tushy | 1/24/2021 | 2/26/2021 |
| 505 | PA0002119572 | Vixen | 7/28/2018 | 9/1/2018 |
| 506 | PA0002312681 | Blacked | 8/28/2021 | 9/21/2021 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 507 | PA0002359462 | Blacked | 7/9/2022 | 7/22/2022 |
| 508 | PA0002342860 | Blacked | 2/26/2022 | 3/29/2022 |
| 509 | PA0002497039 | Deeper | 9/12/2024 | 9/25/2024 |
| 510 | PA0002155133 | Tushy | 1/16/2019 | 2/22/2019 |
| 511 | PA0002069346 | Blacked | 11/26/2017 | 1/4/2018 |
| 512 | PA0002429209 | Deeper | 6/8/2023 | 7/24/2023 |
| 513 | PA0002435616 | TushyRaw | 9/27/2023 | 10/18/2023 |
| 514 | PA0002086144 | Tushy | 8/29/2017 | 10/10/2017 |
| 515 | PA0002539161 | Blacked | 6/27/2025 | 7/8/2025 |
| 516 | PA0002455060 | Blacked Raw | 1/8/2024 | 2/14/2024 |
| 517 | PA0002480619 | Blacked Raw | 7/1/2024 | 7/15/2024 |
| 518 | PA0002453479 | Slayed | 12/12/2023 | 1/16/2024 |
| 519 | PA0002515969 | Vixen | 2/14/2025 | 2/18/2025 |
| 520 | PA0002527325 | Vixen | 4/18/2025 | 4/23/2025 |
| 521 | PA0002527048 | Blacked | 4/8/2025 | 4/22/2025 |
| 522 | PA0002509633 | Vixen | 1/3/2025 | 1/16/2025 |
| 523 | PA0002453488 | Milfy | 12/6/2023 | 1/16/2024 |
| 524 | PA0002516122 | Milfy | 1/22/2025 | 2/18/2025 |
| 525 | PA0002531774 | Blacked | 5/18/2025 | 5/20/2025 |
| 526 | PA0002444887 | Blacked | 12/2/2023 | 12/11/2023 |
| 527 | PA0002521739 | TushyRaw | 3/8/2025 | 3/25/2025 |
| 528 | PA0002465218 | TushyRaw | 3/26/2024 | 4/12/2024 |
| 529 | PA0002509388 | Blacked Raw | 1/11/2025 | 1/15/2025 |
| 530 | PA0002461445 | Milfy | 1/24/2024 | 3/15/2024 |
| 531 | PA0002444884 | Blacked Raw | 11/13/2023 | 12/12/2023 |
| 532 | PA0002439640 | Tushy | 11/5/2023 | 11/13/2023 |
| 533 | PA0002515961 | Vixen | 1/31/2025 | 2/18/2025 |
| 534 | PA0002506261 | TushyRaw | 11/19/2024 | 12/13/2024 |
| 535 | PA0002516144 | Milfy | 2/12/2025 | 2/18/2025 |
| 536 | PA0002500973 | Milfy | 11/13/2024 | 11/18/2024 |
| 537 | PA0002477487 | Milfy | 3/20/2024 | 6/24/2024 |
| 538 | PA0002500969 | Blacked | 10/15/2024 | 11/18/2024 |
| 539 | PA0002500995 | Blacked | 11/4/2024 | 11/18/2024 |
| 540 | PA0002225584 | Blacked | 1/15/2020 | 2/4/2020 |
| 541 | PA0002431113 | TushyRaw | 8/16/2023 | 9/18/2023 |
| 542 | PA0002491139 | Slayed | 6/11/2024 | 9/5/2024 |
| 543 | PA0002469678 | Blacked Raw | 4/22/2024 | 5/7/2024 |
| 544 | PA0002435599 | TushyRaw | 9/13/2023 | 10/18/2023 |
| 545 | PA0002516148 | TushyRaw | 1/27/2025 | 2/18/2025 |
| 546 | PA0002476930 | TushyRaw | 6/11/2024 | 6/18/2024 |
| 547 | PA0002494697 | Blacked | 10/10/2024 | 10/16/2024 |
| 548 | PA0002149836 | Blacked Raw | 11/28/2018 | 1/22/2019 |
| 549 | PA0002098034 | Blacked | 11/1/2017 | 11/27/2017 |
| 550 | PA0002312679 | Blacked | 9/4/2021 | 9/21/2021 |
| 551 | PA0002490359 | Blacked | 8/26/2024 | 9/17/2024 |
| 552 | PA0002497035 | Deeper | 8/22/2024 | 9/25/2024 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|---------------|------|----------|----------|
| 553 | PA0002269080 | Tushy | 12/6/2020 | 12/28/2020 |
| 554 | PA0002531816 | Wifey | 3/20/2025 | 5/21/2025 |
| 555 | PA0002337916 | Tushy | 11/14/2021 | 1/7/2022 |
| 556 | PA0002266359 | Vixen | 11/27/2020 | 11/30/2020 |
| 557 | PA0002477483 | Milfy | 2/28/2024 | 6/24/2024 |
| 558 | PA0002039294 | Vixen | 5/24/2017 | 6/22/2017 |
| 559 | PA0002147686 | Blacked | 12/31/2018 | 1/22/2019 |
| 560 | PA0002274936 | Vixen | 11/6/2020 | 12/9/2020 |
| 561 | PA0002342839 | Tushy | 2/20/2022 | 3/29/2022 |
| 562 | PA0002335464 | Tushy | 1/23/2022 | 2/14/2022 |
| 563 | PA0002354995 | Vixen | 6/10/2022 | 6/27/2022 |
| 564 | PA0002183202 | Blacked Raw | 1/22/2019 | 3/24/2019 |
| 565 | PA0002389591 | Tushy | 12/4/2022 | 1/10/2023 |
| 566 | PA0002316100 | Slayed | 8/12/2021 | 9/8/2021 |
| 567 | PA0002305090 | Blacked | 7/10/2021 | 8/2/2021 |
| 568 | PA0002330610 | Deeper | 11/18/2021 | 11/23/2021 |
| 569 | PA0002258681 | Blacked | 9/19/2020 | 9/29/2020 |
| 570 | PA0002345794 | Slayed | 2/8/2022 | 3/4/2022 |
| 571 | PA0002384693 | Blacked | 11/19/2022 | 12/11/2022 |
| 572 | PA0002219556 | Deeper | 10/4/2019 | 1/2/2020 |
| 573 | PA0002221235 | Deeper | 10/14/2019 | 1/14/2020 |
| 574 | PA0002350386 | Vixen | 4/29/2022 | 5/20/2022 |
| 575 | PA0002435601 | Vixen | 8/11/2023 | 10/18/2023 |
| 576 | PA0002359469 | Tushy | 7/10/2022 | 7/22/2022 |
| 577 | PA0002321292 | Blacked Raw | 9/13/2021 | 11/11/2021 |
| 578 | PA0002370904 | Slayed | 7/26/2022 | 8/10/2022 |
| 579 | PA0002429467 | Deeper | 6/29/2023 | 7/24/2023 |
| 580 | PA0002279146 | Deeper | 12/24/2020 | 1/25/2021 |
| 581 | PA0002449503 | Blacked Raw | 12/25/2023 | 1/16/2024 |
| 582 | PA0002509289 | Blacked | 1/8/2025 | 1/15/2025 |
| 583 | PA0002130452 | Blacked | 6/14/2018 | 7/14/2018 |
| 584 | PA0002350590 | Deeper | 3/3/2022 | 3/23/2022 |
| 585 | PA0002263386 | Blacked | 10/24/2020 | 11/5/2020 |
| 586 | PA0002149838 | Tushy | 11/21/2018 | 1/22/2019 |
| 587 | PA0002465212 | Tushy | 3/17/2024 | 4/12/2024 |
| 588 | PA0002536524 | Tushy | 6/15/2025 | 6/20/2025 |
| 589 | PA0002192300 | Tushy | 7/15/2019 | 8/2/2019 |
| 590 | PA0002178769 | Vixen | 4/24/2019 | 6/3/2019 |
| 591 | PA0002207779 | Vixen | 10/11/2019 | 10/21/2019 |
| 592 | PA0002308484 | Deeper | 7/8/2021 | 7/23/2021 |
| 593 | PA0002394016 | Blacked | 10/29/2022 | 1/6/2023 |
| 594 | PA0002286952 | Deeper | 2/11/2021 | 3/22/2021 |
| 595 | PA0002182715 | Vixen | 1/29/2019 | 3/24/2019 |
| 596 | PA0002279137 | Deeper | 12/3/2020 | 1/25/2021 |
| 597 | PA0002229057 | Blacked Raw | 1/22/2020 | 2/20/2020 |
| 598 | PA0002192288 | Blacked Raw | 6/6/2019 | 8/2/2019 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 599 | PA0002414452 | Slayed | 2/7/2023 | 5/5/2023 |
| 600 | PA0002098037 | Tushy | 11/12/2017 | 11/30/2017 |
| 601 | PA0002145828 | Blacked | 10/27/2018 | 12/10/2018 |
| 602 | PA0002491134 | Slayed | 6/25/2024 | 9/5/2024 |
| 603 | PA0002500968 | Milfy | 10/30/2024 | 11/18/2024 |
| 604 | PA0002298107 | Deeper | 4/29/2021 | 5/25/2021 |
| 605 | PA0002116068 | Blacked Raw | 3/18/2018 | 4/17/2018 |
| 606 | PA0002147906 | Blacked Raw | 12/20/2018 | 1/22/2019 |
| 607 | PA0002183205 | Blacked Raw | 2/1/2019 | 3/24/2019 |
| 608 | PA0002449513 | Vixen | 1/5/2024 | 1/16/2024 |
| 609 | PA0002350381 | Blacked Raw | 5/9/2022 | 5/20/2022 |
| 610 | PA0002181294 | Tushy | 5/21/2019 | 6/17/2019 |
| 611 | PA0002058299 | Tushy | 10/13/2017 | 10/19/2017 |
| 612 | PA0002269956 | Blacked Raw | 12/28/2020 | 1/5/2021 |
| 613 | PA0002265966 | Blacked | 11/7/2020 | 11/24/2020 |
| 614 | PA0002476876 | Vixen | 5/17/2024 | 6/18/2024 |
| 615 | PA0002255508 | Blacked Raw | 6/1/2020 | 6/25/2020 |
| 616 | PA0002280367 | Blacked Raw | 2/15/2021 | 3/8/2021 |
| 617 | PA0002116071 | Vixen | 2/28/2018 | 4/17/2018 |
| 618 | PA0002393075 | Blacked Raw | 1/9/2023 | 1/27/2023 |
| 619 | PA0002223954 | Blacked Raw | 12/28/2019 | 1/27/2020 |
| 620 | PA0002317056 | Blacked Raw | 10/4/2021 | 10/19/2021 |
| 621 | PA0002147685 | Blacked | 1/5/2019 | 1/22/2019 |
| 622 | PA0002444873 | Blacked | 11/11/2023 | 12/11/2023 |
| 623 | PA0002101305 | Tushy | 4/11/2018 | 5/23/2018 |
| 624 | PA0002480629 | Vixen | 6/28/2024 | 7/16/2024 |
| 625 | PA0002104745 | Blacked | 2/9/2018 | 3/2/2018 |
| 626 | PA0002367729 | Blacked | 8/13/2022 | 8/30/2022 |
| 627 | PA0002431039 | Milfy | 8/2/2023 | 8/22/2023 |
| 628 | PA0002534201 | Milfy | 5/28/2025 | 6/9/2025 |
| 629 | PA0002484869 | Blacked | 7/22/2024 | 8/14/2024 |
| 630 | PA0002333380 | Slayed | 11/30/2021 | 12/3/2021 |
| 631 | PA0002286957 | Deeper | 1/28/2021 | 3/22/2021 |
| 632 | PA0002427522 | Slayed | 6/27/2023 | 7/14/2023 |
| 633 | PA0002384715 | Tushy | 11/20/2022 | 12/11/2022 |
| 634 | PA0002378427 | Deeper | 9/1/2022 | 9/22/2022 |
| 635 | PA0002378428 | Deeper | 9/8/2022 | 9/22/2022 |
| 636 | PA0002388609 | Deeper | 9/15/2022 | 11/22/2022 |
| 637 | PA0002388610 | Deeper | 9/22/2022 | 11/22/2022 |
| 638 | PA0002388647 | Deeper | 9/29/2022 | 11/22/2022 |
| 639 | PA0002512384 | Deeper | 10/17/2024 | 11/25/2024 |
| 640 | PA0002319733 | Slayed | 9/2/2021 | 9/30/2021 |
| 641 | PA0002225563 | Blacked Raw | 12/18/2019 | 2/3/2020 |
| 642 | PA0002037565 | Tushy | 4/26/2017 | 6/15/2017 |
| 643 | PA0002104191 | Tushy | 1/21/2018 | 2/20/2018 |
| 644 | PA0002353059 | Slayed | 3/15/2022 | 4/21/2022 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 645 | PA0002335503 | Blacked | 2/5/2022 | 2/14/2022 |
| 646 | PA0002325836 | Blacked Raw | 12/6/2021 | 12/13/2021 |
| 647 | PA0002425531 | Blacked Raw | 7/24/2023 | 8/17/2023 |
| 648 | PA0002325815 | Vixen | 11/19/2021 | 12/9/2021 |
| 649 | PA0002216266 | Blacked | 11/21/2019 | 12/9/2019 |
| 650 | PA0002340401 | Deeper | 12/30/2021 | 1/25/2022 |
| 651 | PA0002242987 | Deeper | 3/9/2020 | 3/28/2020 |
| 652 | PA0002400996 | Slayed | 1/10/2023 | 2/21/2023 |
| 653 | PA0002394011 | Slayed | 12/20/2022 | 1/5/2023 |
| 654 | PA0002537585 | Deeper | 3/27/2025 | 5/22/2025 |
| 655 | PA0002490352 | Blacked Raw | 8/12/2024 | 9/17/2024 |
| 656 | PA0002437600 | Deeper | 8/10/2023 | 9/20/2023 |
| 657 | PA0002480600 | Vixen | 6/14/2024 | 7/16/2024 |
| 658 | PA0002491135 | Milfy | 5/29/2024 | 9/5/2024 |
| 659 | PA0002445179 | Tushy | 11/19/2023 | 12/12/2023 |
| 660 | PA0002377811 | Blacked Raw | 10/1/2022 | 10/31/2022 |
| 661 | PA0002408957 | Deeper | 2/16/2023 | 3/23/2023 |
| 662 | PA0002335462 | Vixen | 2/4/2022 | 2/14/2022 |
| 663 | PA0002188310 | Tushy | 6/5/2019 | 7/17/2019 |
| 664 | PA0002430907 | TushyRaw | 9/6/2023 | 9/18/2023 |
| 665 | PA0002126641 | Blacked Raw | 4/7/2018 | 6/19/2018 |
| 666 | PA0002077673 | Tushy | 8/9/2017 | 8/17/2017 |
| 667 | PA0002048391 | Tushy | 8/14/2017 | 8/17/2017 |
| 668 | PA0002074097 | Tushy | 6/5/2017 | 7/7/2017 |
| 669 | PA0002070815 | Tushy | 6/15/2017 | 7/7/2017 |
| 670 | PA0002077678 | Tushy | 7/10/2017 | 8/18/2017 |
| 671 | PA0002052851 | Tushy | 9/3/2017 | 9/15/2017 |
| 672 | PA0002330095 | Blacked Raw | 12/27/2021 | 1/17/2022 |
| 673 | PA0002127781 | Tushy | 9/28/2018 | 10/16/2018 |
| 674 | PA0002155393 | Tushy | 12/17/2018 | 2/2/2019 |
| 675 | PA0002378429 | Slayed | 8/16/2022 | 9/22/2022 |
| 676 | PA0002407770 | Slayed | 2/21/2023 | 4/13/2023 |
| 677 | PA0002350388 | Vixen | 4/8/2022 | 5/20/2022 |
| 678 | PA0002335460 | Tushy | 2/6/2022 | 2/14/2022 |
| 679 | PA0002143421 | Vixen | 10/1/2018 | 11/1/2018 |
| 680 | PA0002420352 | Vixen | 6/16/2023 | 7/13/2023 |
| 681 | PA0002477541 | Slayed | 3/5/2024 | 6/25/2024 |
| 682 | PA0002280504 | Tushy | 1/3/2021 | 2/2/2021 |
| 683 | PA0002468294 | Deeper | 2/22/2024 | 4/17/2024 |
| 684 | PA0002444878 | Blacked | 11/18/2023 | 12/11/2023 |
| 685 | PA0002367731 | Blacked Raw | 8/22/2022 | 8/30/2022 |
| 686 | PA0002340402 | Deeper | 12/16/2021 | 1/25/2022 |
| 687 | PA0002147897 | Tushy | 1/6/2019 | 1/22/2019 |
| 688 | PA0002321315 | Tushy | 10/24/2021 | 11/11/2021 |
| 689 | PA0002368036 | Tushy | 5/29/2022 | 7/21/2022 |
| 690 | PA0002388059 | Tushy | 9/4/2022 | 11/27/2022 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|---------------|------|----------|----------|
| 691 | PA0002325832 | Vixen | 12/3/2021 | 12/9/2021 |
| 692 | PA0002359474 | Blacked | 7/16/2022 | 7/22/2022 |
| 693 | PA0002531773 | Blacked | 4/28/2025 | 5/20/2025 |
| 694 | PA0002312672 | Tushy | 8/29/2021 | 9/21/2021 |
| 695 | PA0002389619 | Blacked | 12/17/2022 | 1/10/2023 |
| 696 | PA0002255149 | Deeper | 6/11/2020 | 6/29/2020 |
| 697 | PA0002480438 | Blacked | 7/2/2024 | 7/15/2024 |
| 698 | PA0002299687 | Blacked Raw | 5/17/2021 | 6/3/2021 |
| 699 | PA0002340410 | Deeper | 11/25/2021 | 1/25/2022 |
| 700 | PA0002476918 | TushyRaw | 6/4/2024 | 6/18/2024 |
| 701 | PA0002132399 | Tushy | 7/5/2018 | 8/7/2018 |
| 702 | PA0002136633 | Vixen | 10/21/2018 | 11/25/2018 |
| 703 | PA0002101380 | Blacked Raw | 5/12/2018 | 5/24/2018 |
| 704 | PA0002350372 | Blacked Raw | 5/2/2022 | 5/20/2022 |
| 705 | PA0002280366 | Tushy | 2/14/2021 | 3/8/2021 |
| 706 | PA0002449514 | Vixen | 12/15/2023 | 1/16/2024 |
| 707 | PA0002384720 | Blacked | 11/5/2022 | 12/11/2022 |
| 708 | PA0002484858 | Vixen | 7/12/2024 | 8/15/2024 |
| 709 | PA0002384724 | Blacked Raw | 11/15/2022 | 12/11/2022 |
| 710 | PA0002269959 | Blacked | 12/19/2020 | 1/5/2021 |
| 711 | PA0002341770 | Blacked | 11/27/2021 | 2/3/2022 |
| 712 | PA0002490351 | Blacked Raw | 8/19/2024 | 9/17/2024 |
| 713 | PA0002465385 | Vixen | 3/8/2024 | 4/12/2024 |
| 714 | PA0002445432 | Tushy | 12/3/2023 | 12/13/2023 |
| 715 | PA0002237304 | Blacked | 4/4/2020 | 4/17/2020 |
| 716 | PA0002528175 | Deeper | 3/6/2025 | 3/24/2025 |
| 717 | PA0002353783 | Vixen | 3/11/2022 | 4/21/2022 |
| 718 | PA0002229055 | Blacked Raw | 1/17/2020 | 2/20/2020 |
| 719 | PA0002321317 | Tushy | 11/7/2021 | 11/11/2021 |
| 720 | PA0002367733 | Blacked | 8/20/2022 | 8/29/2022 |
| 721 | PA0002300664 | Blacked Raw | 6/28/2021 | 7/8/2021 |
| 722 | PA0002248967 | Tushy | 7/5/2020 | 7/20/2020 |
| 723 | PA0002388645 | Blacked Raw | 9/1/2022 | 11/24/2022 |
| 724 | PA0002116078 | Blacked Raw | 4/2/2018 | 4/17/2018 |
| 725 | PA0002213244 | Tushy | 7/20/2019 | 8/26/2019 |
| 726 | PA0002408306 | Deeper | 3/2/2023 | 3/23/2023 |
| 727 | PA0002091582 | Blacked | 3/16/2018 | 4/12/2018 |
| 728 | PA0002217354 | Vixen | 9/26/2019 | 10/1/2019 |
| 729 | PA0002237625 | Tushy | 1/16/2020 | 2/20/2020 |
| 730 | PA0002469676 | Blacked Raw | 4/15/2024 | 5/8/2024 |
| 731 | PA0002246105 | Blacked Raw | 3/2/2020 | 4/17/2020 |
| 732 | PA0002246106 | Blacked Raw | 3/12/2020 | 4/17/2020 |
| 733 | PA0002521749 | Blacked | 2/17/2025 | 3/25/2025 |
| 734 | PA0002534384 | Vixen | 5/23/2025 | 6/10/2025 |
| 735 | PA0002522501 | Milfy | 3/5/2025 | 3/28/2025 |
| 736 | PA0002477485 | Milfy | 3/6/2024 | 6/24/2024 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 737 | PA0002463443 | Milfy | 1/17/2024 | 3/15/2024 |
| 738 | PA0002525414 | Slayed | 2/4/2025 | 3/7/2025 |
| 739 | PA0002491142 | Milfy | 6/19/2024 | 9/9/2024 |
| 740 | PA0002509628 | Tushy | 1/12/2025 | 1/16/2025 |
| 741 | PA0002537593 | Slayed | 5/13/2025 | 5/23/2025 |
| 742 | PA0002465215 | TushyRaw | 3/19/2024 | 4/12/2024 |
| 743 | PA0002477044 | Milfy | 5/8/2024 | 6/20/2024 |
| 744 | PA0002431069 | Milfy | 6/28/2023 | 8/22/2023 |
| 745 | PA0002345787 | Vixen | 12/10/2021 | 3/4/2022 |
| 746 | PA0002474349 | Deeper | 4/18/2024 | 5/20/2024 |
| 747 | PA0002312014 | Vixen | 6/25/2021 | 8/20/2021 |
| 748 | PA0002384729 | Vixen | 11/25/2022 | 12/11/2022 |
| 749 | PA0002389621 | Vixen | 12/16/2022 | 1/10/2023 |
| 750 | PA0002388605 | Tushy | 10/2/2022 | 11/27/2022 |
| 751 | PA0002429211 | Deeper | 6/15/2023 | 7/24/2023 |
| 752 | PA0002308404 | Blacked Raw | 7/19/2021 | 8/23/2021 |
| 753 | PA0002439696 | Vixen | 11/3/2023 | 11/14/2023 |
| 754 | PA0002484825 | Vixen | 7/19/2024 | 8/15/2024 |
| 755 | PA0002449515 | Vixen | 12/29/2023 | 1/16/2024 |
| 756 | PA0002536512 | TushyRaw | 6/16/2025 | 6/20/2025 |
| 757 | PA0002465371 | Vixen | 3/22/2024 | 4/12/2024 |
| 758 | PA0002531764 | Vixen | 4/25/2025 | 5/20/2025 |
| 759 | PA0002537566 | Slayed | 3/18/2025 | 5/23/2025 |
| 760 | PA0002445429 | TushyRaw | 11/22/2023 | 12/13/2023 |
| 761 | PA0002217346 | Vixen | 9/16/2019 | 10/1/2019 |
| 762 | PA0002370905 | Blacked Raw | 6/20/2022 | 8/10/2022 |
| 763 | PA0002527846 | Tushy | 4/13/2025 | 4/28/2025 |
| 764 | PA0002317941 | Deeper | 7/29/2021 | 9/23/2021 |
| 765 | PA0002330611 | Deeper | 11/11/2021 | 11/23/2021 |
| 766 | PA0002366986 | Deeper | 6/23/2022 | 7/25/2022 |
| 767 | PA0002112154 | Blacked | 6/24/2018 | 7/26/2018 |
| 768 | PA0002241472 | Blacked | 4/18/2020 | 5/19/2020 |
| 769 | PA0002180951 | Blacked Raw | 5/27/2019 | 6/13/2019 |
| 770 | PA0002296924 | Blacked | 6/5/2021 | 6/15/2021 |
| 771 | PA0002099706 | Blacked Raw | 12/23/2017 | 1/15/2018 |
| 772 | PA0002484984 | Deeper | 6/20/2024 | 7/22/2024 |
| 773 | PA0002346413 | Blacked Raw | 3/28/2022 | 4/23/2022 |
| 774 | PA0002276144 | Tushy | 1/31/2021 | 2/9/2021 |
| 775 | PA0002091513 | Blacked Raw | 3/28/2018 | 4/12/2018 |
| 776 | PA0002231198 | Deeper | 9/16/2019 | 12/17/2019 |
| 777 | PA0002420360 | Tushy | 6/11/2023 | 7/13/2023 |
| 778 | PA0002506267 | Tushy | 11/17/2024 | 12/13/2024 |
| 779 | PA0002429208 | Deeper | 6/22/2023 | 7/24/2023 |
| 780 | PA0002367487 | Slayed | 6/7/2022 | 7/21/2022 |
| 781 | PA0002217672 | Blacked Raw | 11/22/2019 | 12/17/2019 |
| 782 | PA0002517652 | Deeper | 1/16/2025 | 1/22/2025 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|---------------|------|----------|----------|
| 783 | PA0002341780 | Slayed | 1/25/2022 | 2/3/2022 |
| 784 | PA0002052841 | Tushy | 9/8/2017 | 9/15/2017 |
| 785 | PA0002069336 | Tushy | 11/17/2017 | 1/4/2018 |
| 786 | PA0002435287 | Tushy | 9/24/2023 | 10/18/2023 |
| 787 | PA0002101308 | Blacked Raw | 4/17/2018 | 5/23/2018 |
| 788 | PA0002337490 | Tushy | 10/31/2021 | 1/7/2022 |
| 789 | PA0002246108 | Blacked | 3/28/2020 | 4/15/2020 |
| 790 | PA0002303153 | Blacked Raw | 5/24/2021 | 6/24/2021 |
| 791 | PA0002439619 | Blacked Raw | 11/6/2023 | 11/13/2023 |
| 792 | PA0002195515 | Tushy | 7/25/2019 | 8/22/2019 |
| 793 | PA0002531767 | Vixen | 5/9/2025 | 5/20/2025 |
| 794 | PA0002330124 | Blacked | 12/18/2021 | 1/17/2022 |
| 795 | PA0002246109 | Blacked | 3/15/2020 | 4/15/2020 |
| 796 | PA0002207780 | Blacked Raw | 10/4/2019 | 10/21/2019 |
| 797 | PA0002237308 | Tushy | 4/5/2020 | 4/17/2020 |
| 798 | PA0002242989 | Deeper | 1/4/2020 | 3/28/2020 |
| 799 | PA0002298101 | Deeper | 4/1/2021 | 5/25/2021 |
| 800 | PA0002213245 | Blacked Raw | 6/26/2019 | 8/27/2019 |
| 801 | PA0002393076 | Tushy | 1/22/2023 | 1/27/2023 |
| 802 | PA0002420343 | Blacked Raw | 6/28/2023 | 7/13/2023 |
| 803 | PA0002393074 | Blacked Raw | 1/24/2023 | 1/27/2023 |
| 804 | PA0002126446 | Tushy | 5/16/2018 | 6/19/2018 |
| 805 | PA0002128159 | Tushy | 6/15/2018 | 7/14/2018 |
| 806 | PA0002126449 | Tushy | 5/6/2018 | 6/19/2018 |
| 807 | PA0002132395 | Tushy | 6/25/2018 | 8/7/2018 |
| 808 | PA0002345785 | Tushy | 1/16/2022 | 3/4/2022 |
| 809 | PA0002147899 | Tushy | 12/27/2019 | 1/22/2019 |
| 810 | PA0002405732 | Blacked Raw | 4/4/2023 | 4/7/2023 |
| 811 | PA0002206002 | Blacked Raw | 5/17/2019 | 7/5/2019 |
| 812 | PA0002266357 | Vixen | 11/20/2020 | 11/30/2020 |
| 813 | PA0002200698 | Vixen | 9/6/2019 | 9/13/2019 |
| 814 | PA0002312675 | Blacked Raw | 7/26/2021 | 9/21/2021 |
| 815 | PA0002384733 | Blacked Raw | 11/20/2022 | 12/11/2022 |
| 816 | PA0002367735 | Blacked Raw | 8/15/2022 | 8/29/2022 |
| 817 | PA0002136621 | Tushy | 10/23/2018 | 11/25/2018 |
| 818 | PA0002130453 | Blacked | 6/9/2018 | 7/14/2018 |
| 819 | PA0002517650 | Deeper | 11/28/2024 | 1/22/2025 |
| 820 | PA0002350385 | Blacked | 4/30/2022 | 5/20/2022 |
| 821 | PA0002265968 | Blacked Raw | 11/2/2020 | 11/24/2020 |
| 822 | PA0002506262 | Vixen | 11/22/2024 | 12/13/2024 |
| 823 | PA0002155391 | Blacked Raw | 12/18/2024 | 2/2/2019 |
| 824 | PA0002400308 | Blacked | 2/25/2023 | 3/7/2023 |
| 825 | PA0002420341 | Blacked | 6/24/2023 | 7/13/2023 |
| 826 | PA0002393079 | Blacked | 1/14/2023 | 1/27/2023 |
| 827 | PA0002300659 | Blacked | 6/12/2021 | 7/8/2021 |
| 828 | PA0002345792 | Slayed | 2/1/2022 | 3/4/2022 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 829 | PA0002435349 | Tushy | 10/1/2023 | 10/18/2023 |
| 830 | PA0002445325 | Tushy | 11/26/2023 | 12/13/2023 |
| 831 | PA0002321282 | Vixen | 11/5/2021 | 11/11/2021 |
| 832 | PA0002131867 | Blacked Raw | 6/26/2018 | 8/7/2018 |
| 833 | PA0002163980 | Blacked Raw | 2/26/2019 | 3/31/2019 |
| 834 | PA0002210293 | Blacked Raw | 10/24/2019 | 11/5/2019 |
| 835 | PA0002213996 | Tushy | 11/17/2019 | 11/27/2019 |
| 836 | PA0002240548 | Tushy | 2/10/2020 | 3/15/2020 |
| 837 | PA0002244960 | Tushy | 3/11/2020 | 4/15/2020 |
| 838 | PA0002101366 | Blacked | 5/5/2018 | 5/24/2018 |
| 839 | PA0002223956 | Vixen | 12/30/2019 | 1/27/2020 |
| 840 | PA0002400316 | Blacked | 1/28/2023 | 3/7/2023 |
| 841 | PA0002097974 | Blacked | 11/6/2017 | 11/27/2017 |
| 842 | PA0002447269 | Deeper | 11/2/2023 | 11/21/2023 |
| 843 | PA0002333377 | Slayed | 11/23/2021 | 12/3/2021 |
| 844 | PA0002388098 | Slayed | 9/20/2022 | 11/27/2022 |
| 845 | PA0002367044 | Deeper | 6/30/2022 | 7/25/2022 |
| 846 | PA0002378430 | Deeper | 7/21/2022 | 9/22/2022 |
| 847 | PA0002378445 | Deeper | 8/4/2022 | 9/22/2022 |
| 848 | PA0002378448 | Deeper | 8/18/2022 | 9/22/2022 |
| 849 | PA0002345790 | Blacked Raw | 1/17/2022 | 3/4/2022 |
| 850 | PA0002318138 | Deeper | 8/5/2021 | 9/23/2021 |
| 851 | PA0002254680 | Deeper | 6/4/2020 | 6/29/2020 |
| 852 | PA0002326407 | Slayed | 10/14/2021 | 11/1/2021 |
| 853 | PA0002468296 | Deeper | 3/14/2024 | 4/17/2024 |
| 854 | PA0002317055 | Blacked | 10/16/2021 | 10/19/2021 |
| 855 | PA0002192306 | Blacked Raw | 7/16/2019 | 8/2/2019 |
| 856 | PA0002207746 | Vixen | 10/1/2019 | 10/21/2019 |
| 857 | PA0002359466 | Blacked Raw | 7/4/2022 | 7/22/2022 |
| 858 | PA0002415379 | Tushy | 5/21/2023 | 6/9/2023 |
| 859 | PA0002534380 | TushyRaw | 6/6/2025 | 6/10/2025 |
| 860 | PA0002515913 | Tushy | 2/16/2025 | 2/18/2025 |
| 861 | PA0002470012 | Tushy | 4/14/2024 | 5/8/2024 |
| 862 | PA0002449494 | Tushy | 12/17/2023 | 1/16/2024 |
| 863 | PA0002539152 | Vixen | 7/4/2025 | 7/8/2025 |
| 864 | PA0002430895 | Tushy | 9/3/2023 | 9/17/2023 |
| 865 | PA0002459594 | Vixen | 3/1/2024 | 3/13/2024 |
| 866 | PA0002531765 | Tushy | 4/27/2025 | 5/20/2025 |
| 867 | PA0002522463 | Vixen | 3/7/2025 | 3/28/2025 |
| 868 | PA0002470010 | TushyRaw | 4/9/2024 | 5/8/2024 |
| 869 | PA0002514156 | Slayed | 10/15/2024 | 12/13/2024 |
| 870 | PA0002490433 | Vixen | 8/16/2024 | 9/18/2024 |
| 871 | PA0002527321 | Vixen | 4/4/2025 | 4/23/2025 |
| 872 | PA0002465213 | TushyRaw | 3/12/2024 | 4/12/2024 |
| 873 | PA0002454778 | Vixen | 2/2/2024 | 2/13/2024 |
| 874 | PA0002454777 | TushyRaw | 1/10/2024 | 2/13/2024 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 875 | PA0002484855 | Vixen | 8/2/2024 | 8/15/2024 |
| 876 | PA0002526951 | Blacked Raw | 4/6/2025 | 4/22/2025 |
| 877 | PA0002509637 | Vixen | 12/27/2024 | 1/16/2025 |
| 878 | PA0002449250 | Blacked | 12/16/2023 | 1/16/2024 |
| 879 | PA0002345789 | Vixen | 1/14/2022 | 3/4/2022 |
| 880 | PA0002263389 | Blacked Raw | 10/19/2020 | 11/5/2020 |
| 881 | PA0002237306 | Blacked Raw | 4/6/2020 | 4/17/2020 |
| 882 | PA0002240554 | Vixen | 2/3/2020 | 3/15/2020 |
| 883 | PA0002393072 | Tushy | 1/8/2023 | 1/27/2023 |
| 884 | PA0002240434 | Vixen | 1/24/2020 | 3/15/2020 |
| 885 | PA0002141493 | Vixen | 10/6/2018 | 11/1/2018 |
| 886 | PA0002494781 | Tushy | 9/22/2024 | 10/16/2024 |
| 887 | PA0002468297 | Deeper | 3/7/2024 | 4/17/2024 |
| 888 | PA0002400312 | Vixen | 2/3/2023 | 3/7/2023 |
| 889 | PA0002308509 | Deeper | 6/3/2021 | 7/23/2021 |
| 890 | PA0002320422 | Slayed | 9/16/2021 | 9/30/2021 |
| 891 | PA0002261806 | Blacked Raw | 10/5/2020 | 10/22/2020 |
| 892 | PA0002350603 | Deeper | 2/24/2022 | 3/23/2022 |
| 893 | PA0002213247 | Vixen | 7/23/2019 | 8/27/2019 |
| 894 | PA0002248965 | Tushy | 7/12/2020 | 7/20/2020 |
| 895 | PA0002536519 | Milfy | 6/11/2025 | 6/20/2025 |
| 896 | PA0002280373 | Blacked | 2/27/2021 | 3/8/2021 |
| 897 | PA0002500997 | Blacked Raw | 10/21/2024 | 11/18/2024 |
| 898 | PA0002367736 | Blacked Raw | 8/1/2022 | 8/29/2022 |
| 899 | PA0002484986 | Deeper | 7/4/2024 | 7/22/2024 |
| 900 | PA0002337928 | Slayed | 12/14/2021 | 1/7/2022 |
| 901 | PA0002538533 | Deeper | 4/24/2025 | 5/22/2025 |
| 902 | PA0002116085 | Vixen | 3/5/2018 | 4/17/2018 |
| 903 | PA0002411285 | Blacked | 4/22/2023 | 5/15/2023 |
| 904 | PA0002476933 | Vixen | 5/24/2024 | 6/18/2024 |
| 905 | PA0002164887 | Tushy | 3/22/2019 | 4/8/2019 |
| 906 | PA0002355037 | Tushy | 6/5/2022 | 6/27/2022 |
| 907 | PA0002359476 | Tushy | 7/17/2022 | 7/22/2022 |
| 908 | PA0002241476 | Blacked Raw | 4/27/2020 | 5/19/2020 |
| 909 | PA0002097978 | Vixen | 11/10/2017 | 12/4/2017 |
| 910 | PA0002069289 | Vixen | 4/14/2017 | 6/16/2017 |
| 911 | PA0002052839 | Vixen | 9/11/2017 | 9/15/2017 |
| 912 | PA0002101381 | Blacked Raw | 4/22/2018 | 5/24/2018 |
| 913 | PA0002070818 | Tushy | 6/30/2017 | 7/7/2017 |
| 914 | PA0002046875 | Vixen | 7/18/2017 | 8/10/2017 |
| 915 | PA0002077666 | Tushy | 8/4/2017 | 8/17/2017 |
| 916 | PA0002321289 | Vixen | 9/24/2021 | 11/11/2021 |
| 917 | PA0002361291 | Slayed | 5/24/2022 | 6/9/2022 |
| 918 | PA0002296921 | Tushy | 6/6/2021 | 6/15/2021 |
| 919 | PA0002415362 | Vixen | 6/2/2023 | 6/9/2023 |
| 920 | PA0002359467 | Tushy | 6/26/2022 | 7/22/2022 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 921 | PA0002420345 | Blacked Raw | 7/10/2023 | 7/13/2023 |
| 922 | PA0002263388 | Tushy | 10/18/2020 | 11/5/2020 |
| 923 | PA0002283698 | Vixen | 1/22/2021 | 2/26/2021 |
| 924 | PA0002455584 | Deeper | 11/16/2023 | 1/24/2024 |
| 925 | PA0002425714 | Blacked | 8/5/2023 | 8/17/2023 |
| 926 | PA0002446665 | Deeper | 11/9/2023 | 11/21/2023 |
| 927 | PA0002119594 | Blacked Raw | 7/26/2018 | 9/1/2018 |
| 928 | PA0002149840 | Vixen | 11/25/2018 | 1/22/2019 |
| 929 | PA0002359465 | Blacked Raw | 6/27/2022 | 7/22/2022 |
| 930 | PA0002135684 | Vixen | 8/7/2018 | 9/5/2018 |
| 931 | PA0002411276 | Blacked | 4/8/2023 | 5/15/2023 |
| 932 | PA0002112157 | Tushy | 6/30/2018 | 7/26/2018 |
| 933 | PA0002389603 | Blacked | 12/24/2022 | 1/10/2023 |
| 934 | PA0002449508 | Tushy | 12/31/2023 | 1/16/2024 |
| 935 | PA0002200766 | Blacked | 4/25/2019 | 5/28/2019 |
| 936 | PA0002143422 | Tushy | 10/8/2018 | 11/1/2018 |
| 937 | PA0002411264 | Blacked Raw | 4/19/2023 | 5/14/2023 |
| 938 | PA0002274495 | Deeper | 10/22/2020 | 12/2/2020 |
| 939 | PA0002274500 | Deeper | 10/29/2020 | 12/2/2020 |
| 940 | PA0002517647 | Deeper | 12/5/2024 | 1/22/2025 |
| 941 | PA0002330103 | Blacked | 12/25/2021 | 1/17/2022 |
| 942 | PA0002400307 | Vixen | 2/24/2023 | 3/7/2023 |
| 943 | PA0002086147 | Tushy | 10/3/2017 | 10/10/2017 |
| 944 | PA0002205464 | Blacked Raw | 9/24/2019 | 10/7/2019 |
| 945 | PA0002237626 | Tushy | 1/26/2020 | 2/20/2020 |
| 946 | PA0002335457 | Vixen | 2/11/2022 | 2/14/2022 |
| 947 | PA0002521745 | Blacked | 3/9/2025 | 3/25/2025 |
| 948 | PA0002279141 | Deeper | 12/10/2020 | 1/25/2021 |
| 949 | PA0002330123 | Blacked | 1/8/2022 | 1/17/2022 |
| 950 | PA0002211857 | Blacked | 11/6/2019 | 11/15/2019 |
| 951 | PA0002206379 | Blacked Raw | 4/27/2019 | 7/5/2019 |
| 952 | PA0002305091 | Blacked | 7/3/2021 | 8/2/2021 |
| 953 | PA0002455517 | Deeper | 1/11/2024 | 1/24/2024 |
| 954 | PA0002506266 | Blacked Raw | 11/18/2024 | 12/13/2024 |
| 955 | PA0002500900 | TushyRaw | 11/5/2024 | 11/18/2024 |
| 956 | PA0002136642 | Blacked | 11/11/2018 | 11/25/2018 |
| 957 | PA0002506270 | Blacked | 11/19/2024 | 12/13/2024 |
| 958 | PA0002203160 | Vixen | 9/11/2019 | 9/25/2019 |
| 959 | PA0002539167 | Milfy | 7/2/2025 | 7/8/2025 |
| 960 | PA0002282515 | Blacked Raw | 3/15/2021 | 3/22/2021 |
| 961 | PA0002506273 | Vixen | 12/6/2024 | 12/13/2024 |
| 962 | PA0002405733 | Blacked Raw | 3/30/2023 | 4/7/2023 |
| 963 | PA0002528178 | Deeper | 1/30/2025 | 3/24/2025 |
| 964 | PA0002127772 | Blacked | 9/7/2018 | 10/16/2018 |
| 965 | PA0002046872 | Blacked | 7/29/2017 | 8/11/2017 |
| 966 | PA0002219632 | Blacked | 12/21/2019 | 1/3/2020 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 967 | PA0002282509 | Blacked | 3/13/2021 | 3/22/2021 |
| 968 | PA0002136603 | Blacked | 11/6/2018 | 11/25/2018 |
| 969 | PA0002199415 | Blacked | 7/19/2019 | 9/10/2019 |
| 970 | PA0002214887 | Blacked | 7/29/2019 | 9/11/2019 |
| 971 | PA0002470230 | Vixen | 4/26/2024 | 5/9/2024 |
| 972 | PA0002490141 | Blacked | 6/7/2024 | 9/4/2024 |
| 973 | PA0002469848 | Blacked | 4/28/2024 | 5/8/2024 |
| 974 | PA0002470009 | Tushy | 4/28/2024 | 5/8/2024 |
| 975 | PA0002469808 | Blacked | 5/3/2024 | 5/8/2024 |
| 976 | PA0002470008 | Tushy | 5/5/2024 | 5/8/2024 |
| 977 | PA0002490168 | Blacked | 6/2/2024 | 9/4/2024 |
| 978 | PA0002490145 | Tushy | 6/2/2024 | 9/4/2024 |
| 979 | PA0002506274 | Milfy | 11/27/2024 | 12/13/2024 |
| 980 | PA0002461447 | Milfy | 2/7/2024 | 3/15/2024 |
| 981 | PA0002521748 | Blacked | 2/27/2025 | 3/25/2025 |
| 982 | PA0002494699 | Blacked Raw | 9/30/2024 | 10/16/2024 |
| 983 | PA0002276145 | Blacked Raw | 1/25/2021 | 2/9/2021 |
| 984 | PA0002280369 | Blacked | 2/20/2021 | 3/8/2021 |
| 985 | PA0002480452 | Blacked | 6/22/2024 | 7/15/2024 |
| 986 | PA0002527060 | Milfy | 3/26/2025 | 4/22/2025 |
| 987 | PA0002484841 | Blacked Raw | 8/5/2024 | 8/14/2024 |
| 988 | PA0002509324 | Blacked Raw | 12/16/2024 | 1/15/2025 |
| 989 | PA0002276152 | Blacked | 1/9/2021 | 2/9/2021 |
| 990 | PA0002528181 | Deeper | 2/6/2025 | 3/24/2025 |
| 991 | PA0002455585 | Deeper | 11/30/2023 | 1/24/2024 |
| 992 | PA0002303166 | Vixen | 6/11/2021 | 6/24/2021 |
| 993 | PA0002186982 | Vixen | 3/20/2019 | 4/17/2019 |
| 994 | PA0002227103 | Tushy | 10/23/2019 | 11/5/2019 |
| 995 | PA0002244961 | Tushy | 3/22/2020 | 4/15/2020 |
| 996 | PA0002037580 | Blacked | 4/30/2017 | 6/15/2017 |
| 997 | PA0002286955 | Deeper | 2/4/2021 | 3/22/2021 |
| 998 | PA0002255481 | Tushy | 8/23/2020 | 9/5/2020 |
| 999 | PA0002286722 | Blacked Raw | 3/22/2021 | 4/14/2021 |
| 1000 | PA0002241478 | Tushy | 4/26/2020 | 5/19/2020 |
| 1001 | PA0002248962 | Blacked Raw | 7/6/2020 | 7/20/2020 |
| 1002 | PA0002491140 | Slayed | 5/28/2024 | 9/5/2024 |
| 1003 | PA0002435308 | Blacked Raw | 10/9/2023 | 10/18/2023 |
| 1004 | PA0002430893 | Blacked | 8/19/2023 | 9/18/2023 |
| 1005 | PA0002443596 | Slayed | 8/29/2023 | 12/5/2023 |
| 1006 | PA0002446649 | Milfy | 11/1/2023 | 12/7/2023 |
| 1007 | PA0002169945 | Tushy | 4/6/2019 | 4/29/2019 |
| 1008 | PA0002367489 | Slayed | 6/14/2022 | 7/21/2022 |
| 1009 | PA0002340411 | Deeper | 12/2/2021 | 1/25/2022 |
| 1010 | PA0002463458 | Milfy | 1/31/2024 | 3/15/2024 |
| 1011 | PA0002427489 | Slayed | 6/6/2023 | 7/14/2023 |
| 1012 | PA0002119598 | Blacked | 8/8/2018 | 9/1/2018 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|---------------|------|----------|----------|
| 1013 | PA0002241627 | Blacked | 2/24/2020 | 3/18/2020 |
| 1014 | PA0002116089 | Tushy | 3/7/2018 | 4/17/2018 |
| 1015 | PA0002242991 | Deeper | 3/14/2020 | 3/28/2020 |
| 1016 | PA0002223955 | Blacked | 12/26/2019 | 1/27/2020 |
| 1017 | PA0002206404 | Tushy | 5/11/2019 | 7/5/2019 |
| 1018 | PA0002070822 | Blacked | 6/24/2017 | 7/7/2017 |
| 1019 | PA0002155377 | Vixen | 1/9/2019 | 2/2/2019 |
| 1020 | PA0002245632 | Blacked | 6/13/2020 | 6/22/2020 |
| 1021 | PA0002097981 | Blacked | 10/17/2017 | 11/27/2017 |
| 1022 | PA0002200699 | Tushy | 9/3/2019 | 9/13/2019 |
| 1023 | PA0002052862 | Vixen | 3/30/2017 | 6/5/2017 |
| 1024 | PA0002070821 | Blacked | 6/29/2017 | 7/7/2017 |
| 1025 | PA0002070942 | Blacked | 1/10/2018 | 1/15/2018 |
| 1026 | PA0002070816 | Tushy | 6/20/2017 | 7/7/2017 |
| 1027 | PA0002069353 | Blacked | 11/21/2017 | 1/4/2018 |
| 1028 | PA0002101758 | Blacked | 12/26/2017 | 1/24/2018 |
| 1029 | PA0002077679 | Blacked | 8/8/2017 | 8/18/2017 |
| 1030 | PA0002411258 | Vixen | 4/28/2023 | 5/15/2023 |
| 1031 | PA0002046869 | Tushy | 7/20/2017 | 8/11/2017 |
| 1032 | PA0002497032 | Deeper | 7/25/2024 | 9/25/2024 |
| 1033 | PA0002143423 | Blacked Raw | 9/14/2018 | 11/1/2018 |
| 1034 | PA0002101759 | Blacked Raw | 1/7/2018 | 1/24/2018 |
| 1035 | PA0002104759 | Vixen | 1/24/2018 | 3/2/2018 |
| 1036 | PA0002104194 | Tushy | 2/5/2018 | 2/20/2018 |
| 1037 | PA0002052840 | Blacked | 9/7/2017 | 9/15/2017 |
| 1038 | PA0002099700 | Blacked | 12/31/2017 | 1/15/2018 |
| 1039 | PA0002126642 | Blacked | 4/25/2018 | 6/19/2018 |
| 1040 | PA0002219628 | Blacked | 12/11/2019 | 1/3/2020 |
| 1041 | PA0002050767 | Tushy | 3/27/2017 | 6/5/2017 |
| 1042 | PA0002135670 | Vixen | 7/23/2018 | 9/5/2018 |
| 1043 | PA0002169963 | Vixen | 4/9/2019 | 4/29/2019 |
| 1044 | PA0002437602 | Deeper | 8/17/2023 | 9/20/2023 |
| 1045 | PA0002199411 | Vixen | 7/8/2019 | 9/10/2019 |
| 1046 | PA0002097450 | Vixen | 11/25/2017 | 1/4/2018 |
| 1047 | PA0002097990 | Vixen | 10/31/2017 | 12/5/2017 |
| 1048 | PA0002128073 | Blacked Raw | 5/22/2018 | 7/14/2018 |
| 1049 | PA0002077664 | Vixen | 7/8/2017 | 8/17/2017 |
| 1050 | PA0002086150 | Vixen | 8/17/2017 | 10/10/2017 |
| 1051 | PA0002069291 | Vixen | 4/19/2017 | 6/16/2017 |
| 1052 | PA0002333373 | Slayed | 11/11/2021 | 12/3/2021 |
| 1053 | PA0002286708 | Blacked Raw | 4/5/2021 | 4/14/2021 |
| 1054 | PA0002340400 | Deeper | 12/9/2021 | 1/25/2022 |
| 1055 | PA0002225582 | Blacked | 1/10/2020 | 2/4/2020 |
| 1056 | PA0002225586 | Blacked | 1/20/2020 | 2/4/2020 |
| 1057 | PA0002245639 | Blacked | 5/16/2020 | 6/22/2020 |
| 1058 | PA0002449510 | Vixen | 12/8/2023 | 1/16/2024 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1059 | PA0002449249 | Blacked | 1/6/2024 | 1/16/2024 |
| 1060 | PA0002484875 | Tushy | 7/14/2024 | 8/14/2024 |
| 1061 | PA0002455586 | Deeper | 12/7/2023 | 1/24/2024 |
| 1062 | PA0002377814 | Blacked Raw | 8/27/2022 | 10/31/2022 |
| 1063 | PA0002058298 | Tushy | 10/8/2017 | 10/19/2017 |
| 1064 | PA0002263387 | Blacked | 10/17/2020 | 11/5/2020 |
| 1065 | PA0002400998 | Slayed | 1/3/2023 | 2/21/2023 |
| 1066 | PA0002411257 | Blacked Raw | 4/14/2023 | 5/14/2023 |
| 1067 | PA0002321298 | Blacked Raw | 9/20/2021 | 11/11/2021 |
| 1068 | PA0002531796 | Blacked | 5/8/2025 | 5/20/2025 |
| 1069 | PA0002531763 | Tushy | 5/18/2025 | 5/20/2025 |
| 1070 | PA0002534202 | Vixen | 6/6/2025 | 6/9/2025 |
| 1071 | PA0002536510 | Blacked | 6/12/2025 | 6/20/2025 |
| 1072 | PA0002425768 | Vixen | 7/28/2023 | 8/17/2023 |
| 1073 | PA0002425542 | Tushy | 7/30/2023 | 8/17/2023 |
| 1074 | PA0002425764 | Blacked | 7/30/2023 | 8/17/2023 |
| 1075 | PA0002425763 | Vixen | 8/4/2023 | 8/17/2023 |
| 1076 | PA0002425539 | Tushy | 8/6/2023 | 8/17/2023 |
| 1077 | PA0002181300 | Tushy | 5/31/2019 | 6/17/2019 |
| 1078 | PA0002373949 | Blacked | 9/10/2022 | 10/5/2022 |
| 1079 | PA0002411299 | Blacked | 5/6/2023 | 5/15/2023 |
| 1080 | PA0002326409 | Slayed | 9/29/2021 | 11/1/2021 |
| 1081 | PA0002330613 | Deeper | 9/29/2021 | 11/23/2021 |
| 1082 | PA0002321322 | Vixen | 9/29/2021 | 11/11/2021 |
| 1083 | PA0002321302 | Blacked | 9/29/2021 | 11/11/2021 |
| 1084 | PA0002280370 | Tushy | 2/21/2021 | 3/8/2021 |
| 1085 | PA0002258682 | Tushy | 9/14/2020 | 9/29/2020 |
| 1086 | PA0002258683 | Tushy | 9/20/2020 | 9/29/2020 |
| 1087 | PA0002430910 | Tushy | 9/10/2023 | 9/17/2023 |
| 1088 | PA0002435289 | Blacked | 9/16/2023 | 10/18/2023 |
| 1089 | PA0002435347 | Tushy | 9/17/2023 | 10/18/2023 |
| 1090 | PA0002435265 | Blacked | 9/23/2023 | 10/17/2023 |
| 1091 | PA0002476932 | Blacked | 6/12/2024 | 6/18/2024 |
| 1092 | PA0002243649 | Blacked | 5/9/2020 | 6/8/2020 |
| 1093 | PA0002389329 | Slayed | 10/25/2022 | 11/24/2022 |
| 1094 | PA0002188303 | Vixen | 5/24/2019 | 7/17/2019 |
| 1095 | PA0002269952 | Blacked | 12/26/2020 | 1/5/2021 |
| 1096 | PA0002454776 | Vixen | 1/26/2024 | 2/13/2024 |
| 1097 | PA0002515988 | Blacked Raw | 1/31/2025 | 2/18/2025 |
| 1098 | PA0002484822 | Blacked | 7/27/2024 | 8/14/2024 |
| 1099 | PA0002531817 | Vixen | 5/16/2025 | 5/21/2025 |
| 1100 | PA0002539165 | Tushy | 6/29/2025 | 7/8/2025 |
| 1101 | PA0002455038 | Blacked Raw | 1/29/2024 | 2/14/2024 |
| 1102 | PA0002491133 | Slayed | 7/9/2024 | 9/5/2024 |
| 1103 | PA0002449518 | TushyRaw | 12/20/2023 | 1/16/2024 |
| 1104 | PA0002439580 | Blacked Raw | 10/16/2023 | 11/13/2023 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1105 | PA0002455009 | Tushy | 1/14/2024 | 2/14/2024 |
| 1106 | PA0002506276 | Vixen | 11/15/2024 | 12/13/2024 |
| 1107 | PA0002536521 | Vixen | 6/13/2025 | 6/20/2025 |
| 1108 | PA0002484878 | Blacked Raw | 7/22/2024 | 8/14/2024 |
| 1109 | PA0002480627 | Vixen | 6/21/2024 | 7/16/2024 |
| 1110 | PA0002465444 | Vixen | 4/5/2024 | 4/12/2024 |
| 1111 | PA0002477488 | Milfy | 3/27/2024 | 6/24/2024 |
| 1112 | PA0002316101 | Vixen | 8/13/2021 | 9/8/2021 |
| 1113 | PA0002192298 | Tushy | 7/10/2019 | 8/2/2019 |
| 1114 | PA0002288946 | Vixen | 3/26/2021 | 4/27/2021 |
| 1115 | PA0002476883 | Blacked Raw | 6/3/2024 | 6/18/2024 |
| 1116 | PA0002405749 | Vixen | 3/31/2023 | 4/9/2023 |
| 1117 | PA0002128156 | Vixen | 5/19/2018 | 7/14/2018 |
| 1118 | PA0002420362 | Blacked | 6/10/2023 | 7/13/2023 |
| 1119 | PA0002143424 | Blacked Raw | 10/14/2018 | 11/1/2018 |
| 1120 | PA0002335501 | Blacked Raw | 1/31/2022 | 2/14/2022 |
| 1121 | PA0002335456 | Blacked Raw | 1/10/2022 | 2/14/2022 |
| 1122 | PA0002497034 | Deeper | 8/8/2024 | 9/25/2024 |
| 1123 | PA0002074096 | Tushy | 6/10/2017 | 7/7/2017 |
| 1124 | PA0002135664 | Blacked | 8/18/2018 | 9/5/2018 |
| 1125 | PA0002377819 | Vixen | 9/30/2022 | 10/31/2022 |
| 1126 | PA0002362697 | Deeper | 4/21/2022 | 5/25/2022 |
| 1127 | PA0002359471 | Blacked | 6/25/2022 | 7/22/2022 |
| 1128 | PA0002345788 | Tushy | 1/30/2022 | 3/4/2022 |
| 1129 | PA0002497038 | Deeper | 9/5/2024 | 9/25/2024 |
| 1130 | PA0002355034 | Blacked | 5/28/2022 | 6/27/2022 |
| 1131 | PA0002276146 | Blacked | 1/23/2021 | 2/9/2021 |
| 1132 | PA0002470255 | Vixen | 4/19/2024 | 5/9/2024 |
| 1133 | PA0002399999 | Tushy | 2/19/2023 | 3/6/2023 |
| 1134 | PA0002101760 | Blacked Raw | 1/17/2018 | 1/24/2018 |
| 1135 | PA0002399995 | Blacked Raw | 2/18/2023 | 3/6/2023 |
| 1136 | PA0002279155 | Deeper | 1/14/2021 | 1/25/2021 |
| 1137 | PA0002399136 | Deeper | 11/24/2022 | 1/24/2023 |
| 1138 | PA0002367737 | Vixen | 8/5/2022 | 8/29/2022 |
| 1139 | PA0002164888 | Tushy | 3/17/2019 | 4/8/2019 |
| 1140 | PA0002046873 | Vixen | 7/13/2017 | 8/10/2017 |
| 1141 | PA0002206384 | Blacked Raw | 5/12/2019 | 7/5/2019 |
| 1142 | PA0002317052 | Blacked Raw | 10/11/2021 | 10/19/2021 |
| 1143 | PA0002355035 | Vixen | 5/27/2022 | 6/27/2022 |
| 1144 | PA0002164883 | Blacked Raw | 3/18/2019 | 4/8/2019 |
| 1145 | PA0002378449 | Slayed | 8/30/2022 | 9/22/2022 |
| 1146 | PA0002527267 | Wifey | 3/22/2025 | 4/23/2025 |
| 1147 | PA0002459223 | Blacked Raw | 2/19/2024 | 3/12/2024 |
| 1148 | PA0002297597 | Deeper | 5/20/2021 | 5/25/2021 |
| 1149 | PA0002315286 | Vixen | 9/13/2021 | 10/5/2021 |
| 1150 | PA0002315289 | Blacked | 9/13/2021 | 10/5/2021 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1151 | PA0002319739 | Vixen | 9/13/2021 | 9/30/2021 |
| 1152 | PA0002315290 | Tushy | 9/13/2021 | 10/5/2021 |
| 1153 | PA0002420350 | Tushy | 6/18/2023 | 7/13/2023 |
| 1154 | PA0002494730 | TushyRaw | 9/24/2024 | 10/16/2024 |
| 1155 | PA0002459240 | Blacked Raw | 2/26/2024 | 3/12/2024 |
| 1156 | PA0002389330 | Slayed | 11/8/2022 | 11/24/2022 |
| 1157 | PA0002223957 | Blacked | 12/31/2019 | 1/27/2020 |
| 1158 | PA0002280355 | Blacked Raw | 3/1/2021 | 3/8/2021 |
| 1159 | PA0002155141 | Blacked Raw | 1/17/2019 | 2/22/2019 |
| 1160 | PA0002248596 | Blacked Raw | 6/15/2020 | 7/17/2020 |
| 1161 | PA0002337933 | Blacked Raw | 11/8/2021 | 1/7/2022 |
| 1162 | PA0002145829 | Vixen | 11/15/2018 | 12/10/2018 |
| 1163 | PA0002254936 | Deeper | 4/9/2020 | 6/29/2020 |
| 1164 | PA0002321314 | Blacked Raw | 10/18/2021 | 11/11/2021 |
| 1165 | PA0002079183 | Vixen | 2/8/2018 | 3/1/2018 |
| 1166 | PA0002052843 | Vixen | 8/27/2017 | 9/15/2017 |
| 1167 | PA0002384735 | Blacked Raw | 11/5/2022 | 12/11/2022 |
| 1168 | PA0002234860 | Blacked | 12/16/2019 | 1/22/2020 |
| 1169 | PA0002127785 | Blacked | 10/2/2018 | 10/16/2018 |
| 1170 | PA0002163979 | Blacked | 3/11/2019 | 3/31/2019 |
| 1171 | PA0002330614 | Deeper | 11/4/2021 | 11/23/2021 |
| 1172 | PA0002188314 | Blacked Raw | 6/16/2019 | 7/17/2019 |
| 1173 | PA0002305087 | Tushy | 7/18/2021 | 8/2/2021 |
| 1174 | PA0002393070 | Blacked | 1/21/2023 | 1/27/2023 |
| 1175 | PA0002296917 | Tushy | 5/2/2021 | 6/15/2021 |
| 1176 | PA0002531815 | Wifey | 5/17/2025 | 5/21/2025 |
| 1177 | PA0002039283 | Blacked | 5/15/2017 | 6/22/2017 |
| 1178 | PA0002531830 | Wifey | 5/3/2025 | 5/21/2025 |
| 1179 | PA0002525413 | Slayed | 1/21/2025 | 3/7/2025 |
| 1180 | PA0002393078 | Blacked | 1/7/2023 | 1/27/2023 |
| 1181 | PA0002516031 | Blacked Raw | 2/15/2025 | 2/18/2025 |
| 1182 | PA0002515936 | Tushy | 1/27/2025 | 2/18/2025 |
| 1183 | PA0002217664 | Blacked Raw | 12/8/2019 | 12/17/2019 |
| 1184 | PA0002337919 | Vixen | 11/26/2021 | 1/7/2022 |
| 1185 | PA0002517640 | Deeper | 12/26/2024 | 1/22/2025 |
| 1186 | PA0002321280 | Vixen | 10/29/2021 | 11/11/2021 |
| 1187 | PA0002490438 | Vixen | 8/30/2024 | 9/18/2024 |
| 1188 | PA0002419808 | Deeper | 4/13/2023 | 5/25/2023 |
| 1189 | PA0002455587 | Deeper | 12/28/2023 | 1/24/2024 |
| 1190 | PA0002109330 | Blacked Raw | 6/11/2018 | 7/9/2018 |
| 1191 | PA0002321294 | Tushy | 10/17/2021 | 11/11/2021 |
| 1192 | PA0002049786 | Tushy | 3/12/2017 | 5/25/2017 |
| 1193 | PA0002326410 | Tushy | 10/3/2021 | 11/1/2021 |
| 1194 | PA0002431077 | Vixen | 9/8/2023 | 9/18/2023 |
| 1195 | PA0002183208 | Blacked | 2/4/2019 | 3/24/2019 |
| 1196 | PA0002173883 | Blacked | 4/10/2019 | 5/11/2019 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1197 | PA0002225565 | Blacked | 1/5/2020 | 2/3/2020 |
| 1198 | PA0002367738 | Tushy | 7/31/2022 | 8/30/2022 |
| 1199 | PA0002039298 | Vixen | 5/9/2017 | 6/22/2017 |
| 1200 | PA0002119681 | Blacked Raw | 7/16/2018 | 9/1/2018 |
| 1201 | PA0002320423 | Tushy | 8/1/2021 | 9/30/2021 |
| 1202 | PA0002305089 | Blacked | 7/17/2021 | 8/2/2021 |
| 1203 | PA0002116094 | Blacked Raw | 3/8/2018 | 4/17/2018 |
| 1204 | PA0002126644 | Blacked Raw | 5/17/2018 | 6/19/2018 |
| 1205 | PA0002405735 | Blacked Raw | 3/5/2023 | 4/7/2023 |
| 1206 | PA0002476931 | Blacked Raw | 5/27/2024 | 6/18/2024 |
| 1207 | PA0002342705 | Blacked Raw | 2/14/2022 | 3/29/2022 |
| 1208 | PA0002321278 | Blacked Raw | 10/25/2021 | 11/11/2021 |
| 1209 | PA0002217358 | Blacked Raw | 9/9/2019 | 10/1/2019 |
| 1210 | PA0002075050 | Tushy | 7/15/2017 | 8/11/2017 |
| 1211 | PA0002367491 | Deeper | 5/19/2022 | 7/25/2022 |
| 1212 | PA0002389313 | Deeper | 10/27/2022 | 11/22/2022 |
| 1213 | PA0002437607 | Deeper | 8/24/2023 | 9/20/2023 |
| 1214 | PA0002447339 | Deeper | 9/14/2023 | 11/21/2023 |
| 1215 | PA0002447341 | Deeper | 10/5/2023 | 11/21/2023 |
| 1216 | PA0002431081 | Vixen | 8/25/2023 | 9/18/2023 |
| 1217 | PA0002435610 | Vixen | 9/29/2023 | 10/18/2023 |
| 1218 | PA0002439697 | Vixen | 10/13/2023 | 11/14/2023 |
| 1219 | PA0002405944 | Vixen | 3/17/2023 | 4/10/2023 |
| 1220 | PA0002266354 | Blacked | 11/21/2020 | 11/30/2020 |
| 1221 | PA0002346417 | Tushy | 4/17/2022 | 4/23/2022 |
| 1222 | PA0002453490 | Milfy | 11/22/2023 | 1/16/2024 |
| 1223 | PA0002491137 | Milfy | 7/3/2024 | 9/5/2024 |
| 1224 | PA0002491145 | Milfy | 7/17/2024 | 9/5/2024 |
| 1225 | PA0002269082 | Blacked Raw | 12/7/2020 | 12/28/2020 |
| 1226 | PA0002233429 | Vixen | 12/10/2019 | 1/3/2020 |
| 1227 | PA0002237303 | Blacked Raw | 3/30/2020 | 4/17/2020 |
| 1228 | PA0002341803 | Blacked Raw | 11/29/2021 | 2/3/2022 |
| 1229 | PA0002195511 | Blacked Raw | 7/31/2019 | 8/22/2019 |
| 1230 | PA0002049789 | Vixen | 3/15/2017 | 5/25/2017 |
| 1231 | PA0002070834 | Vixen | 6/3/2017 | 7/7/2017 |
| 1232 | PA0002048373 | Vixen | 8/12/2017 | 8/17/2017 |
| 1233 | PA0002312669 | Blacked Raw | 8/23/2021 | 9/21/2021 |
| 1234 | PA0002213262 | Tushy | 6/20/2019 | 8/27/2019 |
| 1235 | PA0002245638 | Blacked | 5/23/2020 | 6/22/2020 |
| 1236 | PA0002127787 | Blacked Raw | 10/4/2018 | 10/16/2018 |
| 1237 | PA0002360194 | Deeper | 5/5/2022 | 5/25/2022 |
| 1238 | PA0002316094 | Slayed | 8/5/2021 | 9/8/2021 |
| 1239 | PA0002325812 | Blacked | 11/13/2021 | 12/9/2021 |
| 1240 | PA0002312682 | Blacked | 7/24/2021 | 9/21/2021 |
| 1241 | PA0002101304 | Blacked | 4/10/2018 | 5/23/2018 |
| 1242 | PA0002407765 | Slayed | 3/7/2023 | 4/13/2023 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|---------------|------|----------|----------|
| 1243 | PA0002437642 | Deeper | 7/20/2023 | 9/20/2023 |
| 1244 | PA0002389598 | Blacked Raw | 12/25/2022 | 1/9/2023 |
| 1245 | PA0002459231 | Blacked | 2/17/2024 | 3/12/2024 |
| 1246 | PA0002164872 | Vixen | 3/15/2019 | 4/8/2019 |
| 1247 | PA0002522471 | Vixen | 2/21/2025 | 3/28/2025 |
| 1248 | PA0002509346 | Blacked Raw | 12/23/2024 | 1/15/2025 |
| 1249 | PA0002509287 | Blacked | 12/29/2024 | 1/15/2025 |
| 1250 | PA0002476875 | TushyRaw | 5/7/2024 | 6/19/2024 |
| 1251 | PA0002393077 | Vixen | 1/13/2023 | 1/27/2023 |
| 1252 | PA0002500967 | Blacked Raw | 11/11/2024 | 11/18/2024 |
| 1253 | PA0002490536 | TushyRaw | 8/13/2024 | 9/18/2024 |
| 1254 | PA0002288945 | Blacked | 3/27/2021 | 4/27/2021 |
| 1255 | PA0002408735 | Deeper | 2/9/2023 | 3/23/2023 |
| 1256 | PA0002244962 | Tushy | 3/1/2020 | 4/15/2020 |
| 1257 | PA0002286714 | Tushy | 4/4/2021 | 4/14/2021 |
| 1258 | PA0002158599 | Blacked | 2/9/2019 | 3/11/2019 |
| 1259 | PA0002127773 | Blacked | 8/28/2018 | 10/16/2018 |
| 1260 | PA0002098000 | Blacked | 11/11/2017 | 11/27/2017 |
| 1261 | PA0002367492 | Slayed | 7/5/2022 | 7/21/2022 |
| 1262 | PA0002126645 | Vixen | 4/14/2018 | 6/19/2018 |
| 1263 | PA0002509636 | Vixen | 12/13/2024 | 1/16/2025 |
| 1264 | PA0002509267 | Blacked | 12/14/2024 | 1/15/2025 |
| 1265 | PA0002509284 | Tushy | 12/15/2024 | 1/16/2025 |
| 1266 | PA0002509655 | Vixen | 12/20/2024 | 1/16/2025 |
| 1267 | PA0002119682 | Blacked Raw | 8/5/2018 | 9/1/2018 |
| 1268 | PA0002393080 | Vixen | 1/6/2023 | 1/27/2023 |
| 1269 | PA0002355031 | Blacked Raw | 5/23/2022 | 6/27/2022 |
| 1270 | PA0002135676 | Vixen | 8/22/2018 | 9/5/2018 |
| 1271 | PA0002163974 | Blacked | 2/24/2019 | 3/31/2019 |
| 1272 | PA0002303619 | Vixen | 5/7/2021 | 6/24/2021 |
| 1273 | PA0002295578 | Tushy | 5/7/2021 | 6/9/2021 |
| 1274 | PA0002295580 | Blacked | 5/7/2021 | 6/9/2021 |
| 1275 | PA0002355039 | Blacked | 6/11/2022 | 6/27/2022 |
| 1276 | PA0002266489 | Deeper | 9/10/2020 | 9/22/2020 |
| 1277 | PA0002143425 | Blacked Raw | 9/29/2018 | 11/1/2018 |
| 1278 | PA0002449442 | Tushy | 1/7/2024 | 1/16/2024 |
| 1279 | PA0002459337 | Tushy | 3/3/2024 | 3/12/2024 |
| 1280 | PA0002312674 | Blacked Raw | 9/6/2021 | 9/21/2021 |
| 1281 | PA0002476881 | Blacked | 5/23/2024 | 6/18/2024 |
| 1282 | PA0002373766 | Vixen | 9/9/2022 | 10/5/2022 |
| 1283 | PA0002354490 | Blacked | 6/4/2022 | 6/27/2022 |
| 1284 | PA0002439611 | Blacked | 10/28/2023 | 11/13/2023 |
| 1285 | PA0002333371 | Slayed | 11/4/2021 | 12/3/2021 |
| 1286 | PA0002335489 | Blacked Raw | 1/24/2022 | 2/14/2022 |
| 1287 | PA0002384739 | Blacked | 11/26/2022 | 12/11/2022 |
| 1288 | PA0002319735 | Vixen | 8/27/2021 | 9/30/2021 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|---------------|------|----------|----------|
| 1289 | PA0002346420 | Vixen | 3/25/2022 | 4/23/2022 |
| 1290 | PA0002411278 | Blacked Raw | 4/9/2023 | 5/14/2023 |
| 1291 | PA0002241447 | Blacked Raw | 2/13/2020 | 3/18/2020 |
| 1292 | PA0002378454 | Deeper | 8/25/2022 | 9/22/2022 |
| 1293 | PA0002447276 | Deeper | 10/26/2023 | 11/21/2023 |
| 1294 | PA0002104196 | Tushy | 1/26/2018 | 2/20/2018 |
| 1295 | PA0002128388 | Vixen | 5/24/2018 | 7/14/2018 |
| 1296 | PA0002341852 | Tushy | 12/19/2021 | 2/3/2022 |
| 1297 | PA0002350601 | Deeper | 2/17/2022 | 3/23/2022 |
| 1298 | PA0002178775 | Blacked Raw | 5/7/2019 | 6/3/2019 |
| 1299 | PA0002143426 | Blacked | 9/12/2018 | 11/1/2018 |
| 1300 | PA0002405937 | Vixen | 3/24/2023 | 4/10/2023 |
| 1301 | PA0002213994 | Blacked | 11/11/2019 | 11/27/2019 |
| 1302 | PA0002429212 | Deeper | 5/25/2023 | 7/24/2023 |
| 1303 | PA0002265642 | Tushy | 8/9/2020 | 8/31/2020 |
| 1304 | PA0002531911 | Milfy | 5/7/2025 | 5/21/2025 |
| 1305 | PA0002522503 | Milfy | 2/26/2025 | 3/28/2025 |
| 1306 | PA0002303168 | Tushy | 5/30/2021 | 6/24/2021 |
| 1307 | PA0002330122 | Vixen | 12/24/2021 | 1/17/2022 |
| 1308 | PA0002246114 | Vixen | 3/14/2020 | 4/17/2020 |
| 1309 | PA0002077675 | Blacked | 8/13/2017 | 8/17/2017 |
| 1310 | PA0002246116 | Vixen | 3/20/2020 | 4/17/2020 |
| 1311 | PA0002325830 | Tushy | 11/21/2021 | 12/9/2021 |
| 1312 | PA0002298110 | Deeper | 4/22/2021 | 5/25/2021 |
| 1313 | PA0002346421 | Blacked Raw | 4/18/2022 | 4/23/2022 |
| 1314 | PA0002516029 | Blacked | 2/12/2025 | 2/18/2025 |
| 1315 | PA0002480635 | Blacked Raw | 7/8/2024 | 7/15/2024 |
| 1316 | PA0002494701 | Blacked | 9/20/2024 | 10/17/2024 |
| 1317 | PA0002506269 | Blacked | 11/24/2024 | 12/13/2024 |
| 1318 | PA0002537583 | Slayed | 4/15/2025 | 5/23/2025 |
| 1319 | PA0002516142 | Milfy | 2/5/2025 | 2/18/2025 |
| 1320 | PA0002445873 | Milfy | 10/18/2023 | 12/14/2023 |
| 1321 | PA0002098004 | Tushy | 10/18/2017 | 11/30/2017 |
| 1322 | PA0002497036 | Deeper | 8/29/2024 | 9/25/2024 |
| 1323 | PA0002484981 | Deeper | 5/30/2024 | 7/22/2024 |
| 1324 | PA0002490360 | Blacked | 8/16/2024 | 9/17/2024 |
| 1325 | PA0002315292 | Vixen | 9/17/2021 | 10/5/2021 |
| 1326 | PA0002389572 | Blacked Raw | 12/10/2022 | 1/10/2023 |
| 1327 | PA0002411314 | Tushy | 4/23/2023 | 5/14/2023 |
| 1328 | PA0002318692 | Deeper | 8/26/2021 | 9/23/2021 |
| 1329 | PA0002318688 | Deeper | 8/12/2021 | 9/23/2021 |
| 1330 | PA0002308322 | Deeper | 5/28/2021 | 7/23/2021 |
| 1331 | PA0002318079 | Deeper | 9/2/2021 | 9/23/2021 |
| 1332 | PA0002248959 | Blacked | 7/11/2020 | 7/20/2020 |
| 1333 | PA0002345791 | Vixen | 1/28/2022 | 3/4/2022 |
| 1334 | PA0002345470 | Slayed | 2/15/2022 | 3/4/2022 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1335 | PA0002070828 | Vixen | 6/28/2017 | 7/7/2017 |
| 1336 | PA0002490361 | Blacked | 8/31/2024 | 9/17/2024 |
| 1337 | PA0002389585 | Vixen | 12/30/2022 | 1/10/2023 |
| 1338 | PA0002149844 | Blacked | 12/1/2018 | 1/22/2019 |
| 1339 | PA0002227093 | Vixen | 10/21/2019 | 11/5/2019 |
| 1340 | PA0002099686 | Vixen | 12/25/2017 | 1/15/2018 |
| 1341 | PA0002282514 | Tushy | 3/14/2021 | 3/22/2021 |
| 1342 | PA0002049785 | Tushy | 3/7/2017 | 5/25/2017 |
| 1343 | PA0002415359 | Tushy | 6/4/2023 | 6/9/2023 |
| 1344 | PA0002384747 | Tushy | 11/6/2022 | 12/11/2022 |
| 1345 | PA0002399138 | Deeper | 11/17/2022 | 1/24/2023 |
| 1346 | PA0002399130 | Deeper | 12/15/2022 | 1/24/2023 |
| 1347 | PA0002367493 | Slayed | 6/28/2022 | 7/21/2022 |
| 1348 | PA0002474350 | Deeper | 4/25/2024 | 5/20/2024 |
| 1349 | PA0002052838 | Vixen | 4/4/2017 | 6/5/2017 |
| 1350 | PA0002037591 | Blacked | 5/5/2017 | 6/15/2017 |
| 1351 | PA0002039295 | Blacked | 5/30/2017 | 6/22/2017 |
| 1352 | PA0002070824 | Blacked | 6/14/2017 | 7/7/2017 |
| 1353 | PA0002049782 | Blacked | 3/11/2017 | 5/25/2017 |
| 1354 | PA0002399139 | Deeper | 1/19/2023 | 1/24/2023 |
| 1355 | PA0002330615 | Deeper | 9/16/2021 | 11/23/2021 |
| 1356 | PA0002329446 | Deeper | 9/23/2021 | 11/23/2021 |
| 1357 | PA0002330616 | Deeper | 10/7/2021 | 11/23/2021 |
| 1358 | PA0002330617 | Deeper | 10/14/2021 | 11/23/2021 |
| 1359 | PA0002330619 | Deeper | 10/21/2021 | 11/23/2021 |
| 1360 | PA0002274504 | Deeper | 11/12/2020 | 12/2/2020 |
| 1361 | PA0002266490 | Deeper | 9/18/2020 | 9/22/2020 |
| 1362 | PA0002274515 | Deeper | 10/1/2020 | 12/2/2020 |
| 1363 | PA0002274523 | Deeper | 10/8/2020 | 12/2/2020 |
| 1364 | PA0002274526 | Deeper | 10/15/2020 | 12/2/2020 |
| 1365 | PA0002405762 | Tushy | 3/26/2023 | 4/7/2023 |
| 1366 | PA0002101761 | Blacked Raw | 1/2/2018 | 1/26/2018 |
| 1367 | PA0002052845 | Vixen | 9/1/2017 | 9/15/2017 |
| 1368 | PA0002046878 | Blacked | 7/14/2017 | 8/11/2017 |
| 1369 | PA0002126647 | Blacked Raw | 5/2/2018 | 6/19/2018 |
| 1370 | PA0002136725 | Vixen | 11/10/2018 | 11/25/2018 |
| 1371 | PA0002136644 | Blacked | 11/1/2018 | 11/25/2018 |
| 1372 | PA0002134601 | Tushy | 7/25/2018 | 9/5/2018 |
| 1373 | PA0002155376 | Tushy | 1/1/2019 | 2/2/2019 |
| 1374 | PA0002086160 | Tushy | 9/28/2017 | 10/10/2017 |
| 1375 | PA0002101376 | Blacked | 5/10/2018 | 5/24/2018 |
| 1376 | PA0002126654 | Blacked | 5/15/2018 | 6/19/2018 |
| 1377 | PA0002134995 | Blacked | 8/13/2018 | 9/5/2018 |
| 1378 | PA0002155371 | Blacked | 1/15/2019 | 2/2/2019 |
| 1379 | PA0002131913 | Blacked | 7/4/2018 | 8/7/2018 |
| 1380 | PA0002101762 | Blacked | 12/16/2017 | 1/24/2018 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1381 | PA0002116726 | Vixen | 3/25/2018 | 4/17/2018 |
| 1382 | PA0002101367 | Blacked Raw | 4/27/2018 | 5/24/2018 |
| 1383 | PA0002046877 | Vixen | 7/23/2017 | 8/10/2017 |
| 1384 | PA0002119684 | Vixen | 7/18/2018 | 9/1/2018 |
| 1385 | PA0002131769 | Tushy | 5/21/2018 | 7/14/2018 |
| 1386 | PA0002143427 | Blacked Raw | 10/9/2018 | 11/1/2018 |
| 1387 | PA0002070941 | Blacked | 12/21/2017 | 1/15/2018 |
| 1388 | PA0002097451 | Vixen | 12/10/2017 | 1/4/2018 |
| 1389 | PA0002070826 | Blacked | 6/4/2017 | 7/7/2017 |
| 1390 | PA0002116728 | Tushy | 3/2/2018 | 4/17/2018 |
| 1391 | PA0002240552 | Vixen | 2/13/2020 | 3/15/2020 |
| 1392 | PA0002143428 | Blacked | 9/27/2018 | 11/1/2018 |
| 1393 | PA0002109331 | Vixen | 6/3/2018 | 7/9/2018 |
| 1394 | PA0002101379 | Tushy | 5/11/2018 | 5/24/2018 |
| 1395 | PA0002244963 | Tushy | 3/29/2020 | 4/15/2020 |
| 1396 | PA0002232049 | Blacked | 11/16/2019 | 12/3/2019 |
| 1397 | PA0002098006 | Vixen | 10/21/2017 | 11/30/2017 |
| 1398 | PA0002101763 | Blacked Raw | 12/28/2017 | 1/24/2018 |
| 1399 | PA0002325840 | Tushy | 12/5/2021 | 12/9/2021 |
| 1400 | PA0002312673 | Vixen | 7/16/2021 | 9/21/2021 |
| 1401 | PA0002525409 | Slayed | 12/10/2024 | 3/7/2025 |
| 1402 | PA0002494702 | Blacked Raw | 9/23/2024 | 10/16/2024 |
| 1403 | PA0002477556 | Slayed | 4/16/2024 | 6/25/2024 |
| 1404 | PA0002449247 | Blacked | 12/9/2023 | 1/15/2024 |
| 1405 | PA0002494780 | Vixen | 9/27/2024 | 10/16/2024 |
| 1406 | PA0002521741 | TushyRaw | 3/18/2025 | 3/25/2025 |
| 1407 | PA0002274940 | Blacked Raw | 11/9/2020 | 12/9/2020 |
| 1408 | PA0002445182 | Tushy | 11/12/2023 | 12/12/2023 |
| 1409 | PA0002077669 | Vixen | 8/7/2017 | 8/17/2017 |
| 1410 | PA0002445181 | Blacked Raw | 12/4/2023 | 12/12/2023 |
| 1411 | PA0002534203 | Tushy | 6/8/2025 | 6/9/2025 |
| 1412 | PA0002531832 | Blacked Raw | 5/16/2025 | 5/21/2025 |
| 1413 | PA0002534204 | Blacked Raw | 5/26/2025 | 6/9/2025 |
| 1414 | PA0002470011 | Blacked | 4/13/2024 | 5/8/2024 |
| 1415 | PA0002431079 | TushyRaw | 8/23/2023 | 9/18/2023 |
| 1416 | PA0002501014 | Blacked | 10/30/2024 | 11/18/2024 |
| 1417 | PA0002526947 | Milfy | 4/16/2025 | 4/22/2025 |
| 1418 | PA0002430899 | Tushy | 8/20/2023 | 9/18/2023 |
| 1419 | PA0002490454 | Tushy | 8/18/2024 | 9/18/2024 |
| 1420 | PA0002521731 | Blacked Raw | 3/17/2025 | 3/25/2025 |
| 1421 | PA0002527054 | Blacked | 4/13/2025 | 4/22/2025 |
| 1422 | PA0002464914 | Blacked | 3/9/2024 | 4/10/2024 |
| 1423 | PA0002534205 | Blacked | 6/7/2025 | 6/9/2025 |
| 1424 | PA0002425538 | TushyRaw | 7/12/2023 | 8/17/2023 |
| 1425 | PA0002521732 | Blacked Raw | 3/2/2025 | 3/25/2025 |
| 1426 | PA0002465217 | TushyRaw | 4/2/2024 | 4/12/2024 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1427 | PA0002464919 | Blacked | 4/3/2024 | 4/10/2024 |
| 1428 | PA0002490437 | Vixen | 9/6/2024 | 9/18/2024 |
| 1429 | PA0002454773 | TushyRaw | 2/6/2024 | 2/13/2024 |
| 1430 | PA0002534206 | Vixen | 5/30/2025 | 6/9/2025 |
| 1431 | PA0002525411 | Slayed | 1/7/2025 | 3/7/2025 |
| 1432 | PA0002462578 | Milfy | 1/10/2024 | 3/28/2024 |
| 1433 | PA0002463444 | Milfy | 2/14/2024 | 3/15/2024 |
| 1434 | PA0002539168 | Tushy | 7/6/2024 | 7/8/2025 |
| 1435 | PA0002476744 | Blacked | 5/13/2024 | 6/18/2024 |
| 1436 | PA0002435291 | Blacked | 10/7/2023 | 10/18/2023 |
| 1437 | PA0002200773 | Blacked | 3/31/2019 | 5/28/2019 |
| 1438 | PA0002526944 | Tushy | 3/30/2025 | 4/22/2025 |
| 1439 | PA0002484985 | Deeper | 6/27/2024 | 7/22/2024 |
| 1440 | PA0002350382 | Tushy | 5/8/2022 | 5/20/2022 |
| 1441 | PA0002360200 | Deeper | 4/14/2022 | 5/25/2022 |
| 1442 | PA0002137640 | Blacked Raw | 10/24/2018 | 11/25/2018 |
| 1443 | PA0002326412 | Slayed | 9/23/2021 | 11/1/2021 |
| 1444 | PA0002367740 | Tushy | 8/7/2022 | 8/29/2022 |
| 1445 | PA0002476874 | Tushy | 5/12/2024 | 6/18/2024 |
| 1446 | PA0002373762 | Vixen | 9/16/2022 | 10/5/2022 |
| 1447 | PA0002104767 | Vixen | 2/18/2018 | 3/2/2018 |
| 1448 | PA0002126667 | Vixen | 5/9/2018 | 6/19/2018 |
| 1449 | PA0002509288 | Blacked | 1/3/2025 | 1/15/2025 |
| 1450 | PA0002420355 | Blacked Raw | 7/3/2023 | 7/13/2023 |
| 1451 | PA0002517645 | Deeper | 12/19/2024 | 1/22/2025 |
| 1452 | PA0002399873 | Blacked Raw | 2/28/2023 | 3/5/2023 |
| 1453 | PA0002405755 | Tushy | 4/2/2023 | 4/7/2023 |
| 1454 | PA0002384751 | Tushy | 11/27/2022 | 12/11/2022 |
| 1455 | PA0002135002 | Blacked Raw | 8/20/2018 | 9/5/2018 |
| 1456 | PA0002435277 | Blacked Raw | 10/2/2023 | 10/18/2023 |
| 1457 | PA0002280514 | Blacked Raw | 1/4/2021 | 2/2/2021 |
| 1458 | PA0002341847 | Tushy | 12/26/2021 | 2/3/2022 |
| 1459 | PA0002266362 | Blacked | 11/14/2020 | 11/30/2020 |
| 1460 | PA0002367741 | Vixen | 7/22/2022 | 8/30/2022 |
| 1461 | PA0002449496 | Tushy | 12/24/2023 | 1/16/2024 |
| 1462 | PA0002484850 | Vixen | 7/26/2024 | 8/15/2024 |
| 1463 | PA0002509260 | Blacked | 12/24/2024 | 1/15/2025 |
| 1464 | PA0002539155 | Blacked | 6/22/2025 | 7/8/2025 |
| 1465 | PA0002272624 | Blacked Raw | 10/26/2020 | 11/18/2020 |
| 1466 | PA0002377818 | Blacked Raw | 10/21/2022 | 10/31/2022 |
| 1467 | PA0002439582 | Blacked | 10/21/2023 | 11/13/2023 |
| 1468 | PA0002274948 | Tushy | 11/15/2020 | 12/9/2020 |
| 1469 | PA0002321284 | Blacked | 11/6/2021 | 11/11/2021 |
| 1470 | PA0002255477 | Tushy | 8/30/2020 | 9/5/2020 |
| 1471 | PA0002300661 | Blacked Raw | 6/21/2021 | 7/8/2021 |
| 1472 | PA0002237627 | Tushy | 1/21/2020 | 2/20/2020 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1473 | PA0002367066 | Deeper | 7/14/2022 | 7/25/2022 |
| 1474 | PA0002420348 | Tushy | 7/2/2023 | 7/13/2023 |
| 1475 | PA0002370906 | Slayed | 7/19/2022 | 8/10/2022 |
| 1476 | PA0002342846 | Blacked | 3/12/2022 | 3/29/2022 |
| 1477 | PA0002400999 | Blacked Raw | 12/15/2022 | 2/21/2023 |
| 1478 | PA0002342845 | Blacked Raw | 3/7/2022 | 3/29/2022 |
| 1479 | PA0002246118 | Blacked Raw | 3/7/2020 | 4/17/2020 |
| 1480 | PA0002325831 | Blacked Raw | 11/22/2021 | 12/9/2021 |
| 1481 | PA0002128317 | Blacked Raw | 6/16/2018 | 7/14/2018 |
| 1482 | PA0002405761 | Blacked | 4/1/2023 | 4/7/2023 |
| 1483 | PA0002429207 | Deeper | 7/6/2023 | 7/24/2023 |
| 1484 | PA0002353060 | Slayed | 3/29/2022 | 4/21/2022 |
| 1485 | PA0002155307 | Blacked | 12/26/2018 | 2/2/2019 |
| 1486 | PA0002236483 | Tushy | 1/11/2020 | 2/3/2020 |
| 1487 | PA0002178770 | Vixen | 4/29/2019 | 6/3/2019 |
| 1488 | PA0002070825 | Blacked | 6/9/2017 | 7/7/2017 |
| 1489 | PA0002147900 | Vixen | 12/30/2018 | 1/22/2019 |
| 1490 | PA0002155136 | Blacked | 1/25/2019 | 2/22/2019 |
| 1491 | PA0002484982 | Deeper | 7/18/2024 | 7/22/2024 |
| 1492 | PA0002183193 | Vixen | 2/8/2019 | 3/24/2019 |
| 1493 | PA0002169947 | Tushy | 3/12/2019 | 4/29/2019 |
| 1494 | PA0002241534 | Blacked Raw | 2/21/2020 | 3/18/2020 |
| 1495 | PA0002276150 | Blacked | 1/16/2021 | 2/9/2021 |
| 1496 | PA0002203162 | Blacked Raw | 9/19/2019 | 9/25/2019 |
| 1497 | PA0002388652 | Deeper | 10/6/2022 | 11/22/2022 |
| 1498 | PA0002046876 | Blacked | 7/19/2017 | 8/11/2017 |
| 1499 | PA0002164877 | Blacked Raw | 3/23/2019 | 4/8/2019 |
| 1500 | PA0002188305 | Vixen | 6/3/2019 | 7/17/2019 |
| 1501 | PA0002246164 | Vixen | 2/23/2020 | 4/17/2020 |
| 1502 | PA0002126670 | Blacked Raw | 5/7/2018 | 6/19/2018 |
| 1503 | PA0002296920 | Blacked Raw | 5/10/2021 | 6/15/2021 |
| 1504 | PA0002245083 | Tushy | 2/25/2020 | 4/15/2020 |
| 1505 | PA0002258680 | Vixen | 9/18/2020 | 9/29/2020 |
| 1506 | PA0002296926 | Blacked Raw | 6/7/2021 | 6/15/2021 |
| 1507 | PA0002407764 | Slayed | 1/31/2023 | 4/13/2023 |
| 1508 | PA0002431068 | Milfy | 7/19/2023 | 8/22/2023 |
| 1509 | PA0002419873 | Deeper | 4/20/2023 | 5/25/2023 |
| 1510 | PA0002431033 | Slayed | 8/1/2023 | 8/22/2023 |
| 1511 | PA0002234861 | Tushy | 12/27/2019 | 1/22/2020 |
| 1512 | PA0002207743 | Tushy | 10/3/2019 | 10/21/2019 |
| 1513 | PA0002538406 | Deeper | 4/3/2025 | 5/22/2025 |
| 1514 | PA0002350598 | Deeper | 2/3/2022 | 3/23/2022 |
| 1515 | PA0002446648 | Slayed | 10/17/2023 | 12/7/2023 |
| 1516 | PA0002454781 | Tushy | 2/4/2024 | 2/13/2024 |
| 1517 | PA0002484873 | Tushy | 8/11/2024 | 8/15/2024 |
| 1518 | PA0002173886 | Blacked | 4/15/2019 | 5/11/2019 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1519 | PA0002279158 | Deeper | 1/21/2021 | 1/25/2021 |
| 1520 | PA0002476879 | Blacked Raw | 6/10/2024 | 6/18/2024 |
| 1521 | PA0002288948 | Tushy | 4/11/2021 | 4/27/2021 |
| 1522 | PA0002415376 | Tushy | 5/28/2023 | 6/9/2023 |
| 1523 | PA0002464922 | Blacked Raw | 3/18/2024 | 4/10/2024 |
| 1524 | PA0002132406 | Tushy | 7/15/2018 | 8/7/2018 |
| 1525 | PA0002063627 | Blacked | 10/22/2017 | 11/21/2017 |
| 1526 | PA0002266360 | Blacked Raw | 11/16/2020 | 11/30/2020 |
| 1527 | PA0002312019 | Tushy | 6/20/2021 | 8/20/2021 |
| 1528 | PA0002454774 | Vixen | 1/19/2024 | 2/13/2024 |
| 1529 | PA0002360196 | Deeper | 4/28/2022 | 5/25/2022 |
| 1530 | PA0002232045 | Blacked Raw | 11/8/2019 | 12/3/2019 |
| 1531 | PA0002393084 | Blacked Raw | 1/14/2023 | 1/27/2023 |
| 1532 | PA0002405763 | Blacked | 3/11/2023 | 4/9/2023 |
| 1533 | PA0002163981 | Tushy | 3/7/2019 | 3/31/2019 |
| 1534 | PA0002476746 | Blacked | 5/8/2024 | 6/18/2024 |
| 1535 | PA0002195510 | Vixen | 8/2/2019 | 8/22/2019 |
| 1536 | PA0002188300 | Tushy | 6/30/2019 | 7/17/2019 |
| 1537 | PA0002283702 | Vixen | 1/29/2021 | 2/26/2021 |
| 1538 | PA0002280371 | Blacked Raw | 2/22/2021 | 3/8/2021 |
| 1539 | PA0002101764 | Vixen | 12/15/2017 | 1/24/2018 |
| 1540 | PA0002163973 | Vixen | 2/28/2019 | 3/31/2019 |
| 1541 | PA0002393071 | Vixen | 1/20/2023 | 1/27/2023 |
| 1542 | PA0002241449 | Vixen | 2/18/2020 | 3/18/2020 |
| 1543 | PA0002130456 | Blacked | 10/17/2018 | 10/28/2018 |
| 1544 | PA0002135006 | Blacked | 7/19/2018 | 9/5/2018 |
| 1545 | PA0002280513 | Vixen | 1/8/2021 | 2/2/2021 |
| 1546 | PA0002253262 | Tushy | 5/24/2020 | 6/16/2020 |
| 1547 | PA0002104769 | Vixen | 1/19/2018 | 3/2/2018 |
| 1548 | PA0002126671 | Vixen | 4/24/2018 | 6/19/2018 |
| 1549 | PA0002039285 | Blacked | 5/10/2017 | 6/22/2017 |
| 1550 | PA0002169966 | Blacked | 4/5/2019 | 4/29/2019 |
| 1551 | PA0002101309 | Tushy | 4/21/2018 | 5/23/2018 |
| 1552 | PA0002399996 | Tushy | 2/26/2023 | 3/6/2023 |
| 1553 | PA0002431078 | Vixen | 9/1/2023 | 9/18/2023 |
| 1554 | PA0002411310 | Vixen | 4/21/2023 | 5/15/2023 |
| 1555 | PA0002411313 | Blacked Raw | 4/29/2023 | 5/14/2023 |
| 1556 | PA0002070829 | Vixen | 6/23/2017 | 7/7/2017 |
| 1557 | PA0002468299 | Deeper | 4/4/2024 | 4/17/2024 |
| 1558 | PA0002321320 | Blacked Raw | 11/1/2021 | 11/11/2021 |
| 1559 | PA0002217670 | Deeper | 9/26/2019 | 12/17/2019 |
| 1560 | PA0002330092 | Tushy | 1/2/2022 | 1/17/2022 |
| 1561 | PA0002276151 | Vixen | 2/5/2021 | 2/9/2021 |
| 1562 | PA0002254941 | Deeper | 5/7/2020 | 6/29/2020 |
| 1563 | PA0002308028 | Deeper | 6/24/2021 | 7/23/2021 |
| 1564 | PA0002254940 | Deeper | 4/30/2020 | 6/29/2020 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1565 | PA0002255147 | Deeper | 5/14/2020 | 6/29/2020 |
| 1566 | PA0002183213 | Vixen | 2/3/2019 | 3/24/2019 |
| 1567 | PA0002389323 | Vixen | 10/7/2022 | 11/24/2022 |
| 1568 | PA0002536525 | Blacked Raw | 6/15/2025 | 6/20/2025 |
| 1569 | PA0002445431 | Vixen | 11/24/2023 | 12/13/2023 |
| 1570 | PA0002325833 | Blacked | 12/4/2021 | 12/9/2021 |
| 1571 | PA0002342857 | Blacked Raw | 2/28/2022 | 3/29/2022 |
| 1572 | PA0002143430 | Blacked Raw | 9/4/2018 | 11/1/2018 |
| 1573 | PA0002154970 | Blacked | 12/20/2018 | 2/2/2019 |
| 1574 | PA0002272627 | Tushy | 11/1/2020 | 11/18/2020 |
| 1575 | PA0002169943 | Vixen | 3/30/2019 | 4/29/2019 |
| 1576 | PA0002077667 | Vixen | 8/2/2017 | 8/17/2017 |
| 1577 | PA0002085861 | Vixen | 9/26/2017 | 10/10/2017 |
| 1578 | PA0002128376 | Blacked | 5/24/2018 | 7/14/2018 |
| 1579 | PA0002277033 | Tushy | 11/29/2020 | 1/4/2021 |
| 1580 | PA0002098042 | Blacked | 11/16/2017 | 11/21/2017 |
| 1581 | PA0002350380 | Blacked | 5/14/2022 | 5/20/2022 |
| 1582 | PA0002079186 | Blacked | 1/30/2018 | 3/1/2018 |
| 1583 | PA0002086163 | Blacked | 8/23/2017 | 10/10/2017 |
| 1584 | PA0002445433 | Vixen | 11/17/2023 | 12/13/2023 |
| 1585 | PA0002255479 | Blacked | 8/22/2020 | 9/5/2020 |
| 1586 | PA0002497041 | Deeper | 9/19/2024 | 9/25/2024 |
| 1587 | PA0002430902 | Blacked | 8/26/2023 | 9/18/2023 |
| 1588 | PA0002401000 | Vixen | 12/9/2022 | 2/21/2023 |
| 1589 | PA0002534207 | Blacked | 5/23/2025 | 6/9/2025 |
| 1590 | PA0002333661 | Tushy | 10/10/2021 | 12/3/2021 |
| 1591 | PA0002477020 | Slayed | 5/14/2024 | 6/20/2024 |
| 1592 | PA0002141917 | Tushy | 12/2/2018 | 12/18/2018 |
| 1593 | PA0002253264 | Tushy | 5/17/2020 | 6/16/2020 |
| 1594 | PA0002454783 | Tushy | 1/21/2024 | 2/13/2024 |
| 1595 | PA0002373770 | Blacked Raw | 9/6/2022 | 10/5/2022 |
| 1596 | PA0002256361 | Vixen | 6/19/2020 | 6/25/2020 |
| 1597 | PA0002335497 | Tushy | 11/28/2021 | 2/14/2022 |
| 1598 | PA0002141918 | Vixen | 11/30/2018 | 12/18/2018 |
| 1599 | PA0002210294 | Blacked | 10/22/2019 | 11/5/2019 |
| 1600 | PA0002223953 | Tushy | 1/1/2020 | 1/27/2020 |
| 1601 | PA0002500907 | Vixen | 10/18/2024 | 11/18/2024 |
| 1602 | PA0002367742 | Blacked | 7/30/2022 | 8/30/2022 |
| 1603 | PA0002346424 | Blacked | 4/16/2022 | 4/23/2022 |
| 1604 | PA0002350594 | Deeper | 1/27/2022 | 3/23/2022 |
| 1605 | PA0002443584 | Blacked Raw | 10/30/2023 | 12/5/2023 |
| 1606 | PA0002525410 | Slayed | 12/24/2024 | 3/7/2025 |
| 1607 | PA0002480606 | TushyRaw | 7/9/2024 | 7/16/2024 |
| 1608 | PA0002527034 | Blacked | 3/24/2025 | 4/22/2025 |
| 1609 | PA0002476920 | Vixen | 5/10/2024 | 6/18/2024 |
| 1610 | PA0002435281 | Blacked Raw | 9/18/2023 | 10/18/2023 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1611 | PA0002506263 | Blacked Raw | 12/9/2024 | 12/13/2024 |
| 1612 | PA0002425534 | TushyRaw | 7/19/2023 | 8/17/2023 |
| 1613 | PA0002527083 | Tushy | 4/6/2025 | 4/22/2025 |
| 1614 | PA0002531776 | Blacked | 4/23/2025 | 5/20/2025 |
| 1615 | PA0002534208 | Blacked | 6/2/2025 | 6/9/2025 |
| 1616 | PA0002464924 | Blacked Raw | 4/1/2024 | 4/11/2024 |
| 1617 | PA0002539164 | Blacked Raw | 6/30/2025 | 7/8/2025 |
| 1618 | PA0002449432 | Blacked Raw | 1/1/2024 | 1/16/2024 |
| 1619 | PA0002425530 | TushyRaw | 7/26/2023 | 8/17/2023 |
| 1620 | PA0002516153 | TushyRaw | 1/17/2025 | 2/18/2025 |
| 1621 | PA0002527279 | TushyRaw | 3/28/2025 | 4/23/2025 |
| 1622 | PA0002459339 | TushyRaw | 2/27/2024 | 3/12/2024 |
| 1623 | PA0002521832 | Blacked | 2/22/2025 | 3/25/2025 |
| 1624 | PA0002435266 | Blacked | 9/30/2023 | 10/18/2023 |
| 1625 | PA0002454780 | TushyRaw | 1/30/2024 | 2/13/2024 |
| 1626 | PA0002501017 | Blacked | 11/9/2024 | 11/18/2024 |
| 1627 | PA0002494779 | Tushy | 9/29/2024 | 10/16/2024 |
| 1628 | PA0002509626 | Tushy | 1/5/2025 | 1/16/2025 |
| 1629 | PA0002515899 | TushyRaw | 2/6/2025 | 2/18/2025 |
| 1630 | PA0002476916 | TushyRaw | 5/28/2024 | 6/18/2024 |
| 1631 | PA0002425769 | Vixen | 7/14/2023 | 8/17/2023 |
| 1632 | PA0002490458 | Tushy | 9/8/2024 | 9/18/2024 |
| 1633 | PA0002516024 | Blacked Raw | 1/16/2025 | 2/18/2025 |
| 1634 | PA0002469677 | Blacked Raw | 4/29/2024 | 5/7/2024 |
| 1635 | PA0002506265 | Vixen | 11/29/2024 | 12/13/2024 |
| 1636 | PA0002464917 | Blacked | 3/24/2024 | 4/10/2024 |
| 1637 | PA0002445426 | TushyRaw | 12/6/2023 | 12/13/2023 |
| 1638 | PA0002531777 | Blacked Raw | 4/26/2025 | 5/20/2025 |
| 1639 | PA0002377817 | Blacked | 10/1/2022 | 10/31/2022 |
| 1640 | PA0002325810 | Vixen | 11/12/2021 | 12/9/2021 |
| 1641 | PA0002461468 | Milfy | 2/21/2024 | 3/15/2024 |
| 1642 | PA0002326406 | Slayed | 10/21/2021 | 11/1/2021 |
| 1643 | PA0002484977 | Deeper | 5/23/2024 | 7/22/2024 |
| 1644 | PA0002528182 | Deeper | 3/13/2025 | 3/24/2025 |
| 1645 | PA0002315291 | Blacked | 9/18/2021 | 10/5/2021 |
| 1646 | PA0002325817 | Blacked | 11/20/2021 | 12/9/2021 |
| 1647 | PA0002353031 | Slayed | 4/5/2022 | 4/21/2022 |
| 1648 | PA0002388300 | Slayed | 9/27/2022 | 11/27/2022 |
| 1649 | PA0002538416 | Deeper | 5/8/2025 | 5/22/2025 |
| 1650 | PA0002455588 | Deeper | 11/23/2023 | 1/24/2024 |
| 1651 | PA0002400564 | Blacked Raw | 2/3/2023 | 3/8/2023 |
| 1652 | PA0002206372 | Blacked | 5/5/2019 | 7/5/2019 |
| 1653 | PA0002394013 | Slayed | 11/29/2022 | 1/5/2023 |
| 1654 | PA0002274953 | Vixen | 11/13/2020 | 12/9/2020 |
| 1655 | PA0002192303 | Blacked | 7/14/2019 | 8/2/2019 |
| 1656 | PA0002415365 | Tushy | 5/14/2023 | 6/9/2023 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|---------------|------|----------|----------|
| 1657 | PA0002299686 | Vixen | 5/14/2021 | 6/3/2021 |
| 1658 | PA0002104206 | Blacked Raw | 2/1/2018 | 2/20/2018 |
| 1659 | PA0002373769 | Blacked | 9/24/2022 | 10/5/2022 |
| 1660 | PA0002377820 | Blacked | 10/22/2022 | 10/31/2022 |
| 1661 | PA0002389580 | Blacked | 12/31/2022 | 1/10/2023 |
| 1662 | PA0002200701 | Blacked Raw | 8/20/2019 | 9/13/2019 |
| 1663 | PA0002254938 | Deeper | 4/16/2020 | 6/29/2020 |
| 1664 | PA0002531793 | Blacked | 5/13/2025 | 5/20/2025 |
| 1665 | PA0002312668 | Tushy | 7/11/2021 | 9/21/2021 |
| 1666 | PA0002248579 | Blacked Raw | 6/22/2020 | 7/16/2020 |
| 1667 | PA0002512383 | Deeper | 10/10/2024 | 11/25/2024 |
| 1668 | PA0002449520 | Vixen | 12/22/2023 | 1/16/2024 |
| 1669 | PA0002399141 | Deeper | 1/12/2023 | 1/24/2023 |
| 1670 | PA0002345461 | Slayed | 2/22/2022 | 3/4/2022 |
| 1671 | PA0002401001 | Slayed | 1/24/2023 | 2/21/2023 |
| 1672 | PA0002280511 | Vixen | 12/25/2020 | 2/2/2021 |
| 1673 | PA0002308435 | Vixen | 8/6/2021 | 8/23/2021 |
| 1674 | PA0002455061 | Blacked | 2/3/2024 | 2/14/2024 |
| 1675 | PA0002393656 | Slayed | 12/6/2022 | 1/5/2023 |
| 1676 | PA0002300662 | Blacked | 6/26/2021 | 7/8/2021 |
| 1677 | PA0002528183 | Deeper | 3/20/2025 | 3/24/2025 |
| 1678 | PA0002052836 | Vixen | 4/9/2017 | 6/5/2017 |
| 1679 | PA0002097470 | Vixen | 11/30/2017 | 1/4/2018 |
| 1680 | PA0002261803 | Blacked | 10/3/2020 | 10/22/2020 |
| 1681 | PA0002384755 | Vixen | 11/4/2022 | 12/11/2022 |
| 1682 | PA0002320424 | Slayed | 9/9/2021 | 9/30/2021 |
| 1683 | PA0002234141 | Deeper | 11/25/2019 | 1/22/2020 |
| 1684 | PA0002470013 | Tushy | 4/21/2024 | 5/8/2024 |
| 1685 | PA0002477490 | Milfy | 4/17/2024 | 6/24/2024 |
| 1686 | PA0002354958 | Vixen | 6/3/2022 | 6/27/2022 |
| 1687 | PA0002305094 | Blacked Raw | 6/14/2021 | 8/2/2021 |
| 1688 | PA0002484983 | Deeper | 6/13/2024 | 7/22/2024 |
| 1689 | PA0002355038 | Blacked Raw | 6/6/2022 | 6/27/2022 |
| 1690 | PA0002435602 | Vixen | 9/15/2023 | 10/18/2023 |
| 1691 | PA0002490440 | Milfy | 9/4/2023 | 9/18/2024 |
| 1692 | PA0002346425 | Tushy | 4/10/2022 | 4/23/2022 |
| 1693 | PA0002147901 | Vixen | 12/25/2018 | 1/22/2019 |
| 1694 | PA0002435605 | Vixen | 10/6/2023 | 10/18/2023 |
| 1695 | PA0002319752 | Blacked Raw | 8/19/2021 | 9/30/2021 |
| 1696 | PA0002315293 | Tushy | 8/19/2021 | 10/5/2021 |
| 1697 | PA0002315294 | Vixen | 8/19/2021 | 10/5/2021 |
| 1698 | PA0002319753 | Blacked | 8/19/2021 | 9/30/2021 |
| 1699 | PA0002318127 | Deeper | 8/19/2021 | 9/23/2021 |
| 1700 | PA0002366877 | Deeper | 6/2/2022 | 7/25/2022 |
| 1701 | PA0002468300 | Deeper | 2/1/2024 | 4/17/2024 |
| 1702 | PA0002145831 | Tushy | 10/28/2018 | 12/10/2018 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1703 | PA0002246165 | Vixen | 3/9/2020 | 4/17/2020 |
| 1704 | PA0002429210 | Deeper | 6/1/2023 | 7/24/2023 |
| 1705 | PA0002199410 | Vixen | 7/18/2019 | 9/10/2019 |
| 1706 | PA0002217666 | Tushy | 12/7/2019 | 12/17/2019 |
| 1707 | PA0002134998 | Tushy | 8/19/2018 | 9/5/2018 |
| 1708 | PA0002206381 | Tushy | 5/16/2019 | 7/5/2019 |
| 1709 | PA0002437645 | Deeper | 7/27/2023 | 9/20/2023 |
| 1710 | PA0002367744 | Tushy | 8/14/2022 | 8/30/2022 |
| 1711 | PA0002286944 | Deeper | 2/25/2021 | 3/22/2021 |
| 1712 | PA0002539151 | Wifey | 6/21/2025 | 7/8/2025 |
| 1713 | PA0002340413 | Deeper | 12/23/2021 | 1/25/2022 |
| 1714 | PA0002427505 | Slayed | 6/20/2023 | 7/14/2023 |
| 1715 | PA0002155146 | Tushy | 2/5/2019 | 2/22/2019 |
| 1716 | PA0002255506 | Tushy | 6/7/2020 | 6/25/2020 |
| 1717 | PA0002393959 | Slayed | 12/13/2022 | 1/5/2023 |
| 1718 | PA0002445430 | TushyRaw | 11/15/2023 | 12/13/2023 |
| 1719 | PA0002427503 | TushyRaw | 6/7/2023 | 7/14/2023 |
| 1720 | PA0002261800 | Blacked Raw | 9/28/2020 | 10/22/2020 |
| 1721 | PA0002155138 | Blacked | 1/30/2019 | 2/22/2019 |
| 1722 | PA0002320425 | Vixen | 9/3/2021 | 9/30/2021 |
| 1723 | PA0002233431 | Blacked Raw | 12/3/2019 | 1/3/2020 |
| 1724 | PA0002227087 | Blacked | 10/12/2019 | 11/5/2019 |
| 1725 | PA0002534385 | Wifey | 5/31/2025 | 6/10/2025 |
| 1726 | PA0002459225 | Blacked | 3/2/2024 | 3/12/2024 |
| 1727 | PA0002298106 | Deeper | 3/25/2021 | 5/25/2021 |
| 1728 | PA0002169944 | Tushy | 3/27/2019 | 4/29/2019 |
| 1729 | PA0002280362 | Tushy | 2/7/2021 | 3/8/2021 |
| 1730 | PA0002145833 | Blacked Raw | 11/8/2018 | 12/10/2018 |
| 1731 | PA0002447195 | Deeper | 10/19/2023 | 11/21/2023 |
| 1732 | PA0002449498 | TushyRaw | 12/13/2023 | 1/16/2024 |
| 1733 | PA0002494747 | TushyRaw | 10/1/2024 | 10/16/2024 |
| 1734 | PA0002494704 | Blacked Raw | 10/14/2024 | 10/16/2024 |
| 1735 | PA0002527297 | TushyRaw | 4/17/2025 | 4/23/2025 |
| 1736 | PA0002522491 | Tushy | 3/9/2025 | 3/28/2025 |
| 1737 | PA0002509400 | Milfy | 12/25/2024 | 1/16/2025 |
| 1738 | PA0002536520 | Vixen | 6/20/2025 | 6/20/2025 |
| 1739 | PA0002367745 | Tushy | 8/21/2022 | 8/29/2022 |
| 1740 | PA0002246166 | Vixen | 3/27/2020 | 4/17/2020 |
| 1741 | PA0002243648 | Vixen | 5/15/2020 | 6/8/2020 |
| 1742 | PA0002408741 | Deeper | 1/26/2023 | 3/23/2023 |
| 1743 | PA0002321276 | Blacked | 10/23/2021 | 11/11/2021 |
| 1744 | PA0002468301 | Deeper | 1/18/2024 | 4/17/2024 |
| 1745 | PA0002213997 | Blacked Raw | 11/13/2019 | 11/27/2019 |
| 1746 | PA0002266496 | Deeper | 7/16/2020 | 9/22/2020 |
| 1747 | PA0002192292 | Vixen | 7/3/2019 | 8/2/2019 |
| 1748 | PA0002350376 | Blacked | 4/23/2022 | 5/20/2022 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1749 | PA0002265873 | Tushy | 9/6/2020 | 9/22/2020 |
| 1750 | PA0002377831 | Blacked Raw | 10/11/2022 | 10/31/2022 |
| 1751 | PA0002490453 | Tushy | 8/25/2024 | 9/18/2024 |
| 1752 | PA0002049777 | Blacked | 3/6/2017 | 5/25/2017 |
| 1753 | PA0002037582 | Blacked | 4/10/2017 | 6/15/2017 |
| 1754 | PA0002183197 | Blacked Raw | 2/13/2019 | 3/24/2019 |
| 1755 | PA0002399991 | Blacked Raw | 2/13/2023 | 3/6/2023 |
| 1756 | PA0002431054 | TushyRaw | 6/21/2023 | 8/22/2023 |
| 1757 | PA0002420342 | Tushy | 6/25/2023 | 7/13/2023 |
| 1758 | PA0002039289 | Blacked | 5/20/2017 | 6/22/2017 |
| 1759 | PA0002265929 | Vixen | 9/4/2020 | 9/22/2020 |
| 1760 | PA0002155150 | Tushy | 1/26/2019 | 2/22/2019 |
| 1761 | PA0002188309 | Blacked | 6/4/2019 | 7/17/2019 |
| 1762 | PA0002377830 | Vixen | 10/14/2022 | 10/31/2022 |
| 1763 | PA0002277035 | Blacked | 12/12/2020 | 1/4/2021 |
| 1764 | PA0002147902 | Tushy | 12/12/2018 | 1/22/2019 |
| 1765 | PA0002288981 | Blacked | 4/24/2021 | 4/27/2021 |
| 1766 | PA0002276149 | Tushy | 1/17/2021 | 2/9/2021 |
| 1767 | PA0002308430 | Blacked | 7/31/2021 | 8/23/2021 |
| 1768 | PA0002378068 | Vixen | 9/2/2022 | 11/1/2022 |
| 1769 | PA0002419786 | Deeper | 5/11/2023 | 5/25/2023 |
| 1770 | PA0002091580 | Blacked | 3/1/2018 | 4/12/2018 |
| 1771 | PA0002243646 | Blacked Raw | 5/11/2020 | 6/8/2020 |
| 1772 | PA0002248598 | Blacked Raw | 6/29/2020 | 7/17/2020 |
| 1773 | PA0002420359 | Blacked Raw | 6/13/2023 | 7/13/2023 |
| 1774 | PA0002210286 | Blacked Raw | 10/9/2019 | 11/5/2019 |
| 1775 | PA0002476745 | Blacked | 5/18/2024 | 6/18/2024 |
| 1776 | PA0002444871 | Blacked | 11/25/2023 | 12/11/2023 |
| 1777 | PA0002425541 | Tushy | 7/16/2023 | 8/17/2023 |
| 1778 | PA0002317053 | Tushy | 9/26/2021 | 10/19/2021 |
| 1779 | PA0002536486 | Wifey | 6/14/2025 | 6/20/2025 |
| 1780 | PA0002335440 | Blacked | 1/22/2022 | 2/14/2022 |
| 1781 | PA0002141922 | Blacked | 11/26/2018 | 12/18/2018 |
| 1782 | PA0002415367 | Blacked Raw | 5/19/2023 | 6/9/2023 |
| 1783 | PA0002342706 | Tushy | 2/27/2022 | 3/29/2022 |
| 1784 | PA0002373951 | Blacked Raw | 9/11/2022 | 10/5/2022 |
| 1785 | PA0002407766 | Blacked | 2/18/2023 | 4/13/2023 |
| 1786 | PA0002462508 | Slayed | 2/6/2024 | 3/28/2024 |
| 1787 | PA0002141919 | Blacked Raw | 12/8/2018 | 12/18/2018 |
| 1788 | PA0002346427 | Tushy | 3/27/2022 | 4/23/2022 |
| 1789 | PA0002429490 | Deeper | 7/13/2023 | 7/24/2023 |
| 1790 | PA0002431035 | Slayed | 7/18/2023 | 8/22/2023 |
| 1791 | PA0002373764 | Blacked Raw | 9/16/2022 | 10/5/2022 |
| 1792 | PA0002378458 | Slayed | 9/6/2022 | 9/22/2022 |
| 1793 | PA0002335485 | Blacked | 1/29/2022 | 2/14/2022 |
| 1794 | PA0002449251 | Blacked | 12/23/2023 | 1/16/2024 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1795 | PA0002389588 | Blacked | 12/10/2022 | 1/10/2023 |
| 1796 | PA0002405754 | Blacked | 3/4/2023 | 4/7/2023 |
| 1797 | PA0002333378 | Slayed | 10/28/2021 | 12/3/2021 |
| 1798 | PA0002389612 | Tushy | 12/18/2022 | 1/10/2023 |
| 1799 | PA0002411274 | Tushy | 4/16/2023 | 5/14/2023 |
| 1800 | PA0002367494 | Deeper | 5/26/2022 | 7/25/2022 |
| 1801 | PA0002234142 | Deeper | 12/5/2019 | 1/22/2020 |
| 1802 | PA0002101765 | Tushy | 12/17/2017 | 1/24/2018 |
| 1803 | PA0002415741 | Slayed | 3/28/2023 | 6/9/2023 |
| 1804 | PA0002227106 | Tushy | 10/28/2019 | 11/5/2019 |
| 1805 | PA0002342866 | Tushy | 3/13/2022 | 3/29/2022 |
| 1806 | PA0002070827 | Vixen | 7/3/2017 | 7/7/2017 |
| 1807 | PA0002255478 | Blacked | 8/29/2020 | 9/5/2020 |
| 1808 | PA0002411295 | Blacked | 4/15/2023 | 5/15/2023 |
| 1809 | PA0002411265 | Vixen | 4/14/2023 | 5/15/2023 |
| 1810 | PA0002254907 | Deeper | 3/19/2020 | 6/29/2020 |
| 1811 | PA0002288983 | Blacked Raw | 4/12/2021 | 4/27/2021 |
| 1812 | PA0002399143 | Deeper | 12/29/2022 | 1/24/2023 |
| 1813 | PA0002143431 | Vixen | 9/1/2018 | 11/1/2018 |
| 1814 | PA0002330091 | Blacked Raw | 1/3/2022 | 1/17/2022 |
| 1815 | PA0002477492 | Milfy | 4/10/2024 | 6/24/2024 |
| 1816 | PA0002242993 | Deeper | 1/29/2020 | 3/28/2020 |
| 1817 | PA0002312005 | Tushy | 7/25/2021 | 8/20/2021 |
| 1818 | PA0002455589 | Deeper | 12/14/2023 | 1/24/2024 |
| 1819 | PA0002330118 | Blacked | 1/1/2022 | 1/17/2022 |
| 1820 | PA0002147904 | Tushy | 1/11/2019 | 1/22/2019 |
| 1821 | PA0002453486 | Milfy | 12/27/2023 | 1/16/2024 |
| 1822 | PA0002200775 | Blacked Raw | 4/7/2019 | 5/28/2019 |
| 1823 | PA0002116743 | Vixen | 3/10/2018 | 4/17/2018 |
| 1824 | PA0002305093 | Vixen | 5/28/2021 | 8/2/2021 |
| 1825 | PA0002512386 | Deeper | 10/24/2024 | 11/25/2024 |
| 1826 | PA0002236203 | Vixen | 1/14/2020 | 2/3/2020 |
| 1827 | PA0002086168 | Vixen | 9/21/2017 | 10/10/2017 |
| 1828 | PA0002090452 | Vixen | 10/11/2017 | 10/19/2017 |
| 1829 | PA0002234863 | Tushy | 12/22/2019 | 1/22/2020 |
| 1830 | PA0002350599 | Deeper | 2/10/2022 | 3/23/2022 |
| 1831 | PA0002361671 | Slayed | 5/10/2022 | 6/9/2022 |
| 1832 | PA0002104793 | Vixen | 2/13/2018 | 3/2/2018 |
| 1833 | PA0002459335 | Tushy | 2/18/2024 | 3/12/2024 |
| 1834 | PA0002455063 | Blacked Raw | 1/15/2024 | 2/14/2024 |
| 1835 | PA0002098011 | Blacked Raw | 10/24/2017 | 11/30/2017 |
| 1836 | PA0002454861 | Tushy | 1/28/2024 | 2/13/2024 |
| 1837 | PA0002490456 | TushyRaw | 8/27/2024 | 9/18/2024 |
| 1838 | PA0002295594 | Blacked | 5/15/2021 | 6/9/2021 |
| 1839 | PA0002265965 | Tushy | 10/25/2020 | 11/24/2020 |
| 1840 | PA0002245631 | Vixen | 6/5/2020 | 6/22/2020 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1841 | PA0002186980 | Blacked | 3/16/2019 | 4/17/2019 |
| 1842 | PA0002367746 | Tushy | 7/24/2022 | 8/29/2022 |
| 1843 | PA0002131771 | Tushy | 5/31/2018 | 7/14/2018 |
| 1844 | PA0002079188 | Tushy | 2/25/2018 | 3/1/2018 |
| 1845 | PA0002200777 | Blacked Raw | 3/28/2019 | 5/28/2019 |
| 1846 | PA0002200778 | Vixen | 4/19/2019 | 5/28/2019 |
| 1847 | PA0002259094 | Vixen | 6/26/2020 | 8/3/2020 |
| 1848 | PA0002255507 | Tushy | 6/14/2020 | 6/25/2020 |
| 1849 | PA0002097423 | Blacked Raw | 12/8/2017 | 1/2/2018 |
| 1850 | PA0002437610 | Deeper | 8/31/2023 | 9/20/2023 |
| 1851 | PA0002128390 | Vixen | 5/29/2018 | 7/14/2018 |
| 1852 | PA0002455833 | Deeper | 1/4/2024 | 1/24/2024 |
| 1853 | PA0002266499 | Deeper | 7/30/2020 | 9/22/2020 |
| 1854 | PA0002490365 | Blacked | 9/10/2024 | 9/17/2024 |
| 1855 | PA0002126674 | Tushy | 4/6/2018 | 6/19/2018 |
| 1856 | PA0002415357 | Blacked Raw | 5/14/2023 | 6/9/2023 |
| 1857 | PA0002330110 | Vixen | 12/17/2021 | 1/17/2022 |
| 1858 | PA0002367910 | Blacked Raw | 5/30/2022 | 7/21/2022 |
| 1859 | PA0002070830 | Vixen | 6/13/2017 | 7/7/2017 |
| 1860 | PA0002360198 | Deeper | 4/7/2022 | 5/25/2022 |
| 1861 | PA0002266501 | Deeper | 9/3/2020 | 9/22/2020 |
| 1862 | PA0002188311 | Vixen | 6/8/2019 | 7/17/2019 |
| 1863 | PA0002253098 | Tushy | 8/16/2020 | 8/18/2020 |
| 1864 | PA0002469855 | Blacked | 4/23/2024 | 5/8/2024 |
| 1865 | PA0002527310 | Vixen | 3/28/2025 | 4/23/2025 |
| 1866 | PA0002538517 | Deeper | 5/1/2025 | 5/22/2025 |
| 1867 | PA0002537596 | Deeper | 5/15/2025 | 5/22/2025 |
| 1868 | PA0002128469 | Blacked | 5/20/2018 | 7/14/2018 |
| 1869 | PA0002342849 | Vixen | 2/25/2022 | 3/29/2022 |
| 1870 | PA0002286735 | Vixen | 3/19/2021 | 4/14/2021 |
| 1871 | PA0002534386 | Wifey | 5/24/2025 | 6/10/2025 |
| 1872 | PA0002367749 | Blacked Raw | 8/8/2022 | 8/30/2022 |
| 1873 | PA0002276148 | Blacked Raw | 1/18/2021 | 2/9/2021 |
| 1874 | PA0002437613 | Deeper | 8/3/2023 | 9/20/2023 |
| 1875 | PA0002237302 | Vixen | 4/3/2020 | 4/17/2020 |
| 1876 | PA0002359461 | Blacked | 7/2/2022 | 7/22/2022 |
| 1877 | PA0002097434 | Blacked Raw | 12/13/2017 | 1/2/2018 |
| 1878 | PA0002429175 | Deeper | 5/18/2023 | 7/24/2023 |
| 1879 | PA0002412011 | Blacked | 4/29/2023 | 5/17/2023 |
| 1880 | PA0002098039 | Blacked Raw | 11/13/2017 | 11/30/2017 |
| 1881 | PA0002457000 | Blacked | 1/27/2024 | 2/27/2024 |
| 1882 | PA0002342837 | Vixen | 2/18/2022 | 3/29/2022 |
| 1883 | PA0002477489 | Milfy | 4/3/2024 | 6/24/2024 |
| 1884 | PA0002237624 | Blacked | 1/30/2020 | 2/20/2020 |
| 1885 | PA0002298114 | Deeper | 4/8/2021 | 5/25/2021 |
| 1886 | PA0002378461 | Slayed | 8/9/2022 | 10/5/2022 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1887 | PA0002213298 | Blacked | 6/19/2019 | 8/27/2019 |
| 1888 | PA0002316103 | Slayed | 8/26/2021 | 9/8/2021 |
| 1889 | PA0002207747 | Blacked | 10/2/2019 | 10/21/2019 |
| 1890 | PA0002199417 | Blacked Raw | 7/26/2019 | 9/10/2019 |
| 1891 | PA0002415744 | Slayed | 4/11/2023 | 6/9/2023 |
| 1892 | PA0002465377 | Vixen | 3/15/2024 | 4/12/2024 |
| 1893 | PA0002237697 | Tushy | 4/12/2020 | 4/22/2020 |
| 1894 | PA0002300660 | Blacked | 6/19/2021 | 7/8/2021 |
| 1895 | PA0002468302 | Deeper | 2/15/2024 | 4/17/2024 |
| 1896 | PA0002345786 | Slayed | 3/1/2022 | 3/4/2022 |
| 1897 | PA0002453475 | Slayed | 12/26/2023 | 1/16/2024 |
| 1898 | PA0002500861 | Vixen | 11/1/2024 | 11/18/2024 |
| 1899 | PA0002241448 | Blacked | 2/14/2020 | 3/18/2020 |
| 1900 | PA0002128447 | Blacked Raw | 6/6/2018 | 7/14/2018 |
| 1901 | PA0002079181 | Vixen | 2/23/2018 | 3/1/2018 |
| 1902 | PA0002355040 | Vixen | 6/17/2022 | 6/27/2022 |
| 1903 | PA0002341801 | Slayed | 12/28/2021 | 2/3/2022 |
| 1904 | PA0002325813 | Blacked Raw | 11/15/2021 | 12/9/2021 |
| 1905 | PA0002346428 | Vixen | 4/1/2022 | 4/23/2022 |
| 1906 | PA0002400310 | Tushy | 1/29/2023 | 3/7/2023 |
| 1907 | PA0002308398 | Blacked | 8/14/2021 | 8/23/2021 |
| 1908 | PA0002346429 | Vixen | 4/15/2022 | 4/23/2022 |
| 1909 | PA0002312017 | Vixen | 7/30/2021 | 8/20/2021 |
| 1910 | PA0002163976 | Blacked | 3/1/2019 | 3/31/2019 |
| 1911 | PA0002119582 | Vixen | 8/17/2018 | 9/1/2018 |
| 1912 | PA0002211917 | Vixen | 10/31/2019 | 11/15/2019 |
| 1913 | PA0002037568 | Vixen | 4/24/2017 | 6/15/2017 |
| 1914 | PA0002097429 | Blacked | 12/11/2017 | 1/4/2018 |
| 1915 | PA0002128389 | Vixen | 6/13/2018 | 7/14/2018 |
| 1916 | PA0002341794 | Slayed | 1/11/2022 | 2/3/2022 |
| 1917 | PA0002127789 | Vixen | 8/27/2018 | 10/16/2018 |
| 1918 | PA0002200704 | Blacked | 8/28/2019 | 9/13/2019 |
| 1919 | PA0002039287 | Vixen | 5/19/2017 | 6/22/2017 |
| 1920 | PA0002317058 | Tushy | 9/19/2021 | 10/19/2021 |
| 1921 | PA0002219634 | Tushy | 12/12/2019 | 1/3/2020 |
| 1922 | PA0002378072 | Blacked Raw | 10/6/2022 | 11/1/2022 |
| 1923 | PA0002359473 | Blacked Raw | 7/11/2022 | 7/22/2022 |
| 1924 | PA0002355032 | Blacked | 6/18/2022 | 6/27/2022 |
| 1925 | PA0002373950 | Blacked Raw | 9/21/2022 | 10/5/2022 |
| 1926 | PA0002367065 | Deeper | 7/7/2022 | 7/25/2022 |
| 1927 | PA0002378513 | Slayed | 8/23/2022 | 9/22/2022 |
| 1928 | PA0002249031 | Vixen | 4/10/2020 | 5/5/2020 |
| 1929 | PA0002241471 | Blacked | 5/2/2020 | 5/19/2020 |
| 1930 | PA0002259102 | Tushy | 6/21/2020 | 8/3/2020 |
| 1931 | PA0002393655 | Slayed | 11/15/2022 | 1/6/2023 |
| 1932 | PA0002528184 | Deeper | 1/23/2025 | 3/24/2025 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1933 | PA0002112160 | Blacked | 6/29/2018 | 7/26/2018 |
| 1934 | PA0002427524 | TushyRaw | 5/31/2023 | 7/14/2023 |
| 1935 | PA0002419779 | Deeper | 3/30/2023 | 5/25/2023 |
| 1936 | PA0002384758 | Tushy | 11/13/2022 | 12/11/2022 |
| 1937 | PA0002276153 | Tushy | 1/10/2021 | 2/9/2021 |
| 1938 | PA0002490348 | Blacked Raw | 9/2/2024 | 9/17/2024 |
| 1939 | PA0002469675 | Blacked Raw | 5/6/2024 | 5/7/2024 |
| 1940 | PA0002509349 | Blacked Raw | 12/30/2024 | 1/15/2025 |
| 1941 | PA0002454784 | Blacked | 1/20/2024 | 2/13/2024 |
| 1942 | PA0002435608 | TushyRaw | 9/20/2023 | 10/18/2023 |
| 1943 | PA0002531798 | Blacked Raw | 5/11/2025 | 5/20/2025 |
| 1944 | PA0002480610 | TushyRaw | 6/25/2024 | 7/15/2024 |
| 1945 | PA0002435306 | Blacked Raw | 9/25/2023 | 10/18/2023 |
| 1946 | PA0002384761 | Blacked | 11/12/2022 | 12/11/2022 |
| 1947 | PA0002279154 | Deeper | 12/31/2020 | 1/25/2021 |
| 1948 | PA0002517646 | Deeper | 12/12/2024 | 1/22/2025 |
| 1949 | PA0002459135 | Blacked | 2/24/2024 | 3/11/2024 |
| 1950 | PA0002517474 | Deeper | 9/26/2024 | 11/25/2024 |
| 1951 | PA0002373767 | Vixen | 8/26/2022 | 10/5/2022 |
| 1952 | PA0002266503 | Deeper | 8/27/2020 | 9/22/2020 |
| 1953 | PA0002269086 | Blacked Raw | 12/14/2020 | 12/28/2020 |
| 1954 | PA0002346430 | Blacked | 4/9/2022 | 4/23/2022 |
| 1955 | PA0002361673 | Slayed | 5/17/2022 | 6/9/2022 |
| 1956 | PA0002464918 | Blacked | 3/29/2024 | 4/10/2024 |
| 1957 | PA0002405752 | Tushy | 3/12/2023 | 4/7/2023 |
| 1958 | PA0002237695 | Blacked Raw | 4/13/2020 | 4/22/2020 |
| 1959 | PA0002393082 | Blacked Raw | 11/10/2022 | 1/27/2023 |
| 1960 | PA0002091581 | Blacked | 3/6/2018 | 4/12/2018 |
| 1961 | PA0002435594 | Vixen | 9/22/2023 | 10/18/2023 |
| 1962 | PA0002494724 | Vixen | 10/11/2024 | 10/16/2024 |
| 1963 | PA0002317059 | Blacked | 10/9/2021 | 10/19/2021 |
| 1964 | PA0002389624 | Blacked Raw | 12/5/2022 | 1/10/2023 |
| 1965 | PA0002233434 | Tushy | 11/27/2019 | 1/3/2020 |
| 1966 | PA0002330094 | Vixen | 12/31/2021 | 1/17/2022 |
| 1967 | PA0002342709 | Vixen | 3/4/2022 | 3/29/2022 |
| 1968 | PA0002350373 | Vixen | 5/13/2022 | 5/20/2022 |
| 1969 | PA0002330112 | Tushy | 1/9/2022 | 1/17/2022 |
| 1970 | PA0002389606 | Vixen | 12/23/2022 | 1/10/2023 |
| 1971 | PA0002341800 | Slayed | 1/4/2022 | 2/3/2022 |
| 1972 | PA0002378050 | Blacked | 10/15/2022 | 11/1/2022 |
| 1973 | PA0002134598 | Tushy | 7/20/2018 | 9/5/2018 |
| 1974 | PA0002378518 | Deeper | 7/28/2022 | 9/22/2022 |
| 1975 | PA0002491143 | Milfy | 6/12/2024 | 9/9/2024 |
| 1976 | PA0002341808 | Tushy | 12/12/2021 | 2/3/2022 |
| 1977 | PA0002492284 | Milfy | 6/5/2024 | 9/9/2024 |
| 1978 | PA0002470229 | TushyRaw | 4/23/2024 | 5/9/2024 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1979 | PA0002515875 | Vixen | 1/17/2025 | 2/18/2025 |
| 1980 | PA0002532008 | TushyRaw | 5/17/2025 | 5/21/2025 |
| 1981 | PA0002449500 | TushyRaw | 12/27/2023 | 1/16/2024 |
| 1982 | PA0002527326 | Vixen | 4/11/2025 | 4/23/2025 |
| 1983 | PA0002444363 | Slayed | 8/15/2023 | 12/7/2023 |
| 1984 | PA0002443585 | Vixen | 10/27/2023 | 12/5/2023 |
| 1985 | PA0002445916 | Milfy | 10/11/2023 | 12/14/2023 |
| 1986 | PA0002515927 | Tushy | 2/2/2025 | 2/18/2025 |
| 1987 | PA0002531828 | Vixen | 5/2/2025 | 5/21/2025 |
| 1988 | PA0002353782 | Slayed | 3/8/2022 | 4/21/2022 |
| 1989 | PA0002538534 | Deeper | 4/17/2025 | 5/22/2025 |
| 1990 | PA0002484840 | Tushy | 7/21/2024 | 8/14/2024 |
| 1991 | PA0002329444 | Deeper | 9/9/2021 | 11/23/2021 |
| 1992 | PA0002143432 | Tushy | 10/3/2018 | 11/1/2018 |
| 1993 | PA0002237694 | Vixen | 4/17/2020 | 4/22/2020 |
| 1994 | PA0002101766 | Tushy | 1/11/2018 | 1/24/2018 |
| 1995 | PA0002143433 | Vixen | 9/6/2018 | 11/1/2018 |
| 1996 | PA0002370897 | Slayed | 7/12/2022 | 8/10/2022 |
| 1997 | PA0002384770 | Blacked Raw | 10/31/2022 | 12/11/2022 |
| 1998 | PA0002536511 | Blacked Raw | 6/10/2025 | 6/20/2025 |
| 1999 | PA0002484829 | TushyRaw | 7/16/2024 | 8/14/2024 |
| 2000 | PA0002465389 | Vixen | 3/29/2024 | 4/12/2024 |
| 2001 | PA0002126681 | Tushy | 4/16/2018 | 6/18/2018 |
| 2002 | PA0002527350 | Wifey | 4/19/2025 | 4/23/2025 |
| 2003 | PA0002248966 | Blacked | 7/4/2020 | 7/20/2020 |
| 2004 | PA0002367752 | Vixen | 8/19/2022 | 8/30/2022 |
| 2005 | PA0002207777 | Blacked Raw | 9/29/2019 | 10/21/2019 |
| 2006 | PA0002415740 | Slayed | 4/18/2023 | 6/9/2023 |
| 2007 | PA0002461469 | Slayed | 1/23/2024 | 3/15/2024 |
| 2008 | PA0002431065 | Milfy | 6/21/2023 | 8/22/2023 |
| 2009 | PA0002459341 | Vixen | 2/9/2024 | 3/13/2024 |
| 2010 | PA0002484839 | Tushy | 8/4/2024 | 8/14/2024 |
| 2011 | PA0002494705 | Blacked Raw | 9/16/2024 | 10/16/2024 |
| 2012 | PA0002277037 | Blacked Raw | 11/30/2020 | 1/4/2021 |
| 2013 | PA0002316102 | Slayed | 8/19/2021 | 9/8/2021 |
| 2014 | PA0002373768 | Blacked | 8/27/2022 | 10/5/2022 |
| 2015 | PA0002459230 | Blacked Raw | 2/12/2024 | 3/12/2024 |
| 2016 | PA0002154971 | Blacked Raw | 12/13/2018 | 2/2/2019 |
| 2017 | PA0002430897 | Blacked Raw | 9/11/2023 | 9/17/2023 |
| 2018 | PA0002461470 | Slayed | 1/9/2024 | 3/15/2024 |
| 2019 | PA0002295596 | Blacked Raw | 4/26/2021 | 6/9/2021 |
| 2020 | PA0002101306 | Blacked | 4/15/2018 | 5/23/2018 |
| 2021 | PA0002243644 | Blacked Raw | 5/18/2020 | 6/8/2020 |
| 2022 | PA0002342850 | Blacked Raw | 2/21/2022 | 3/29/2022 |
| 2023 | PA0002393661 | Slayed | 12/27/2022 | 1/6/2023 |
| 2024 | PA0002346435 | Blacked | 3/26/2022 | 4/23/2022 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 2025 | PA0002400309 | Tushy | 2/12/2023 | 3/7/2023 |
| 2026 | PA0002445428 | Vixen | 12/1/2023 | 12/13/2023 |
| 2027 | PA0002261801 | Blacked | 9/26/2020 | 10/22/2020 |
| 2028 | PA0002345793 | Blacked | 12/11/2021 | 3/4/2022 |
| 2029 | PA0002384771 | Blacked Raw | 11/25/2022 | 12/11/2022 |
| 2030 | PA0002321269 | Vixen | 10/8/2021 | 11/11/2021 |
| 2031 | PA0002359475 | Vixen | 6/24/2022 | 7/22/2022 |
| 2032 | PA0002484969 | Deeper | 5/16/2024 | 7/22/2024 |
| 2033 | PA0002405757 | Blacked Raw | 3/20/2023 | 4/7/2023 |
| 2034 | PA0002415379 | Blacked | 5/20/2023 | 6/9/2023 |
| 2035 | PA0002251744 | Vixen | 2/28/2020 | 4/17/2020 |
| 2036 | PA0002353052 | Slayed | 3/22/2022 | 4/21/2022 |
| 2037 | PA0002216762 | Deeper | 9/11/2019 | 12/11/2019 |
| 2038 | PA0002255476 | Blacked | 8/15/2020 | 9/5/2020 |
| 2039 | PA0002468609 | Deeper | 4/11/2024 | 4/17/2024 |
| 2040 | PA0002389316 | Deeper | 10/20/2022 | 11/22/2022 |
| 2041 | PA0002474351 | Deeper | 5/2/2024 | 5/20/2024 |
| 2042 | PA0002229058 | Vixen | 1/29/2020 | 2/20/2020 |
| 2043 | PA0002330111 | Blacked Raw | 12/13/2021 | 1/17/2022 |
| 2044 | PA0002419874 | Deeper | 4/27/2023 | 5/25/2023 |
| 2045 | PA0002312676 | Blacked Raw | 7/12/2021 | 9/21/2021 |
| 2046 | PA0002192295 | Vixen | 6/13/2019 | 8/2/2019 |
| 2047 | PA0002240553 | Blacked Raw | 2/1/2020 | 3/15/2020 |
| 2048 | PA0002135685 | Tushy | 8/9/2018 | 9/5/2018 |
| 2049 | PA0002241617 | Blacked | 2/19/2020 | 3/18/2020 |
| 2050 | PA0002041555 | Tushy | 7/5/2017 | 7/6/2017 |
| 2051 | PA0002259166 | Vixen | 7/24/2020 | 8/3/2020 |
| 2052 | PA0002317061 | Vixen | 10/15/2021 | 10/19/2021 |
| 2053 | PA0002149845 | Blacked Raw | 12/3/2018 | 1/22/2019 |
| 2054 | PA0002112155 | Vixen | 6/23/2018 | 7/26/2018 |
| 2055 | PA0002286943 | Deeper | 3/4/2021 | 3/22/2021 |
| 2056 | PA0002509399 | Milfy | 12/18/2024 | 1/15/2025 |
| 2057 | PA0002407767 | Slayed | 3/21/2023 | 4/13/2023 |
| 2058 | PA0002242995 | Deeper | 3/4/2020 | 3/28/2020 |
| 2059 | PA0002443598 | Milfy | 8/30/2023 | 12/5/2023 |
| 2060 | PA0002521744 | Blacked | 3/4/2025 | 3/25/2025 |
| 2061 | PA0002449519 | TushyRaw | 1/3/2024 | 1/16/2024 |
| 2062 | PA0002431067 | Milfy | 7/5/2023 | 8/22/2023 |
| 2063 | PA0002101364 | Blacked | 4/30/2018 | 5/24/2018 |
| 2064 | PA0002269958 | Blacked Raw | 12/21/2020 | 1/5/2021 |
| 2065 | PA0002393081 | Blacked Raw | 1/19/2023 | 1/27/2023 |
| 2066 | PA0002261812 | Blacked | 10/10/2020 | 10/22/2020 |
| 2067 | PA0002266507 | Deeper | 8/13/2020 | 9/22/2020 |
| 2068 | PA0002286947 | Deeper | 2/18/2021 | 3/22/2021 |
| 2069 | PA0002286940 | Deeper | 3/18/2021 | 3/22/2021 |
| 2070 | PA0002340414 | Deeper | 1/13/2022 | 1/25/2022 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 2071 | PA0002484821 | Blacked | 8/11/2024 | 8/14/2024 |
| 2072 | PA0002248961 | Vixen | 7/10/2020 | 7/20/2020 |
| 2073 | PA0002127780 | Vixen | 9/11/2018 | 10/16/2018 |
| 2074 | PA0002229053 | Blacked Raw | 2/6/2020 | 2/20/2020 |
| 2075 | PA0002378074 | Blacked | 10/8/2022 | 11/1/2022 |
| 2076 | PA0002274531 | Deeper | 11/19/2020 | 12/3/2020 |
| 2077 | PA0002366961 | Deeper | 6/16/2022 | 7/25/2022 |
| 2078 | PA0002136637 | Blacked | 11/16/2018 | 11/25/2018 |
| 2079 | PA0002116746 | Blacked Raw | 3/23/2018 | 4/17/2018 |
| 2080 | PA0002147905 | Vixen | 12/15/2018 | 1/22/2019 |
| 2081 | PA0002180953 | Vixen | 5/19/2019 | 6/13/2019 |
| 2082 | PA0002097418 | Blacked | 12/6/2017 | 1/4/2018 |
| 2083 | PA0002069354 | Vixen | 11/20/2017 | 1/4/2018 |
| 2084 | PA0002109329 | Blacked | 6/4/2018 | 7/9/2018 |
| 2085 | PA0002077671 | Blacked | 8/3/2017 | 8/17/2017 |
| 2086 | PA0002213299 | Vixen | 6/23/2019 | 8/27/2019 |
| 2087 | PA0002128387 | Tushy | 6/10/2018 | 7/14/2018 |
| 2088 | PA0002070944 | Vixen | 12/30/2017 | 1/15/2018 |
| 2089 | PA0002126676 | Vixen | 4/9/2018 | 6/19/2018 |
| 2090 | PA0002079189 | Blacked | 2/4/2018 | 3/1/2018 |
| 2091 | PA0002039297 | Vixen | 5/14/2017 | 6/22/2017 |
| 2092 | PA0002213300 | Tushy | 7/5/2019 | 8/27/2019 |
| 2093 | PA0002147907 | Blacked | 12/11/2018 | 1/22/2019 |
| 2094 | PA0002295592 | Tushy | 5/16/2021 | 6/9/2021 |
| 2095 | PA0002143434 | Blacked | 8/23/2018 | 11/1/2018 |
| 2096 | PA0002192302 | Vixen | 7/13/2019 | 8/2/2019 |
| 2097 | PA0002532010 | TushyRaw | 4/27/2025 | 5/21/2025 |
| 2098 | PA0002500986 | Blacked | 10/25/2024 | 11/18/2024 |
| 2099 | PA0002449504 | Blacked Raw | 12/11/2023 | 1/16/2024 |
| 2100 | PA0002468303 | Deeper | 1/25/2024 | 4/17/2024 |
| 2101 | PA0002468304 | Deeper | 2/8/2024 | 4/17/2024 |
| 2102 | PA0002241475 | Blacked Raw | 5/4/2020 | 5/19/2020 |
| 2103 | PA0002509654 | TushyRaw | 1/7/2025 | 1/16/2025 |
| 2104 | PA0002439668 | TushyRaw | 11/1/2023 | 11/14/2023 |
| 2105 | PA0002425526 | Blacked Raw | 8/7/2023 | 8/17/2023 |
| 2106 | PA0002439659 | TushyRaw | 10/11/2023 | 11/14/2023 |
| 2107 | PA0002445178 | Blacked Raw | 11/27/2023 | 12/12/2023 |
| 2108 | PA0002476917 | TushyRaw | 5/14/2024 | 6/19/2024 |
| 2109 | PA0002431060 | Milfy | 6/14/2023 | 8/22/2023 |
| 2110 | PA0002477486 | Milfy | 3/13/2024 | 6/24/2024 |
| 2111 | PA0002477021 | Milfy | 5/22/2024 | 6/20/2024 |
| 2112 | PA0002490354 | Milfy | 8/14/2024 | 9/17/2024 |
| 2113 | PA0002295591 | Blacked | 5/22/2021 | 6/9/2021 |
| 2114 | PA0002246168 | Vixen | 3/4/2020 | 4/17/2020 |
| 2115 | PA0002186977 | Blacked Raw | 3/13/2019 | 4/17/2019 |
| 2116 | PA0002288947 | Tushy | 3/28/2021 | 4/27/2021 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|---------------|------|----------|----------|
| 2117 | PA0002312015 | Vixen | 7/2/2021 | 8/20/2021 |
| 2118 | PA0002237691 | Vixen | 1/19/2020 | 2/20/2020 |
| 2119 | PA0002425767 | Vixen | 7/21/2023 | 8/17/2023 |
| 2120 | PA0002373763 | Vixen | 9/23/2022 | 10/5/2022 |
| 2121 | PA0002362712 | Deeper | 3/24/2022 | 5/25/2022 |
| 2122 | PA0002104152 | Vixen | 2/3/2018 | 2/20/2018 |
| 2123 | PA0002116747 | Vixen | 3/15/2018 | 4/17/2018 |
| 2124 | PA0002295604 | Blacked | 5/1/2021 | 6/9/2021 |
| 2125 | PA0002534377 | Wifey | 6/7/2025 | 6/10/2025 |
| 2126 | PA0002439690 | TushyRaw | 11/8/2023 | 11/14/2023 |
| 2127 | PA0002427448 | TushyRaw | 5/24/2023 | 7/14/2023 |
| 2128 | PA0002521737 | TushyRaw | 2/26/2025 | 3/25/2025 |
| 2129 | PA0002425535 | Blacked Raw | 7/17/2023 | 8/17/2023 |
| 2130 | PA0002464923 | Blacked Raw | 4/8/2024 | 4/11/2024 |
| 2131 | PA0002480612 | TushyRaw | 6/18/2024 | 7/15/2024 |
| 2132 | PA0002516027 | Blacked Raw | 2/10/2025 | 2/18/2025 |
| 2133 | PA0002515947 | Tushy | 1/19/2025 | 2/18/2025 |
| 2134 | PA0002500923 | TushyRaw | 10/15/2024 | 11/18/2024 |
| 2135 | PA0002476915 | TushyRaw | 5/21/2024 | 6/18/2024 |
| 2136 | PA0002203158 | Blacked | 9/7/2019 | 9/25/2019 |
| 2137 | PA0002512389 | Deeper | 11/7/2024 | 11/25/2024 |
| 2138 | PA0002400314 | Blacked | 2/4/2023 | 3/7/2023 |
| 2139 | PA0002531762 | TushyRaw | 5/7/2025 | 5/20/2025 |
| 2140 | PA0002509290 | Blacked | 1/13/2025 | 1/15/2025 |
| 2141 | PA0002494775 | Vixen | 9/20/2024 | 10/16/2024 |
| 2142 | PA0002501005 | Blacked Raw | 10/28/2024 | 11/18/2024 |
| 2143 | PA0002484827 | TushyRaw | 8/6/2024 | 8/14/2024 |
| 2144 | PA0002539162 | Blacked Raw | 6/25/2025 | 7/8/2025 |
| 2145 | PA0002506271 | Blacked | 11/14/2024 | 12/13/2024 |
| 2146 | PA0002490435 | Vixen | 8/23/2024 | 9/18/2024 |
| 2147 | PA0002484881 | Blacked | 8/6/2024 | 8/14/2024 |
| 2148 | PA0002509285 | Tushy | 12/22/2024 | 1/16/2025 |
| 2149 | PA0002509356 | Blacked Raw | 1/6/2025 | 1/15/2025 |
| 2150 | PA0002506268 | Blacked | 12/4/2024 | 12/13/2024 |
| 2151 | PA0002536515 | Blacked Raw | 6/20/2025 | 6/20/2025 |
| 2152 | PA0002494718 | TushyRaw | 10/8/2024 | 10/16/2024 |
| 2153 | PA0002449507 | Blacked | 12/30/2023 | 1/16/2024 |
| 2154 | PA0002531794 | Blacked Raw | 5/1/2025 | 5/20/2025 |
| 2155 | PA0002490531 | TushyRaw | 9/3/2024 | 9/18/2024 |
| 2156 | PA0002459334 | TushyRaw | 2/13/2024 | 3/12/2024 |
| 2157 | PA0002464921 | Blacked Raw | 3/11/2024 | 4/10/2024 |
| 2158 | PA0002455065 | Blacked Raw | 1/22/2024 | 2/14/2024 |
| 2159 | PA0002480607 | TushyRaw | 7/2/2024 | 7/15/2024 |
| 2160 | PA0002480617 | Blacked Raw | 6/24/2024 | 7/15/2024 |
| 2161 | PA0002516019 | Blacked Raw | 1/21/2025 | 2/18/2025 |
| 2162 | PA0002513600 | Slayed | 10/29/2024 | 12/13/2024 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 2163 | PA0002527059 | Blacked | 4/18/2025 | 4/22/2025 |
| 2164 | PA0002521738 | Blacked Raw | 3/22/2025 | 3/25/2025 |
| 2165 | PA0002532327 | Blacked Raw | 4/21/2025 | 5/23/2025 |
| 2166 | PA0002500853 | Vixen | 11/8/2024 | 11/18/2024 |
| 2167 | PA0002439663 | TushyRaw | 10/18/2023 | 11/14/2023 |
| 2168 | PA0002534209 | Blacked | 5/28/2025 | 6/9/2025 |
| 2169 | PA0002534210 | Blacked Raw | 5/31/2025 | 6/9/2025 |
| 2170 | PA0002506264 | Blacked Raw | 12/2/2024 | 12/13/2024 |
| 2171 | PA0002186905 | Blacked Raw | 3/3/2019 | 4/17/2019 |
| 2172 | PA0002280500 | Vixen | 1/15/2021 | 2/2/2021 |
| 2173 | PA0002252443 | Blacked Raw | 2/26/2020 | 4/17/2020 |
| 2174 | PA0002246170 | Blacked | 3/21/2020 | 4/15/2020 |
| 2175 | PA0002259103 | Tushy | 7/19/2020 | 8/3/2020 |
| 2176 | PA0002341748 | Slayed | 1/18/2022 | 2/3/2022 |
| 2177 | PA0002406900 | Slayed | 2/14/2023 | 4/13/2023 |
| 2178 | PA0002399998 | Blacked Raw | 2/23/2023 | 3/6/2023 |
| 2179 | PA0002269083 | Blacked | 11/28/2020 | 12/28/2020 |
| 2180 | PA0002288984 | Blacked Raw | 4/19/2021 | 4/27/2021 |
| 2181 | PA0002389583 | Tushy | 12/25/2022 | 1/10/2023 |
| 2182 | PA0002241474 | Tushy | 5/3/2020 | 5/19/2020 |
| 2183 | PA0002305092 | Blacked Raw | 7/5/2021 | 8/2/2021 |
| 2184 | PA0002295602 | Vixen | 4/16/2021 | 6/9/2021 |
| 2185 | PA0002213301 | Tushy | 8/19/2019 | 8/26/2019 |
| 2186 | PA0002240443 | Tushy | 1/31/2020 | 3/15/2020 |
| 2187 | PA0002362696 | Deeper | 3/31/2022 | 5/25/2022 |
| 2188 | PA0002454785 | Blacked | 1/13/2024 | 2/13/2024 |
| 2189 | PA0002234561 | Deeper | 12/10/2019 | 1/22/2020 |
| 2190 | PA0002169931 | Vixen | 2/23/2019 | 4/29/2019 |
| 2191 | PA0002217671 | Vixen | 12/5/2019 | 12/17/2019 |
| 2192 | PA0002296925 | Blacked Raw | 5/31/2021 | 6/15/2021 |
| 2193 | PA0002223959 | Vixen | 1/4/2020 | 1/27/2020 |
| 2194 | PA0002389579 | Tushy | 1/1/2023 | 1/10/2023 |
| 2195 | PA0002494706 | Blacked | 9/15/2024 | 10/17/2024 |
| 2196 | PA0002527072 | Milfy | 4/9/2025 | 4/22/2025 |
| 2197 | PA0002494708 | Milfy | 10/2/2024 | 10/16/2024 |
| 2198 | PA0002531892 | Milfy | 4/23/2025 | 5/21/2025 |
| 2199 | PA0002274806 | Blacked Raw | 11/23/2020 | 12/9/2020 |
| 2200 | PA0002213302 | Blacked Raw | 8/5/2019 | 8/27/2019 |
| 2201 | PA0002195506 | Tushy | 7/30/2019 | 8/22/2019 |
| 2202 | PA0002217340 | Tushy | 9/18/2019 | 10/1/2019 |
| 2203 | PA0002173890 | Tushy | 4/11/2019 | 5/11/2019 |
| 2204 | PA0002389623 | Tushy | 12/11/2022 | 1/10/2023 |
| 2205 | PA0002192291 | Blacked | 5/20/2019 | 8/2/2019 |
| 2206 | PA0002252260 | Vixen | 7/31/2020 | 8/11/2020 |
| 2207 | PA0002143435 | Tushy | 10/13/2018 | 11/1/2018 |
| 2208 | PA0002050771 | Vixen | 3/25/2017 | 6/5/2017 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 2209 | PA0002180952 | Blacked | 5/25/2019 | 6/13/2019 |
| 2210 | PA0002229052 | Blacked | 2/4/2020 | 2/20/2020 |
| 2211 | PA0002399144 | Deeper | 12/1/2022 | 1/24/2023 |
| 2212 | PA0002388645 | Slayed | 11/1/2022 | 11/24/2022 |
| 2213 | PA0002335466 | Vixen | 1/21/2022 | 2/14/2022 |
| 2214 | PA0002378075 | Vixen | 10/21/2022 | 11/1/2022 |
| 2215 | PA0002415364 | Vixen | 5/19/2023 | 6/9/2023 |
| 2216 | PA0002199990 | Blacked Raw | 8/10/2019 | 9/11/2019 |
| 2217 | PA0002184066 | Blacked Raw | 1/27/2019 | 3/24/2019 |
| 2218 | PA0002342707 | Blacked Raw | 3/21/2022 | 3/29/2022 |
| 2219 | PA0002145834 | Tushy | 11/2/2018 | 12/10/2018 |
| 2220 | PA0002200780 | Blacked Raw | 4/2/2019 | 5/28/2019 |
| 2221 | PA0002104881 | Tushy | 2/15/2018 | 3/2/2018 |
| 2222 | PA0002249029 | Vixen | 4/24/2020 | 5/5/2020 |
| 2223 | PA0002280363 | Blacked Raw | 2/8/2021 | 3/8/2021 |
| 2224 | PA0002216215 | Vixen | 8/22/2019 | 9/17/2019 |
| 2225 | PA0002480633 | Vixen | 7/5/2024 | 7/16/2024 |
| 2226 | PA0002477041 | Milfy | 5/15/2024 | 6/20/2024 |
| 2227 | PA0002539156 | Blacked | 7/2/2025 | 7/8/2025 |
| 2228 | PA0002453983 | Milfy | 12/20/2023 | 1/16/2024 |
| 2229 | PA0002283703 | Blacked Raw | 1/11/2021 | 2/26/2021 |
| 2230 | PA0002277038 | Vixen | 12/18/2020 | 1/4/2021 |
| 2231 | PA0002393083 | Tushy | 1/15/2023 | 1/27/2023 |
| 2232 | PA0002297599 | Deeper | 5/6/2021 | 5/25/2021 |
| 2233 | PA0002373760 | Blacked | 9/17/2022 | 10/5/2022 |
| 2234 | PA0002069283 | Vixen | 5/4/2017 | 6/16/2017 |
| 2235 | PA0002252258 | Blacked | 7/18/2020 | 8/11/2020 |
| 2236 | PA0002476873 | Tushy | 5/26/2024 | 6/19/2024 |
| 2237 | PA0002243645 | Vixen | 5/8/2020 | 6/8/2020 |
| 2238 | PA0002378076 | Tushy | 8/28/2022 | 11/1/2022 |
| 2239 | PA0002199412 | Blacked | 8/3/2019 | 9/10/2019 |
| 2240 | PA0002241446 | Blacked | 2/9/2020 | 3/18/2020 |
| 2241 | PA0002389625 | Blacked Raw | 11/30/2022 | 1/10/2023 |
| 2242 | PA0002420361 | Blacked Raw | 6/8/2023 | 7/13/2023 |
| 2243 | PA0002321272 | Vixen | 10/22/2021 | 11/11/2021 |
| 2244 | PA0002052859 | Blacked | 4/5/2017 | 6/5/2017 |
| 2245 | PA0002245636 | Blacked | 6/6/2020 | 6/22/2020 |
| 2246 | PA0002342842 | Tushy | 3/20/2022 | 3/29/2022 |
| 2247 | PA0002098016 | Blacked | 10/27/2017 | 11/27/2017 |
| 2248 | PA0002128384 | Tushy | 6/5/2018 | 7/14/2018 |
| 2249 | PA0002370903 | Vixen | 7/8/2022 | 8/10/2022 |
| 2250 | PA0002265640 | Blacked | 8/8/2020 | 8/31/2020 |
| 2251 | PA0002149851 | Tushy | 11/27/2018 | 1/22/2019 |
| 2252 | PA0002286725 | Blacked | 4/3/2021 | 4/14/2021 |
| 2253 | PA0002316099 | Tushy | 8/8/2021 | 9/8/2021 |
| 2254 | PA0002300658 | Blacked | 5/29/2021 | 7/8/2021 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 2255 | PA0002468305 | Deeper | 3/28/2024 | 4/17/2024 |
| 2256 | PA0002514157 | Slayed | 11/26/2024 | 12/13/2024 |
| 2257 | PA0002528185 | Deeper | 2/13/2025 | 3/24/2025 |
| 2258 | PA0002539416 | Wifey | 7/5/2025 | 7/9/2025 |
| 2259 | PA0002484859 | TushyRaw | 7/23/2024 | 8/15/2024 |
| 2260 | PA0002435313 | Tushy | 8/13/2023 | 10/18/2023 |
| 2261 | PA0002333376 | Slayed | 11/18/2021 | 12/3/2021 |
| 2262 | PA0002480445 | Blacked | 7/7/2024 | 7/15/2024 |
| 2263 | PA0002355029 | Tushy | 5/22/2022 | 6/27/2022 |
| 2264 | PA0002337491 | Slayed | 12/7/2021 | 1/7/2022 |
| 2265 | PA0002274535 | Deeper | 11/5/2020 | 12/3/2020 |
| 2266 | PA0002354982 | Tushy | 6/12/2022 | 6/27/2022 |
| 2267 | PA0002527338 | Wifey | 4/12/2025 | 4/23/2025 |
| 2268 | PA0002378069 | Blacked | 9/3/2022 | 11/1/2022 |
| 2269 | PA0002367496 | Deeper | 6/9/2022 | 7/25/2022 |
| 2270 | PA0002378522 | Deeper | 8/11/2022 | 9/22/2022 |
| 2271 | PA0002388648 | Deeper | 10/13/2022 | 11/22/2022 |
| 2272 | PA0002399129 | Deeper | 12/8/2022 | 1/24/2023 |
| 2273 | PA0002409023 | Deeper | 2/23/2023 | 3/23/2023 |
| 2274 | PA0002419886 | Deeper | 3/9/2023 | 5/25/2023 |
| 2275 | PA0002419891 | Deeper | 3/16/2023 | 5/25/2023 |
| 2276 | PA0002419780 | Deeper | 3/23/2023 | 5/25/2023 |
| 2277 | PA0002350371 | Blacked | 5/7/2022 | 5/20/2022 |
| 2278 | PA0002188312 | Blacked | 6/14/2019 | 7/17/2019 |
| 2279 | PA0002459592 | Vixen | 2/16/2024 | 3/13/2024 |
| 2280 | PA0002491136 | Milfy | 7/10/2024 | 9/5/2024 |
| 2281 | PA0002454976 | Vixen | 1/12/2024 | 2/14/2024 |
| 2282 | PA0002528187 | Deeper | 2/27/2025 | 3/24/2025 |
| 2283 | PA0002350383 | Vixen | 5/6/2022 | 5/20/2022 |
| 2284 | PA0002143436 | Tushy | 9/3/2018 | 11/1/2018 |
| 2285 | PA0002046870 | Tushy | 7/25/2017 | 8/11/2017 |
| 2286 | PA0002116750 | Tushy | 3/17/2018 | 4/17/2018 |
| 2287 | PA0002400311 | Blacked | 2/11/2023 | 3/7/2023 |
| 2288 | PA0002298112 | Deeper | 4/15/2021 | 5/25/2021 |
| 2289 | PA0002342851 | Blacked | 2/19/2022 | 3/29/2022 |
| 2290 | PA0002342848 | Blacked | 3/5/2022 | 3/29/2022 |
| 2291 | PA0002342841 | Blacked | 3/19/2022 | 3/29/2022 |
| 2292 | PA0002146476 | Blacked Raw | 11/18/2018 | 12/10/2018 |
| 2293 | PA0002099696 | Blacked | 1/5/2018 | 1/15/2018 |
| 2294 | PA0002361531 | Slayed | 4/19/2022 | 6/9/2022 |
| 2295 | PA0002258685 | Blacked Raw | 9/7/2020 | 9/29/2020 |
| 2296 | PA0002258687 | Blacked Raw | 9/21/2020 | 9/29/2020 |
| 2297 | PA0002242998 | Deeper | 1/14/2020 | 3/28/2020 |
| 2298 | PA0002050769 | Tushy | 4/6/2017 | 6/5/2017 |
| 2299 | PA0002295585 | Blacked | 4/17/2021 | 6/9/2021 |
| 2300 | PA0002126677 | Vixen | 4/29/2018 | 6/19/2018 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 2301 | PA0002205469 | Blacked | 9/22/2019 | 10/7/2019 |
| 2302 | PA0002217663 | Blacked | 12/1/2019 | 12/17/2019 |
| 2303 | PA0002037568 | Vixen | 4/29/2017 | 6/15/2017 |
| 2304 | PA0002136715 | Blacked Raw | 10/19/2018 | 11/25/2018 |
| 2305 | PA0002229054 | Blacked | 1/25/2020 | 2/20/2020 |
| 2306 | PA0002195517 | Vixen | 8/12/2019 | 8/22/2019 |
| 2307 | PA0002037579 | Tushy | 4/11/2017 | 6/15/2017 |
| 2308 | PA0002399990 | Blacked Raw | 2/8/2023 | 3/6/2023 |
| 2309 | PA0002050765 | Tushy | 3/17/2017 | 6/5/2017 |
| 2310 | PA0002158595 | Blacked Raw | 2/16/2019 | 3/11/2019 |
| 2311 | PA0002141920 | Vixen | 12/5/2018 | 12/18/2018 |
| 2312 | PA0002346436 | Blacked Raw | 4/4/2022 | 4/23/2022 |
| 2313 | PA0002155135 | Blacked | 1/20/2019 | 2/22/2019 |
| 2314 | PA0002401003 | Vixen | 12/2/2022 | 2/21/2023 |
| 2315 | PA0002253260 | Vixen | 5/29/2020 | 6/16/2020 |
| 2316 | PA0002216134 | Vixen | 9/1/2019 | 9/17/2019 |
| 2317 | PA0002246171 | Blacked Raw | 3/17/2020 | 4/17/2020 |
| 2318 | PA0002243000 | Deeper | 2/13/2020 | 3/28/2020 |
| 2319 | PA0002039299 | Tushy | 5/31/2017 | 6/22/2017 |
| 2320 | PA0002378070 | Blacked Raw | 10/26/2022 | 11/1/2022 |
| 2321 | PA0002104878 | Vixen | 1/29/2018 | 3/2/2018 |
| 2322 | PA0002200782 | Blacked | 4/20/2019 | 5/28/2019 |
| 2323 | PA0002127779 | Tushy | 9/18/2018 | 10/16/2018 |
| 2324 | PA0002119585 | Blacked Raw | 8/15/2018 | 9/1/2018 |
| 2325 | PA0002254909 | Deeper | 3/26/2020 | 6/29/2020 |
| 2326 | PA0002158598 | Vixen | 2/18/2019 | 3/11/2019 |
| 2327 | PA0002184028 | Tushy | 2/10/2019 | 3/24/2019 |
| 2328 | PA0002340416 | Deeper | 1/6/2022 | 1/25/2022 |
| 2329 | PA0002141925 | Vixen | 11/20/2018 | 12/18/2018 |
| 2330 | PA0002435264 | Blacked | 8/12/2023 | 10/18/2023 |
| 2331 | PA0002517661 | Deeper | 1/2/2025 | 1/22/2025 |
| 2332 | PA0002227099 | Vixen | 10/26/2019 | 11/5/2019 |
| 2333 | PA0002266509 | Deeper | 7/9/2020 | 9/22/2020 |
| 2334 | PA0002236202 | Tushy | 1/6/2020 | 2/3/2020 |
| 2335 | PA0002116752 | Blacked | 4/5/2018 | 4/17/2018 |
| 2336 | PA0002126499 | Vixen | 5/14/2018 | 6/19/2018 |
| 2337 | PA0002205466 | Tushy | 9/23/2019 | 10/7/2019 |
| 2338 | PA0002484978 | Deeper | 6/6/2024 | 7/22/2024 |
| 2339 | PA0002308029 | Deeper | 6/10/2021 | 7/23/2021 |
| 2340 | PA0002256359 | Vixen | 6/12/2020 | 6/25/2020 |
| 2341 | PA0002455064 | Blacked Raw | 2/5/2024 | 2/14/2024 |
| 2342 | PA0002494709 | Blacked | 9/30/2024 | 10/16/2024 |
| 2343 | PA0002101767 | Tushy | 1/1/2018 | 1/22/2018 |
| 2344 | PA0002104873 | Blacked Raw | 1/27/2018 | 3/2/2018 |
| 2345 | PA0002272620 | Vixen | 10/30/2020 | 11/18/2020 |
| 2346 | PA0002145836 | Blacked Raw | 11/13/2018 | 12/10/2018 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 2347 | PA0002248597 | Tushy | 6/28/2020 | 7/17/2020 |
| 2348 | PA0002296918 | Blacked Raw | 5/3/2021 | 6/15/2021 |
| 2349 | PA0002169968 | Vixen | 4/4/2019 | 4/29/2019 |
| 2350 | PA0002354986 | Blacked | 5/21/2022 | 6/27/2022 |
| 2351 | PA0002143437 | Vixen | 9/14/2018 | 11/1/2018 |
| 2352 | PA0002350378 | Blacked Raw | 5/16/2022 | 5/20/2022 |
| 2353 | PA0002443587 | Vixen | 10/20/2023 | 12/5/2023 |
| 2354 | PA0002378071 | Blacked Raw | 10/16/2022 | 11/1/2022 |
| 2355 | PA0002420353 | Tushy | 7/9/2023 | 7/13/2023 |
| 2356 | PA0002367753 | Blacked Raw | 7/18/2022 | 8/30/2022 |
| 2357 | PA0002415360 | Blacked | 6/3/2023 | 6/9/2023 |
| 2358 | PA0002312671 | Tushy | 9/5/2021 | 9/21/2021 |
| 2359 | PA0002272626 | Vixen | 10/9/2020 | 11/18/2020 |
| 2360 | PA0002370907 | Tushy | 6/19/2022 | 8/10/2022 |
| 2361 | PA0002128078 | Tushy | 5/26/2018 | 7/14/2018 |
| 2362 | PA0002207778 | Vixen | 10/6/2019 | 10/21/2019 |
| 2363 | PA0002116754 | Tushy | 3/12/2018 | 4/17/2018 |
| 2364 | PA0002170356 | Blacked Raw | 2/21/2019 | 4/29/2019 |
| 2365 | PA0002188299 | Blacked Raw | 5/22/2019 | 7/17/2019 |
| 2366 | PA0002155139 | Vixen | 1/19/2019 | 2/22/2019 |
| 2367 | PA0002274541 | Deeper | 11/26/2020 | 12/3/2020 |
| 2368 | PA0002132397 | Tushy | 7/10/2018 | 8/7/2018 |
| 2369 | PA0002039290 | Blacked | 5/25/2017 | 6/22/2017 |
| 2370 | PA0002405750 | Blacked Raw | 3/15/2023 | 4/7/2023 |
| 2371 | PA0002232052 | Tushy | 11/22/2019 | 12/3/2019 |
| 2372 | PA0002116756 | Vixen | 3/30/2018 | 4/17/2018 |
| 2373 | PA0002308401 | Tushy | 8/15/2021 | 8/23/2021 |
| 2374 | PA0002277039 | Vixen | 12/11/2020 | 1/4/2021 |
| 2375 | PA0002350375 | Tushy | 5/1/2022 | 5/20/2022 |
| 2376 | PA0002447280 | Deeper | 10/12/2023 | 11/21/2023 |
| 2377 | PA0002484987 | Deeper | 7/11/2024 | 7/22/2024 |
| 2378 | PA0002297600 | Deeper | 5/13/2021 | 5/25/2021 |
| 2379 | PA0002384773 | Vixen | 10/28/2022 | 12/11/2022 |
| 2380 | PA0002480649 | Tushy | 6/16/2024 | 7/15/2024 |
| 2381 | PA0002517476 | Deeper | 10/31/2024 | 11/25/2024 |
| 2382 | PA0002265876 | Vixen | 8/28/2020 | 9/22/2020 |
| 2383 | PA0002534212 | Milfy | 5/21/2025 | 6/9/2025 |
| 2384 | PA0002261809 | Blacked Raw | 10/12/2020 | 10/22/2020 |
| 2385 | PA0002119573 | Tushy | 8/4/2018 | 9/1/2018 |
| 2386 | PA0002305088 | Tushy | 6/27/2021 | 8/2/2021 |
| 2387 | PA0002145837 | Blacked Raw | 10/29/2018 | 12/10/2018 |
| 2388 | PA0002205468 | Blacked | 9/27/2019 | 10/7/2019 |
| 2389 | PA0002248578 | Vixen | 7/3/2020 | 7/16/2020 |
| 2390 | PA0002131894 | Blacked Raw | 7/11/2018 | 8/7/2018 |
| 2391 | PA0002447283 | Deeper | 9/21/2023 | 11/21/2023 |
| 2392 | PA0002163978 | Blacked | 3/6/2019 | 3/31/2019 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 2393 | PA0002216211 | Blacked Raw | 8/15/2019 | 9/17/2019 |
| 2394 | PA0002154976 | Blacked | 12/16/2018 | 2/2/2019 |
| 2395 | PA0002173884 | Blacked Raw | 4/12/2019 | 5/11/2019 |
| 2396 | PA0002178771 | Blacked Raw | 4/22/2019 | 6/3/2019 |

# **EXHIBIT E**

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1 | 07/13/2019 21:18:16 | 199.201.64.2 META | PA0002133233 425B69EBF37AF69ECEF370C54A0B8F23AB28C401 |
| 2 | 03/12/2019 15:07:43 | 185.89.216.241 META | PA0002170360 3C370D3E763423C4AAAF3BE264C51A8070F6DFCC |
| 3 | 02/07/2023 02:58:24 | 102.129.235.59 IP Range B | PA0002173888 A647DAC4F1765F4D273A84ACD720FAC66EFF116D |
| 4 | 10/06/2024 22:11:00 | 102.129.235.55 IP Range B | PA0002130455 259A2C3790345E1C8DE8609B1D36987D0AA87E7C |
| 5 | 10/07/2024 10:42:48 | 102.129.235.55 IP Range B | PA0002158597 4A5EA761D14E26836B317905A594BE52E3CE4680 |
| 6 | 09/19/2024 21:29:37 | 102.129.252.111 IP Range F | PA0002101752 933264A7E1BE372770286D56E1E2640F4BE36D81 |
| 7 | 04/24/2025 20:35:26 | 102.129.234.23 IP Range A | PA0002213234 E80AA5DD21DE2504C0747E7AC9097658D31807FD |
| 8 | 04/01/2025 02:36:10 | 102.129.235.6 IP Range B | PA0002143413 025477E817FDAD26E20E85603DCEC00D1BD5DA68 |
| 9 | 03/08/2019 12:35:07 | 185.89.216.247 META | PA0002163982 7724965CFD0EFA204861E4994E4C375734FAC910 |
| 10 | 03/26/2019 18:49:02 | 185.89.216.249 META | PA0002186999 D2B4C2613F8E4D42CDA01E8D2703FBBDE0C97200 |
| 11 | 07/16/2024 01:54:49 | 102.129.255.57 IP Range C | PA0002119574 C0AF0E461A6C6EDA52D70A44F8B3685FD1ABCFA3 |
| 12 | 07/04/2025 01:14:24 | 102.129.252.108 IP Range F | PA0002158413 3F270D99BA6AD25ECA5DA3F1A19E9EE0BD1A3B75 |
| 13 | 07/31/2024 23:22:11 | 76.132.71.116 Residence #1 | PA0002039282 56BB70E2C34826294614E489DD23500BD0D18C66 |
| 14 | 01/05/2019 06:46:45 | 185.89.216.177 META | PA0002147681 1D652D14E624CF4FE65234E00AB298914C6B5B1B |
| 15 | 12/23/2022 18:44:04 | 102.129.234.172 IP Range A | PA0002178774 AD3F5F756F9F5AFEE173B026C16D4C8EFDA8F468 |
| 16 | 10/09/2024 17:48:38 | 102.129.252.244 IP Range F | PA0002178776 30D70C226A35C5DE9B33252A6680D8DDF9EE3BD2 |
| 17 | 12/12/2024 00:17:44 | 102.129.235.126 IP Range B | PA0002147682 1370C51E6EC227CA518D2A1134D4A9308CF6F965 |
| 18 | 03/06/2025 18:25:52 | 102.129.252.92 IP Range F | PA0002112156 48FC851FEDE158FA68466F2C2EC15D57A24CE18A |
| 19 | 02/17/2025 16:43:57 | 102.129.235.62 IP Range B | PA0002178768 DF56BDE9D834D954D39427594F8353668FF7DBBE |
| 20 | 03/31/2025 22:48:38 | 163.114.132.129 META | PA0002155140 F0B8BDFC98F7704DDD3686B2C33FE43ADF623E74 |
| 21 | 11/01/2022 15:19:11 | 163.114.132.133 META | PA0002394017 EE9E6E77A748F465513D7F12B5E291638FA8FA79 |
| 22 | 05/19/2024 14:40:43 | 102.129.255.220 IP Range C | PA0002119590 9E16C691FD1023303679E89764E435FEA5F3DA46 |
| 23 | 02/18/2025 22:37:19 | 102.129.234.179 IP Range A | PA0002119587 969DBA50DC0F6405F76565A4E3230E0DBD973FC0 |
| 24 | 09/15/2024 20:35:24 | 102.129.252.103 IP Range F | PA0002127775 4288C57F709EA0FD3BDAA4A7B2F49E21B547B351 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 25 | 05/19/2024 11:34:47 | 102.129.255.220 IP Range C | PA0002143415 60FEB3E4F343965C4C847A6F071D77F52C61BB52 |
| 26 | 11/29/2018 15:04:47 | 185.89.216.254 META | PA0002141915 9E327416325533C3D0F6B592CD2F8F3F70FC1D0A |
| 27 | 10/29/2024 05:41:08 | 102.129.252.113 IP Range F | PA0002216216 A26C1685E7AB06774D652D6F613F6675765FD441 |
| 28 | 07/09/2021 04:44:05 | 102.129.234.57 IP Range A | PA0002319882 4A470732B0A9DEF1C064B853103FA878B03FBF2D |
| 29 | 04/01/2025 00:52:46 | 102.129.235.6 IP Range B | PA0002388642 127BBDA083DB6AEA162B712D7CF9BDFDC3BA5290 |
| 30 | 03/30/2025 08:21:11 | 102.129.235.25 IP Range B | PA0002222952 53AD110D36029C9FF62621C76F7E897E73B85EB2 |
| 31 | 10/31/2024 16:33:49 | 102.129.234.197 IP Range A | PA0002126637 4CCD158CB2585124DA79D0B30276F4BB4498A8CB |
| 32 | 12/23/2024 23:45:30 | 102.129.252.238 IP Range F | PA0002213235 42F002656E50E03388E71948796B2A81E6DBAD15 |
| 33 | 11/16/2024 11:12:31 | 102.129.235.17 IP Range B | PA0002216217 1B287E3BC30DE204590AFE2791AB19B0981F3EC6 |
| 34 | 02/02/2023 05:51:37 | 102.129.252.138 IP Range F | PA0002335487 0AC2423E872BB3B635429E357CE906B11640F3E7 |
| 35 | 03/27/2019 20:29:06 | 185.89.216.180 META | PA0002187577 605C9418209F27737FD241EF51A32CBFABAAB038 |
| 36 | 07/09/2021 16:06:33 | 163.114.132.128 META | PA0002282506 5D467584AE846A55B0920A73A2BB4DA18003222D |
| 37 | 07/09/2025 04:49:44 | 102.129.234.69 IP Range A | PA0002145823 504D79D03A334063A0B7500650C739B4769678AC |
| 38 | 05/12/2021 21:06:19 | 163.114.130.128 META | PA0002288949 EAFFC4AF758749CA06B41D83162652ECC6AD6085 |
| 39 | 09/07/2024 06:21:02 | 102.129.252.34 IP Range F | PA0002143417 128E1F53A03FE7DD3A4CA7D62B28305631DDA319 |
| 40 | 07/01/2025 18:26:44 | 102.129.252.56 IP Range F | PA0002127776 6626F9CE2FE6779876EE8D5467EC62F7D6B5C44C |
| 41 | 06/21/2025 17:01:04 | 102.129.234.69 IP Range A | PA0002130457 50E15D2CBEC667D65E27914E8CD54CFC687BA554 |
| 42 | 03/27/2025 01:48:16 | 102.129.234.215 IP Range A | PA0002130458 2EC5BFCB450D5C0F89389E8F22F3E6A9DA088D5E |
| 43 | 05/27/2025 12:30:05 | 102.129.234.61 IP Range A | PA0002145824 27E4DD8D42171C0AAB831058840F10E83EDC7AFD |
| 44 | 03/29/2025 17:59:35 | 102.129.234.45 IP Range A | PA0002252262 9EF1697DACB071381C0A2D332FA66FA85F359C74 |
| 45 | 06/24/2025 20:08:20 | 102.129.252.96 IP Range F | PA0002101753 5454AB2358ABC1E1A94053019E81A6D13F56BB4A |
| 46 | 02/08/2023 22:11:40 | 102.129.234.237 IP Range A | PA0002091516 642DDF62B3A5E46DF06C02CFACBC7171C8FC193E |
| 47 | 10/14/2024 13:39:40 | 76.132.71.116 Residence #1 | PA0002335458 06DA499405F28CF973F24CF12840FC82342BB1CB |
| 48 | 04/15/2025 21:58:25 | 102.129.234.103 IP Range A | PA0002377828 0A943EE511B271EB4FECB0C68C646E26A824EBBA |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 49 | 05/19/2024 19:09:01 | 102.129.154.7 IP Range D | PA0002462498 F2055BD564D30890219076135D24103A83870B1E |
| 50 | 06/07/2025 17:15:27 | 102.129.234.22 IP Range A | PA0002476872 687A9B3B245BD6D8DA2ACBF8DCE2D81F6FAB3E4B |
| 51 | 03/15/2025 22:29:11 | 102.129.252.118 IP Range F | PA0002248594 9B1525C6B7210422F8B2A4D859C19244377A5D8D |
| 52 | 02/04/2023 11:46:58 | 163.114.132.128 META | PA0002406902 9249EA373C7CFBC0CA5296622DEF12025D4B5274 |
| 53 | 12/27/2024 23:38:49 | 102.129.252.120 IP Range F | PA0002389608 97DCF54C3B73D6BBDE490D88743A0C7DA092825E |
| 54 | 12/16/2018 12:42:57 | 185.89.216.181 META | PA0002119589 44EE8007D31DF8D2883B228679B50BB1595A5667 |
| 55 | 12/14/2024 15:15:33 | 102.129.235.38 IP Range B | PA0002389320 B43E7D11437FDE832E48250E14D5384E1505D28E |
| 56 | 07/01/2025 12:21:23 | 102.129.252.69 IP Range F | PA0002537568 B3E4F522B97E26FE1BB7C47BD50C595C1060AD4C |
| 57 | 03/31/2025 21:36:43 | 163.114.132.129 META | PA0002506314 8D5F22391FC5B7E66FEAB3E8053666C5581D2BE0 |
| 58 | 02/07/2023 05:01:00 | 102.129.235.139 IP Range B | PA0002255509 F2574818F5BC066E5B281B8C2EFEE7DA607534AF |
| 59 | 12/10/2024 01:48:28 | 102.129.252.128 IP Range F | PA0002308396 6C83D8DF8DB027A0DE2F19B494691482BA2B2BE3 |
| 60 | 02/02/2025 16:26:01 | 102.129.234.83 IP Range A | PA0002241473 EF02E032A4C38B4CAF483E27B65FCB9C0889B4CF |
| 61 | 11/19/2024 03:02:21 | 102.129.252.237 IP Range F | PA0002244958 F1DB7072A41E4295223FDAED630443CEECE27B49 |
| 62 | 12/15/2022 01:43:15 | 102.129.234.124 IP Range A | PA0002200700 E667394370CA936823FE81E045710588E291B9BB |
| 63 | 06/28/2025 06:16:42 | 102.129.252.111 IP Range F | PA0002342865 406ADBACAF92B6A92563DF16F1EB6C212F6FF2F9 |
| 64 | 04/29/2023 13:02:34 | 163.114.132.133 META | PA0002411259 6ED38D738D7584B6A6DDE3498B50C2883D680458 |
| 65 | 03/18/2025 19:43:44 | 163.114.132.129 META | PA0002528174 2454CF3A086DE7358E7C06615915BD2FA15A2330 |
| 66 | 07/09/2025 04:49:53 | 102.129.234.69 IP Range A | PA0002192304 631470E267FBB84CD7D0847D868BA3EFB63C4895 |
| 67 | 10/08/2024 10:58:25 | 76.132.71.116 Residence #1 | PA0002299688 BE759F6A958267C1A4C7E1B93F63ECB0B0EE0A46 |
| 68 | 05/10/2025 22:52:15 | 102.129.252.114 IP Range F | PA0002350374 9A1EFE040C386ACFBB75B697D5945C40C6855923 |
| 69 | 04/28/2025 04:31:47 | 102.129.234.229 IP Range A | PA0002359464 BA74CA2946D6F25EB07D9556819B160D5BEAC5AB |
| 70 | 10/07/2024 23:10:32 | 102.129.235.227 IP Range B | PA0002286723 8A4E33BE6A9820F4197D25EA3290C7C46BE549EB |
| 71 | 01/30/2025 18:10:26 | 102.129.252.109 IP Range F | PA0002274932 F432F263384F7B86D99A6A8C9600C7631AEB3175 |
| 72 | 07/06/2025 20:24:41 | 102.129.252.231 IP Range F | PA0002531827 ACD062A2C66C4931F171CE0C12A32BA7DB9BBF01 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 73 | 04/12/2025 02:57:32 | 102.129.252.45 IP Range F | PA0002090451 1A5D33BE0A72FF09D224592BB9BE5AF23653CBEC |
| 74 | 07/12/2025 05:01:42 | 102.129.235.185 IP Range B | PA0002195513 1BB2EF62252597B1353F2947F015A86982A0E19F |
| 75 | 07/06/2025 22:40:33 | 102.129.234.230 IP Range A | PA0002408730 BBB0BEA8B613FFFAABA385DF17ED10062EBCEA30 |
| 76 | 09/29/2024 16:37:47 | 76.132.71.116 Residence #1 | PA0002490325 D4DA8C1E85B8B03E416B0704971BEB8DCD96C4DE |
| 77 | 09/27/2024 14:07:08 | 76.132.71.116 Residence #1 | PA0002490329 FB0E700EBAADB5685AD8FEC440E473348D70C9F7 |
| 78 | 09/26/2024 06:27:33 | 76.132.71.116 Residence #1 | PA0002490356 A680D284B973E8D0B1AD72BE2F801B73B5B56AFD |
| 79 | 12/19/2024 19:44:33 | 163.114.132.129 META | PA0002490357 A93F96E9500696950BC487BB0A53528684DA85DE |
| 80 | 09/27/2024 11:49:34 | 76.132.71.116 Residence #1 | PA0002494686 BB849D3B7DE5410DD9C3078097AD01711E7D170B |
| 81 | 11/26/2024 21:01:04 | 102.129.235.205 IP Range B | PA0002494687 C4F37C5ED5B46F5B6EF06BB7ECBBD0DD58C3BDA3 |
| 82 | 05/19/2024 14:44:07 | 102.129.255.220 IP Range C | PA0002104182 08F22BD8AF909059A6DBBD6CDD3C1B4AD62B20B4 |
| 83 | 04/01/2025 00:36:32 | 102.129.235.6 IP Range B | PA0002465216 B2D673DB4DB2FE02E13948D817F002625C590F3E |
| 84 | 07/11/2025 21:32:04 | 102.129.252.123 IP Range F | PA0002449506 0E3F0D32BB1209102CF9F8B2ED78EB097FE552B3 |
| 85 | 01/17/2025 00:25:57 | 102.129.252.121 IP Range F | PA0002425540 2FFD63157F7E7B58CD4450ACDCCB654B10D10DD1 |
| 86 | 11/16/2024 19:01:22 | 102.129.234.133 IP Range A | PA0002470007 2BDFD0609DD8BC502ED228EE428074165E4E9350 |
| 87 | 07/07/2025 13:23:18 | 102.129.252.126 IP Range F | PA0002539160 6A5437F9EBEB83E1681BAB7EE7A1899B126B573D |
| 88 | 05/06/2025 13:58:00 | 102.129.235.151 IP Range B | PA0002509650 D08F75E13AB3AD3C37E3763718758A8CF0929936 |
| 89 | 03/22/2025 12:53:25 | 102.129.234.184 IP Range A | PA0002506316 42D6E34ED86FA3012FCE9F4930A62533F2AB23EF |
| 90 | 01/20/2025 16:10:33 | 102.129.235.42 IP Range B | PA0002490451 891FF7293856819C3C4C9E2497D8CBEDC94A45A6 |
| 91 | 11/16/2024 00:56:53 | 102.129.234.226 IP Range A | PA0002494722 A7F14C3FC57265E039679874766C45809397C085 |
| 92 | 07/12/2025 10:48:08 | 102.129.235.132 IP Range B | PA0002515855 2D0E71034822F9AB5C1F0A8EBB43D1F230B592E0 |
| 93 | 03/03/2025 06:58:08 | 102.129.252.230 IP Range F | PA0002435604 77AC73AAA4AD05DC7E77DAA5064DD0C66A000E90 |
| 94 | 07/12/2025 11:30:39 | 102.129.234.22 IP Range A | PA0002522490 5AA5AED6EAA7E9506D3BA800CE64A43E9AF5BE43 |
| 95 | 01/28/2025 20:07:08 | 102.129.234.82 IP Range A | PA0002199987 9B0868ADF354DAA85E0ECB8C1DF783A6D1829660 |
| 96 | 02/04/2025 11:51:28 | 102.129.252.150 IP Range F | PA0002430961 F30610A762046A5970D53B3A8062791BB39DDE6C |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 97 | 07/09/2025 21:45:56 | 102.129.252.18 IP Range F | PA0002534195 0E4860ADB844B6ABE3D6B713AFD5C720377BD79A |
| 98 | 01/02/2024 15:32:47 | 163.114.132.129 META | PA0002446668 5E6C8EFDE39AE41674426F489D6FA3F23CAF011C |
| 99 | 11/08/2024 10:12:22 | 102.129.252.5 IP Range F | PA0002459340 33B74B885232453CB3DC43A1634268A9E0E1A8AB |
| 100 | 04/12/2024 19:05:28 | 102.129.234.231 IP Range A | PA0002500920 8F5A8770206EC64786AB43B1E1D6DE45A06F1CB8 |
| 101 | 09/03/2024 03:24:33 | 102.129.252.233 IP Range F | PA0002439616 DA70A507154195E1F1D887397EC5903939B976AD |
| 102 | 01/02/2024 15:33:47 | 163.114.132.129 META | PA0002431037 BCB8F7DC0DB12CFBEC366D614C091B2CEFE7B7DF |
| 103 | 11/15/2024 23:19:08 | 102.129.234.226 IP Range A | PA0002484828 37499B7D1BA348323EFC2C693835F5C32ED1466B |
| 104 | 08/16/2022 20:31:32 | 102.129.154.248 IP Range D | PA0002101754 489DB267C55395E44EC326BB587141F742BEF361 |
| 105 | 07/12/2025 10:24:46 | 102.129.235.132 IP Range B | PA0002500904 823E826A28305560E2299B2B82BA7AAD0470795A |
| 106 | 07/12/2025 11:38:04 | 102.129.234.22 IP Range A | PA0002506317 03B02F33FA1C398792A5FFFD4A151013E3B3905B |
| 107 | 01/03/2025 01:10:44 | 102.129.252.30 IP Range F | PA0002425533 7CFD317743E3A1E2C24223EB2171FEBEAD05F16E |
| 108 | 03/23/2025 06:31:59 | 102.129.252.138 IP Range F | PA0002459336 83A05BAB4D5C9A7A0186A46A4DD8A1F1F38A6FD2 |
| 109 | 07/07/2025 15:33:06 | 102.129.234.34 IP Range A | PA0002465210 98E6981E5667CEC3B1CEDDF50F0386C99586E926 |
| 110 | 06/26/2025 21:28:06 | 102.129.235.229 IP Range B | PA0002531929 5AF3638107CEBC3EE33EA2183AFDCACBFD5F5C94 |
| 111 | 05/20/2025 13:37:29 | 102.129.252.249 IP Range F | PA0002454782 8576AB3E57000BD60F62DC6D0D82D995190DD8A1 |
| 112 | 02/02/2025 04:40:06 | 102.129.235.250 IP Range B | PA0002439634 5C2E9FF800723266C7C1A2AE374A2DAF41F05F50 |
| 113 | 07/12/2025 03:55:20 | 102.129.234.22 IP Range A | PA0002527101 654199648466085AAAEBAAF62F8A32C39A932326 |
| 114 | 11/11/2024 18:58:31 | 102.129.234.207 IP Range A | PA0002494753 987C9F2ABB439068B33790C1F962963647F2DBD2 |
| 115 | 07/10/2025 20:41:49 | 102.129.234.224 IP Range A | PA0002430911 193823A4210B44AD9D75FD0D5F3F5285482C777D |
| 116 | 07/11/2025 00:44:19 | 102.129.252.58 IP Range F | PA0002527292 2327F4300C36D1D4510899204FC9DD6B7F1542EE |
| 117 | 12/16/2024 16:10:12 | 102.129.234.123 IP Range A | PA0002490534 FB60FCA8C32ED522387ABEBD37DD2FC638AC7421 |
| 118 | 07/11/2025 05:53:40 | 102.129.252.98 IP Range F | PA0002539158 45664B0D14020616119EF8A01937C6FCE52C5297 |
| 119 | 07/12/2025 11:39:35 | 102.129.235.132 IP Range B | PA0002534196 B947CB0BE4D4A3038433A0C7D4960020C4A028B5 |
| 120 | 06/26/2025 22:14:54 | 102.129.235.95 IP Range B | PA0002439637 358607127F1584C8BF3DAE7D9B6DE79BA4FBB7E7 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 121 | 04/18/2025 00:23:56 | 102.129.252.47 IP Range F | PA0002494784 3EB8A1EBCC3DA9C21D4C0B54A0FD25F0871C7CFD |
| 122 | 09/29/2024 16:59:03 | 76.132.71.116 Residence #1 | PA0002431040 B3E094EDF789D31E7F5B50DAF5E30672CF33492A |
| 123 | 04/17/2025 13:21:53 | 102.129.235.216 IP Range B | PA0002086134 14B44741C23ADCC92060FA01967569F65BA83E53 |
| 124 | 07/16/2024 01:55:39 | 102.129.255.57 IP Range C | PA0002069339 04BCA2287880FE4DC823F1448169418A8E4C7360 |
| 125 | 02/18/2025 19:59:20 | 102.129.235.196 IP Range B | PA0002126639 D8A420ECCA22D45CC96861C17C5FB654A29F75E2 |
| 126 | 07/06/2025 20:23:15 | 102.129.252.78 IP Range F | PA0002539159 58A2993CE603DBA8F497781759D6535DEBFFEC1C |
| 127 | 12/13/2024 20:37:47 | 102.129.234.174 IP Range A | PA0002506319 43707A0428B076C4B2FEFFB48121EC6FFAE21988 |
| 128 | 02/07/2023 02:33:13 | 102.129.235.59 IP Range B | PA0002086139 E80327AE9469BCEC32A4EA5FB7506FF53776AC8B |
| 129 | 11/19/2024 19:43:02 | 102.129.234.153 IP Range A | PA0002098014 E1A2E8F5B8E5625BA1F6DA997D017DD225B832A2 |
| 130 | 05/19/2024 14:47:49 | 102.129.255.220 IP Range C | PA0002116061 FF487258F6D9E2E846445A223A569DF217B200E8 |
| 131 | 05/19/2024 14:40:57 | 102.129.255.220 IP Range C | PA0002098018 B30A24C236439A9B2C65C9234830190BD3026085 |
| 132 | 07/04/2025 01:10:35 | 102.129.252.108 IP Range F | PA0002132405 22E756AB10195C299D4EF6CDE019BC534B8A8E62 |
| 133 | 01/20/2025 22:12:58 | 102.129.154.7 IP Range D | PA0002075051 A06A43928F991181A25B264546351EB0FEAE1AB2 |
| 134 | 04/01/2025 02:16:18 | 102.129.235.6 IP Range B | PA0002098020 3B913AE933B404738173DAD1D33E916D0867240A |
| 135 | 02/28/2025 20:54:11 | 102.129.252.157 IP Range F | PA0002283695 2BE97DFA49EF767D94E4040239C494349D409C46 |
| 136 | 11/16/2024 01:16:54 | 102.129.234.226 IP Range A | PA0002480674 1D7C17072F65C52A3AAC0853A22C38D58DA09152 |
| 137 | 02/06/2025 04:00:28 | 102.129.234.79 IP Range A | PA0002406898 FAD746B7C6CA3175501C0B1506FC875459B54B5F |
| 138 | 03/03/2025 07:04:19 | 102.129.252.230 IP Range F | PA0002219614 5680CEE05B096286D1A4BF6275D80D221CAC54D1 |
| 139 | 01/20/2025 05:42:37 | 102.129.235.216 IP Range B | PA0002317935 E8C4EA5BFF9AB2AC9C2A6DB61E26FB543713B7E2 |
| 140 | 08/17/2022 17:25:04 | 102.129.154.248 IP Range D | PA0002367714 D535E04CB588396BC4F9AC90F565D616FE5030B0 |
| 141 | 01/17/2019 03:25:26 | 199.201.64.144 META | PA0002155387 245BA267DA376101FB938D4952C9A96634CCF445 |
| 142 | 11/25/2018 11:40:03 | 185.89.216.251 META | PA0002149833 B72D3C77D269B4C27197B79F5D0E68B4E1A7E096 |
| 143 | 01/22/2023 11:54:59 | 102.129.234.121 IP Range A | PA0002188304 F9CF9D5AFC275946865990FA6F45A3347A69A8CD |
| 144 | 07/31/2020 09:32:17 | 163.114.130.130 META | PA0002252256 6A0E4F47E6B770D53A96234596721B9EB309ABC5 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 145 | 05/13/2025 22:56:25 | 102.129.252.121 IP Range F | PA0002295582 EBF36521DA78A938FE30C67F65539EE578AD0C13 |
| 146 | 07/09/2025 01:12:55 | 102.129.252.130 IP Range F | PA0002286941 E7ED1038FA8F4E06BAB9FCF0A954866124380CB8 |
| 147 | 01/31/2023 23:12:37 | 102.129.235.134 IP Range B | PA0002388612 2385650A86AE72A2BC83C24FBE6D0BA20735AD2A |
| 148 | 05/07/2022 20:44:44 | 102.129.154.248 IP Range D | PA0002342854 197840F09299F79DDB3203CCABCE89F0A6E49FDC |
| 149 | 07/02/2025 02:57:58 | 102.129.252.104 IP Range F | PA0002350379 7D5BCAF63FFC5229FA328B1F99D0847A5C49F614 |
| 150 | 02/07/2023 02:46:20 | 102.129.235.59 IP Range B | PA0002232048 DC30D38A95162A141FFA955504BFE982F6083265 |
| 151 | 10/06/2024 00:54:56 | 102.129.252.13 IP Range F | PA0002068867 F8EA1573FC58F9E199F6304EAD4804712A9C8B57 |
| 152 | 09/01/2024 21:15:48 | 102.129.255.115 IP Range C | PA0002136653 9FE743BAF7076C7B1416416DCB8787E922B10AE8 |
| 153 | 01/17/2025 06:11:34 | 102.129.235.113 IP Range B | PA0002354983 F1E1B6038FD5C494B5B3E20C2B9C791002D03E3D |
| 154 | 04/02/2024 12:52:56 | 102.129.255.40 IP Range C | PA0002206375 05D3B78552E836319482B2437115BECC5CF9A6B5 |
| 155 | 02/07/2023 05:02:34 | 102.129.235.139 IP Range B | PA0002098024 739EB8A76A0350F7CA58F6464551E732BCED35C1 |
| 156 | 03/01/2025 23:39:18 | 102.129.235.77 IP Range B | PA0002070832 C4D962D93D3A28A8A1E03974E4AB29F4BF9E8331 |
| 157 | 09/21/2020 22:50:21 | 102.129.255.229 IP Range C | PA0002266483 12E3FB1C002E4B56F571EADA08469C6F7413A148 |
| 158 | 02/13/2025 23:36:23 | 102.129.235.182 IP Range B | PA0002384397 3D12C142E56A6E39459711907ACDD5A07DA03127 |
| 159 | 11/14/2024 22:45:52 | 102.129.235.221 IP Range B | PA0002091523 62C92B416712660F3575F3789860DFDB90A1A4C2 |
| 160 | 02/20/2025 16:08:18 | 102.129.252.38 IP Range F | PA0002266355 1A8DCF0C152304F2BB246BDB17F0F9BF1AF0A33F |
| 161 | 03/01/2025 23:37:51 | 102.129.235.77 IP Range B | PA0002219608 DFEE73EB7C66D08E974B9F0C5623A5D78D5A38A6 |
| 162 | 01/25/2023 17:51:12 | 102.129.234.135 IP Range A | PA0002112159 A557EDF2332885E53217D1CE69239C6C4FDCEBD1 |
| 163 | 07/12/2025 11:40:13 | 102.129.252.140 IP Range F | PA0002241623 5BDB88CC053754321CAEA4B05A39407BC845578E |
| 164 | 01/26/2025 16:05:28 | 102.129.252.140 IP Range F | PA0002286724 CA39EB7944D98D9030D8B9B0F08C633D563D2FA1 |
| 165 | 01/27/2023 05:27:17 | 102.129.234.31 IP Range A | PA0002252255 FECD3CCD086C37EEB48BFFBDD535FAE85BC0FA92 |
| 166 | 01/09/2025 14:00:19 | 102.129.235.163 IP Range B | PA0002420347 259C3061A4BD639AFA7A99248B6BA5DD05E1630A |
| 167 | 01/25/2025 15:39:27 | 102.129.252.137 IP Range F | PA0002199991 973A870D555049DC68BB9A3D667902BFC69FBD3D |
| 168 | 01/23/2025 02:07:08 | 102.129.252.19 IP Range F | PA0002279143 DE7630DE2E6AFFC6C838D095727B7A5DA7E18502 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 169 | 02/07/2023 15:48:37 | 102.129.234.94 IP Range A | PA0002367486 89E944A0F9F4B56266BDCEEB3F50BA71B1924516 |
| 170 | 08/07/2023 12:41:18 | 163.114.130.129 META | PA0002216262 EADEC09C86E6D264643B3ECBE1D93DBF74467B9B |
| 171 | 09/06/2024 22:28:51 | 76.132.71.116 Residence #1 | PA0002449502 B0DBA440CA8BAB48253B31C3268EC35BEC952798 |
| 172 | 03/14/2025 03:54:47 | 102.129.234.163 IP Range A | PA0002501000 A46C45DD119580F82E32C391D45F72D049CEFE2A |
| 173 | 05/19/2024 11:14:06 | 102.129.255.220 IP Range C | PA0002447297 355352BBC02685B75F1C3EE395BE851A20F0177F |
| 174 | 07/09/2025 00:08:21 | 102.129.154.154 IP Range D | PA0002526946 E0463DD294F6C01C3DE0F867908277276397A21B |
| 175 | 07/12/2025 11:28:50 | 102.129.234.22 IP Range A | PA0002522498 FCD331D851C30B81AA9F94CB8318CE23C4ABE968 |
| 176 | 03/16/2025 16:54:49 | 102.129.234.228 IP Range A | PA0002522464 B598034CB01E72123A29A8157B72FD0434F84B17 |
| 177 | 07/10/2025 04:28:11 | 102.129.252.236 IP Range F | PA0002522461 E11899B24D5FE1BD36473F9F7809DDF595BCD205 |
| 178 | 10/12/2024 22:54:00 | 76.132.71.116 Residence #1 | PA0002459130 8258A4B6203BF3D3657AF958752C5E6F0E8DA3B5 |
| 179 | 12/31/2022 19:05:36 | 102.129.252.244 IP Range F | PA0002206368 6B8E400282C3C9C50A8C00AEB5CD52F0B967DA0A |
| 180 | 07/10/2025 19:46:49 | 102.129.234.224 IP Range A | PA0002222951 21F3260F2A1F749954B9EC0E2B3EFB4DE6FCAA4F |
| 181 | 07/06/2025 21:22:05 | 102.129.234.230 IP Range A | PA0002308022 843B99FD0213BB8F4ACFFEC09DE79D02061AE798 |
| 182 | 11/15/2024 16:38:10 | 102.129.234.206 IP Range A | PA0002494688 314B1602C94B734718F718F1493BB3EC0B5A0D30F |
| 183 | 11/12/2024 20:55:54 | 102.129.234.201 IP Range A | PA0002494689 CB41E5990B3894D520789567EA5749362717EB14 |
| 184 | 01/04/2025 22:48:12 | 102.129.234.125 IP Range A | PA0002506320 5D41FDC74F09E33DECAA9455F97986E6FF6E2F0C |
| 185 | 03/23/2025 14:00:45 | 102.129.234.107 IP Range A | PA0002101755 5589DEB279063FA47FB85D5A59E936BAE8EDE373 |
| 186 | 01/13/2019 17:37:27 | 199.201.65.2 META | PA0002155388 A25F0F8A58F9E53C1BF9249E70F2C692B76AE904 |
| 187 | 03/31/2025 16:10:23 | 102.129.252.61 IP Range F | PA0002225587 966AF5D11568D7D5896168F66E882245BA8A5F07 |
| 188 | 09/27/2024 10:54:00 | 76.132.71.116 Residence #1 | PA0002491138 C738CFA5354288DAD65504E3F060EAC260562E60 |
| 189 | 01/20/2025 17:37:25 | 102.129.252.152 IP Range F | PA0002430900 C9C463928C427B0E5CDEBEA032C06E819F4507B6 |
| 190 | 06/17/2025 10:45:08 | 102.129.252.122 IP Range F | PA0002506321 CBACD34B06733AD0A1FA91DC36BC987A2ED0ABC6 |
| 191 | 05/15/2025 18:53:10 | 102.129.234.13 IP Range A | PA0002532331 7E1AEBD921556C6CC5D1822D0231B151646A5291 |
| 192 | 08/25/2024 09:44:54 | 163.114.132.136 META | PA0002480447 69FCE32D373A1DF558B96A31D9AADA4C7AC186E5 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 193 | 10/25/2024 06:51:23 | 102.129.255.189 IP Range C | PA0002500970 C324B5EC56B9B56380608136E4AFEC1A09A9104C |
| 194 | 02/18/2025 03:07:59 | 102.129.154.154 IP Range D | PA0002515983 4C6151E8E534D90B5CACF685577097938A49AA81 |
| 195 | 03/15/2025 21:03:00 | 102.129.235.17 IP Range B | PA0002521735 CA95EE78D5F70BA89F31322B465A5AAF6F924168 |
| 196 | 07/09/2025 00:10:01 | 102.129.154.154 IP Range D | PA0002531797 7F3B18E1D0E4550F31854F5EA347A9FF670E2BC0 |
| 197 | 06/20/2025 01:52:33 | 102.129.252.123 IP Range F | PA0002439565 8F5A98819C51B7E72E64374776EB18A9ADE6BBD2 |
| 198 | 01/01/2025 18:40:55 | 102.129.235.106 IP Range B | PA0002430909 4106A13C202184096D2650812526689C1BAA28BF |
| 199 | 05/03/2025 10:37:53 | 102.129.235.14 IP Range B | PA0002531908 B55DA5742880769DA1CE84CDC0B0073783FC5DB7 |
| 200 | 08/22/2024 17:49:36 | 102.129.255.184 IP Range C | PA0002490358 403E13DF4B15D605F9374B495974DABEBD41A118 |
| 201 | 02/17/2025 12:47:17 | 102.129.235.112 IP Range B | PA0002131818 67D95FCED9B00C108A63588568A4B4CC34737EE5 |
| 202 | 09/08/2024 04:12:12 | 102.129.252.242 IP Range F | PA0002104741 7339EC660947F67F313286E74AF703336961D27B |
| 203 | 04/16/2025 06:24:16 | 102.129.235.102 IP Range B | PA0002104185 496AC14C0DF5343813685EBD2EF500F3620A8580 |
| 204 | 09/06/2024 22:50:08 | 102.129.255.76 IP Range C | PA0002490366 9A5218C0000FB8A15180C0BC225EC391FA9BFF35 |
| 205 | 02/11/2025 06:08:17 | 102.129.154.130 IP Range D | PA0002516037 745AB4932137298309B1CE5AC14D36C080B0B09D |
| 206 | 06/17/2025 00:53:38 | 102.129.252.127 IP Range F | PA0002527042 C628A2BED683C4D70D43C42AD4804AA06C8F04E6 |
| 207 | 07/12/2025 03:43:23 | 102.129.154.154 IP Range D | PA0002539163 5AB0E4FE04A15A6FC207322F3345E7E907115C8C |
| 208 | 07/12/2025 03:44:26 | 102.129.154.154 IP Range D | PA0002534197 A5E800DEB8BD05ADE533629C6FA5F8256CC493CE |
| 209 | 05/07/2024 23:14:11 | 102.129.255.168 IP Range C | PA0002444867 C1E76365EF7D7BC800205365F8FE1B44237D631C |
| 210 | 07/11/2025 00:24:26 | 102.129.252.58 IP Range F | PA0002526990 5A1C59C9EE4CE69BE5FDB9919C3F04B381B4BCBE |
| 211 | 10/21/2024 08:21:00 | 102.129.255.190 IP Range C | PA0002425528 B2874E75AE5C1884367381C44B78285A97E5A2F5 |
| 212 | 09/26/2024 11:40:27 | 76.132.71.116 Residence #1 | PA0002477047 B6115EE7DF026723D2E50F8012DFB6057A3E3A79 |
| 213 | 08/16/2024 23:12:26 | 102.129.255.72 IP Range C | PA0002484879 C31B950CDA3A13A8F4A9CF0ADE7A804184B51580 |
| 214 | 07/09/2024 01:41:33 | 102.129.252.49 IP Range F | PA0002536513 A53C952E6882E922DD310DEDF7D6FC76C4F9C1DC |
| 215 | 09/27/2024 14:00:50 | 76.132.71.116 Residence #1 | PA0002477539 ED2B51D76217068113054D2BA85D07334978216D |
| 216 | 03/30/2025 03:42:55 | 102.129.234.157 IP Range A | PA0002522513 BAB188F233BE49950E7DF1E6D1C1865952367A88 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 217 | 01/02/2025 00:58:44 | 102.129.235.221 IP Range B | PA0002494691 BED6805283D6C08F710E28799BA5CD245A8595B2 |
| 218 | 02/14/2025 21:04:30 | 102.129.235.50 IP Range B | PA0002484848 D753300AB6FAA324CF906732148A6A419810A51D |
| 219 | 05/05/2024 04:11:50 | 102.129.154.130 IP Range D | PA0002464920 A8134B0B23DAF6D37CC20F018B5E396C8918467A |
| 220 | 09/27/2024 10:58:22 | 76.132.71.116 Residence #1 | PA0002490321 E3C2AF5D677A43477AF9A2E2A81FBA4CC9E5AA30 |
| 221 | 10/28/2024 14:32:28 | 102.129.235.183 IP Range B | PA0002464916 2E30227B603BECFCD2676614A68C19DB4481BD17 |
| 222 | 09/18/2024 09:58:31 | 102.129.255.247 IP Range C | PA0002490318 DDBA9320AD3DAC4C8F3B107BC94EE15DBC64F5F5 |
| 223 | 10/29/2024 15:43:21 | 102.129.252.142 IP Range F | PA0002464915 5747942E09F486FA0A553BCAE0873937DE5DF80D |
| 224 | 12/19/2024 13:22:12 | 102.129.235.177 IP Range B | PA0002484823 275FE958FF5AB575AFC1F83D68653B282D64B6B0 |
| 225 | 12/12/2024 04:02:56 | 102.129.235.213 IP Range B | PA0002480596 6969247E943872E95816B09121633CF225F30B77 |
| 226 | 07/09/2025 00:07:49 | 102.129.154.154 IP Range D | PA0002526983 9108DFC2F8AA3F9BD786EB81AB55F3C83BAE8F59 |
| 227 | 03/02/2025 23:55:44 | 102.129.235.226 IP Range B | PA0002444364 EB9CED00D457D5242DF5E1B4A4F624070F5892D0 |
| 228 | 04/30/2025 07:01:30 | 102.129.252.242 IP Range F | PA0002470014 008F5ED805ADD5E218C47797EEACCF314EBBE100 |
| 229 | 12/20/2024 01:23:42 | 102.129.235.16 IP Range B | PA0002439573 6CFEF4ABA839FE686D298225213B1A551771F81C |
| 230 | 03/09/2025 22:25:42 | 102.129.252.155 IP Range F | PA0002199414 AAAB916DFFD091A76205ABA5995F22E1B01026E5 |
| 231 | 08/13/2022 06:46:46 | 102.129.154.248 IP Range D | PA0002104186 D06FB7FF3800D0F03A1A06ADABCD9AB5774A5262 |
| 232 | 11/30/2024 19:56:58 | 102.129.252.8 IP Range F | PA0002216128 CDE1EBE30D12BB48185E01B5DDD7BA9549DF4BCB |
| 233 | 08/28/2024 11:44:56 | 102.129.255.107 IP Range C | PA0002476880 8274A2B34E3F602A8CE0B267EDD85BAFB97D1B5E |
| 234 | 09/06/2024 20:28:29 | 76.132.71.116 Residence #1 | PA0002477025 8BE4AE0732B2B18BBE69656DEAB66F56AD5BDD0F |
| 235 | 07/11/2025 16:22:18 | 102.129.235.210 IP Range B | PA0002484831 976139F6194F7F55C5EA3D99433DDBB2B9FDF098 |
| 236 | 07/20/2024 17:55:36 | 102.129.255.197 IP Range C | PA0002459589 F7B4D7C0945649BBB2B1B88DA6526037B692E886 |
| 237 | 06/24/2025 01:09:41 | 102.129.252.121 IP Range F | PA0002470236 006140DBE5CD47A3C23B03C68787F9824F6CB516 |
| 238 | 07/07/2025 06:59:59 | 102.129.252.52 IP Range F | PA0002531939 D61CFACD133DA941B4F137816004625A0F8093F8 |
| 239 | 07/10/2025 19:31:51 | 102.129.252.236 IP Range F | PA0002509625 4A5FC7161AE85586B6E8E11568E65495429E4638 |
| 240 | 02/09/2023 01:09:10 | 102.129.252.248 IP Range F | PA0002213240 004DA2C9122F1CFF1346FD0D9BBA7C7BE4D156EC |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 241 | 10/14/2024 19:43:56 | 102.129.255.197 IP Range C | PA0002512381 EFEDF75DFA6DBDB57062E98260D69AFBAAB406B2 |
| 242 | 01/11/2023 02:46:52 | 102.129.234.216 IP Range A | PA0002269960 988F927F90E134982B8CD3978EF27BA55E205C53 |
| 243 | 10/18/2024 13:32:23 | 102.129.234.204 IP Range A | PA0002136607 6EF8D880A4BA06481EE79D4E1CE6851A1F6DA3FB |
| 244 | 07/06/2025 00:16:16 | 102.129.252.82 IP Range F | PA0002468292 32CBDA0F0A783D25389580C3BD24C386B2FD0D11 |
| 245 | 07/06/2025 21:15:00 | 102.129.234.230 IP Range A | PA0002468293 0962FB43D31A687C7EEDBE4618AAF3A11CCFF9B5 |
| 246 | 11/29/2024 05:16:10 | 102.129.235.248 IP Range B | PA0002303620 B4D0B97697D81B77AF5C415F0FBD3CB27BB6CA03 |
| 247 | 02/22/2025 20:33:33 | 102.129.235.57 IP Range B | PA0002252259 217256C268E5FE601BC0D65C3F5216839AC2988B |
| 248 | 01/03/2025 03:52:01 | 102.129.234.120 IP Range A | PA0002242961 FAAA7256CEE92DED43F4AB3560CB7D65B5AEB75F |
| 249 | 01/29/2023 21:37:36 | 102.129.235.199 IP Range B | PA0002213241 5F75B9CECC4F3FEEA7CE46BEDA2B70A0BA267B19 |
| 250 | 12/27/2024 06:26:41 | 102.129.252.32 IP Range F | PA0002464925 2F78DD2C1A7796B6FB1B6BB1E53B9E5C770A35E1 |
| 251 | 07/12/2025 03:43:36 | 102.129.235.210 IP Range B | PA0002490434 77A86D7E8FEB878456DBA64564F457D0B5BC4D35 |
| 252 | 07/10/2025 22:30:47 | 102.129.234.224 IP Range A | PA0002199989 CB0D3A2DD39D12D6D1D0E2C443ED888B62498111 |
| 253 | 06/10/2025 22:21:57 | 163.114.130.129 META | PA0002516044 ABFD05E351576BED9663FE4F8AE732751D04B1FF |
| 254 | 11/23/2024 06:42:20 | 102.129.255.169 IP Range C | PA0002500921 EEAEB1005B5A04B7AA0A7CC7B008EB97DC35E187 |
| 255 | 07/09/2025 00:07:59 | 102.129.154.154 IP Range D | PA0002534198 EF33E7DE7B991F1C52F947ECB42EECAD0DF95F05 |
| 256 | 02/08/2025 13:10:38 | 102.129.235.189 IP Range B | PA0002405759 5C7116EE8364B645E49E0F839CF5DC11B95851EC |
| 257 | 08/28/2024 10:37:03 | 102.129.255.96 IP Range C | PA0002155006 3C6D5785FDC3A9947EA11D9923048076FDE43B96 |
| 258 | 07/09/2025 12:19:36 | 102.129.235.150 IP Range B | PA0002119596 EE4D29BA667E69950AA31279F7FA846BF696BF9D |
| 259 | 07/09/2025 04:49:41 | 102.129.234.69 IP Range A | PA0002200702 A4AAB7C24A410933C2CD0DBFADB6611D38809B6F |
| 260 | 03/02/2025 00:05:20 | 102.129.235.77 IP Range B | PA0002415392 D64412118B365A4B5898019CDF5589510838FCA9 |
| 261 | 03/31/2025 18:23:21 | 102.129.235.6 IP Range B | PA0002415371 FAD2FBF47A0377CBA50150AA5272396744D2B4AC |
| 262 | 07/02/2025 10:33:47 | 102.129.252.83 IP Range F | PA0002490350 BEE6F80A9C263EFFBF9B7DF78B61A21959D7E0B9 |
| 263 | 05/22/2025 15:20:41 | 102.129.252.5 IP Range F | PA0002430908 861037887CA183194D371E1EDA90006F7F481AAC |
| 264 | 03/12/2025 00:51:56 | 102.129.234.198 IP Range A | PA0002477542 732F5FFE678687C1A5FA896BF6DAC5FE5D12C0A6 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 265 | 07/02/2025 10:08:54 | 102.129.252.83 IP Range F | PA0002516018 8D86A4D3C58698883A04EE6FA23B57EBE97A03C4 |
| 266 | 01/07/2020 11:32:39 | 199.201.64.144 META | PA0002219640 75A353D79EC4B06347D0AD1935D3F3D242B8A70C |
| 267 | 03/16/2024 23:15:20 | 102.129.154.7 IP Range D | PA0002265636 773375756E29F48AD83D332B2587CF1C7DA1BA71 |
| 268 | 04/17/2025 19:21:21 | 102.129.252.35 IP Range F | PA0002143418 20BE11C2502D5A25646B7110C3B3EBBB91DA5D2A |
| 269 | 04/07/2025 17:48:29 | 102.129.235.236 IP Range B | PA0002494756 9D6975E99DF2E197CF3099CE9FAEA1C31892FCE0 |
| 270 | 03/22/2025 12:30:31 | 102.129.234.184 IP Range A | PA0002509398 5A4275018D6428F9B002CDADB9C342E005CDBE49 |
| 271 | 04/15/2025 21:46:15 | 102.129.234.103 IP Range A | PA0002477540 F680962D4FE59D9449E06001AF0DB935F3E4FEAC |
| 272 | 01/23/2023 07:38:52 | 102.129.252.140 IP Range F | PA0002246101 424E89E96CFC06BBCF8AF852ABD724A8199A4841 |
| 273 | 05/09/2025 08:56:57 | 102.129.252.163 IP Range F | PA0002496837 C9C8325C651F3200D9C4B2CB8A8EB2A2A0567D01 |
| 274 | 10/14/2024 10:30:29 | 102.129.252.232 IP Range F | PA0002086140 3B49D83CDD4525046561D7B4816B1650D122CE7A |
| 275 | 11/21/2024 15:28:40 | 102.129.234.41 IP Range A | PA0002252263 8BFE4DB935D7F59B82E0BA6CB8C4A631C79DA0E8 |
| 276 | 11/27/2024 02:05:32 | 102.129.252.15 IP Range F | PA0002346408 6093E0878576B0BF794E16BA86647DFDC8B0E7A3 |
| 277 | 09/03/2024 09:22:49 | 102.129.235.11 IP Range B | PA0002079185 90E9C9C44407A64919838189B7D14AEE78A26E7E |
| 278 | 02/11/2023 14:47:39 | 102.129.235.63 IP Range B | PA0002265967 F02038ED79DADCF1634BEFA492E284250F51B663 |
| 279 | 12/28/2022 13:13:58 | 102.129.154.248 IP Range D | PA0002389627 D8764F4AF562743164F9ED9498A828FCAC0FB208 |
| 280 | 08/31/2024 19:52:42 | 102.129.235.16 IP Range B | PA0002415384 73FC532AC1B985A0D6A8AC0E61DBA029B4974E9B |
| 281 | 01/16/2024 15:48:05 | 102.129.234.189 IP Range A | PA0002237696 6ABA9CF9E4EBF6B07494AD041CFADF9F248F2933 |
| 282 | 05/01/2025 15:33:27 | 102.129.234.63 IP Range A | PA0002112161 63B0146A0CFC37F1FBF5E924B89EDA4AFD406101 |
| 283 | 11/14/2022 13:30:02 | 163.114.132.133 META | PA0002384688 89C58C66D343F338D5F2A7B1B7FDC6DFB12C7050 |
| 284 | 01/25/2023 04:01:14 | 102.129.154.248 IP Range D | PA0002389594 CF71FD09F546DDB700BCF81E73AA77A94960EE83 |
| 285 | 02/11/2023 02:22:43 | 102.129.235.228 IP Range B | PA0002184061 7F94C59C008CA99211BC357AA9829B7372D082F3 |
| 286 | 05/12/2025 23:22:11 | 102.129.235.46 IP Range B | PA0002415372 0FE2ACBD0E7382B86EBD3348F866BAE4C2262B53 |
| 287 | 11/25/2024 00:10:04 | 102.129.234.155 IP Range A | PA0002116063 08AB502ED9B4A6FBB738335004F0099BC513FB91 |
| 288 | 02/11/2025 00:22:32 | 102.129.235.113 IP Range B | PA0002183209 5D4574F8D6DA60E5136D20B41911FF38E9460CA0 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 289 | 07/07/2025 09:46:40 | 102.129.234.230 IP Range A | PA0002112152 59FE5FF5948DBB8427BAD5FD73257C8A049EFDD8 |
| 290 | 11/17/2024 02:36:51 | 102.129.234.186 IP Range A | PA0002411263 19CD2C3FB1EAEF78E2F54A65965FDEFAADE16F55 |
| 291 | 11/17/2022 12:26:38 | 102.129.154.248 IP Range D | PA0002373765 4152ED89B504AC5B70FC3BBE20B84DF97888EAD2 |
| 292 | 03/30/2019 10:19:39 | 185.89.216.242 META | PA0002187002 AA4E7F1D2EB7E81F78A5DA7811E1A2AE67EF4C6D |
| 293 | 10/12/2024 03:35:08 | 102.129.235.159 IP Range B | PA0002203159 52442C2708E36E545755C2D0E288F4C913DDE003 |
| 294 | 10/12/2024 07:26:11 | 102.129.235.159 IP Range B | PA0002211841 2693B910A9FD84F57E729ECB54230F7CD4C024A0 |
| 295 | 09/24/2024 01:54:49 | 102.129.252.125 IP Range F | PA0002210289 1E1B80E36EBDCDCA692FF5BD76870BF70A609642 |
| 296 | 12/03/2024 06:50:08 | 102.129.234.112 IP Range A | PA0002245635 3E1B2FFC37EFD8FF20F15FE6983057183F446F26 |
| 297 | 01/17/2025 05:28:35 | 102.129.234.47 IP Range A | PA0002509251 E65FF361A3507EFF3D8CA5F57DD58F015831CC7D |
| 298 | 09/14/2024 12:40:38 | 102.129.252.225 IP Range F | PA0002459238 AB11EE5DB9DE803453C3FCA068B7C6BB9E07D9D9 |
| 299 | 06/17/2025 07:01:38 | 102.129.252.100 IP Range F | PA0002514155 6DDF47B7E15A794FDBB2956E2D0C0F1287AD549E |
| 300 | 07/06/2025 14:21:05 | 102.129.252.231 IP Range F | PA0002459338 1B91AEFA0453B539D1375799DBF7C9E5EAF53DFC |
| 301 | 07/02/2025 00:17:37 | 102.129.252.247 IP Range F | PA0002509640 FE2A9F7A223BD2AB82C9EE11641E55E0F8D2749A |
| 302 | 06/13/2025 23:40:56 | 102.129.252.222 IP Range F | PA0002521736 DB1764A5E56EE182D9C694B5A9950AC1DF78DE71 |
| 303 | 07/09/2025 03:05:59 | 102.129.252.49 IP Range F | PA0002539153 600295BDDF322F0B3325D35168B5C68D2C2FD880 |
| 304 | 06/30/2025 17:18:22 | 102.129.234.96 IP Range A | PA0002521754 251607C0413A306CB7B49EB601B1E52ECBB39802 |
| 305 | 11/01/2024 08:43:07 | 102.129.252.151 IP Range F | PA0002480666 67967450B731B111CC732A6932B596DB0EC8607D |
| 306 | 02/12/2025 14:50:31 | 102.129.252.61 IP Range F | PA0002455062 5C4F90485CC5C9BE43B33B282FA5F332AA917DD0 |
| 307 | 02/23/2025 19:40:32 | 102.129.252.59 IP Range F | PA0002525415 D8FD9D2FEA0DA6A6F0B3FDF68CDF3547038A3774 |
| 308 | 12/02/2024 18:22:21 | 102.129.234.202 IP Range A | PA0002506324 523DC39C52251B2999BB7FBE05A8D7FE1DAE4DB4 |
| 309 | 06/17/2025 02:19:58 | 102.129.252.127 IP Range F | PA0002527007 B45C5D41FA151FE4E87E8F0ADE7503FE0AFE9F03 |
| 310 | 07/01/2025 20:33:44 | 102.129.252.247 IP Range F | PA0002516145 0BFF4AB71E86784B3C9A5DCACA52C40F1FDAA2B2 |
| 311 | 02/11/2025 06:12:25 | 102.129.154.130 IP Range D | PA0002516140 5A7388CD8CFF82AA2C2BA3359EDFB3C58834B00E |
| 312 | 07/11/2025 02:29:21 | 102.129.252.129 IP Range F | PA0002536523 B7A39FF4DDF226E83FC1942845AE0C46BF878933 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 313 | 05/30/2025 20:22:40 | 102.129.235.18 IP Range B | PA0002465211 D8109785951ABD5A2E9D0AF6017170C92551839D |
| 314 | 06/17/2025 01:53:53 | 102.129.252.127 IP Range F | PA0002522497 21AD397667F0967623A8172989D152104736482E |
| 315 | 02/23/2025 22:36:32 | 102.129.252.242 IP Range F | PA0002407768 4DA282BFDF87F052AC1CF37A741C0CBB71C02ABC |
| 316 | 09/01/2024 02:03:37 | 102.129.255.217 IP Range C | PA0002476936 CB6DAC65C7A3DE9B37D49417F57E49B70C64B844 |
| 317 | 02/02/2023 06:26:22 | 102.129.252.138 IP Range F | PA0002312012 86491FC10A5128233E050F0E4AAC4809942A94A4 |
| 318 | 11/29/2024 05:21:11 | 102.129.235.248 IP Range B | PA0002405758 743B3602E3947D7E2E0C0F2C50A1E319355E9209 |
| 319 | 03/15/2025 20:14:30 | 102.129.234.121 IP Range A | PA0002521733 32F45D368BB747A2F644D7133F5F936E5BD16C79 |
| 320 | 02/04/2023 18:23:20 | 102.129.234.219 IP Range A | PA0002361665 142F252D9EB9A91FD80CD0219F085AFB4AB282DD |
| 321 | 05/31/2025 19:48:54 | 102.129.252.132 IP Range F | PA0002266484 3AE76A40C6A52F31C11A205FFBC9121DC28064E1 |
| 322 | 11/17/2022 11:40:31 | 102.129.154.248 IP Range D | PA0002377815 307B10AC43F5DC6307100B5B98A340DE5AAFEB06 |
| 323 | 10/25/2024 14:07:20 | 102.129.235.97 IP Range B | PA0002225564 4694D5046C2660B8AB7578D7840424316F8642BE |
| 324 | 05/10/2025 19:06:38 | 102.129.252.15 IP Range F | PA0002411290 DBA02866E5BD0D4D5FCFFB15FEB41DBEC49237EE |
| 325 | 03/30/2025 16:32:13 | 102.129.235.73 IP Range B | PA0002388551 0314F1D3B73AB2133715292E3AF93251A7585BEC |
| 326 | 02/11/2025 06:08:00 | 102.129.154.130 IP Range D | PA0002516125 4A1BE0D632B479CEF1027B3462ABADD3B041C51F |
| 327 | 04/01/2025 00:27:34 | 102.129.235.6 IP Range B | PA0002430912 01145BC9017A327A8089957F2C21C51D46E5C244 |
| 328 | 09/26/2024 10:39:22 | 76.132.71.116 Residence #1 | PA0002443594 ADE0CB29621C8D7AE73E90BE7AD3067F0F291EB8 |
| 329 | 05/19/2024 14:45:41 | 102.129.255.220 IP Range C | PA0002470227 B2C10367572C552ECB68F2E93066E66B8E0D8C89 |
| 330 | 05/08/2022 02:05:27 | 102.129.154.248 IP Range D | PA0002353478 36BE1A364BF532C93727010851D612AFD830D055 |
| 331 | 02/13/2023 07:36:15 | 102.129.235.207 IP Range B | PA0002399133 85A06868B0BB0986222A76B3EDF1956DF533A354 |
| 332 | 09/29/2024 17:05:35 | 76.132.71.116 Residence #1 | PA0002453476 4B476A3489B47A3FC360BA50AA6A04F7FD9990E7 |
| 333 | 11/17/2022 12:32:02 | 102.129.154.248 IP Range D | PA0002373771 735819ADA24E184D8BDBA72736218DB712B594B0 |
| 334 | 05/18/2025 01:03:54 | 102.129.234.176 IP Range A | PA0002484824 0A54BC0AD465766720632DEF47F56DD5B2A5BEC2 |
| 335 | 12/12/2024 04:01:23 | 102.129.235.213 IP Range B | PA0002484871 9144C13D227E6348A49405925492D696444FCAD2 |
| 336 | 04/09/2025 23:54:32 | 102.129.234.159 IP Range A | PA0002405753 9A6B1AB94635E9B086A0566029A5ACA2871FA5D4 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 337 | 12/02/2024 01:15:35 | 102.129.234.64 IP Range A | PA0002052846 901129DA9629352ECBB99FF90FE06A5F749AF4DD |
| 338 | 09/08/2024 20:26:46 | 102.129.255.194 IP Range C | PA0002496838 554A3AFB3DE483700D827B55710DF8FDC526C68C |
| 339 | 02/07/2023 15:42:48 | 102.129.234.66 IP Range A | PA0002234858 498D06E85AA8CE9351A01EEF1BA5F7D77BD6BE3A |
| 340 | 02/23/2025 03:03:54 | 102.129.234.125 IP Range A | PA0002465214 43983DB2FC6FAF3FE2C68364A930E00322AA5949 |
| 341 | 02/02/2025 04:29:54 | 102.129.234.215 IP Range A | PA0002254676 DC3928C227D9450AAB71387DBB806FFF9E8854DE |
| 342 | 01/22/2025 15:15:02 | 102.129.235.237 IP Range B | PA0002255152 8FA5EEB5E2BDCD4BE56B5740C4F2B11ABC09679D |
| 343 | 01/08/2025 23:27:14 | 102.129.252.244 IP Range F | PA0002130450 D7D96219F75CB298E2C1029F953017860E5C1004 |
| 344 | 02/11/2023 23:09:24 | 102.129.235.86 IP Range B | PA0002131895 9FF80B2839A26436102D5F29181B6B608EAAC14F |
| 345 | 01/24/2023 22:36:28 | 102.129.252.137 IP Range F | PA0002052857 EC230AAC872FB7D4EA4A619E108BF6A1A3A77D3C |
| 346 | 01/20/2023 18:19:25 | 102.129.234.121 IP Range A | PA0002037578 1E75D55B9CB9C6FA302F8713E147F1746FF6DD49 |
| 347 | 07/11/2025 21:18:23 | 102.129.252.79 IP Range F | PA0002254707 6FC2EFFEFBE8A62AB4C971DAB048A1615600E134 |
| 348 | 01/03/2025 02:05:42 | 102.129.234.236 IP Range A | PA0002509286 68F9A08BA2493E8413B75CF0C98361C1C9554C1A |
| 349 | 04/28/2025 04:29:39 | 102.129.234.229 IP Range A | PA0002480668 954A3482C4F4D651072CBF399ACE4856B2502337 |
| 350 | 12/04/2024 21:37:07 | 102.129.164.23 IP Range E | PA0002506313 153CFD34A1941DA47AED01D60B84604958125A7A |
| 351 | 04/05/2025 10:23:09 | 102.129.252.27 IP Range F | PA0002253099 4E79385B8DAE3CD4CC334C13F109852722B4F577 |
| 352 | 06/28/2025 05:35:21 | 102.129.252.111 IP Range F | PA0002393658 02080DD407A6B595D61EDBA431C9D03DFD25DB91 |
| 353 | 07/23/2024 10:35:36 | 102.129.255.132 IP Range C | PA0002476882 26B404BB3E2ED24056935A6A0DB87538D7D1EFD4 |
| 354 | 04/29/2025 12:38:07 | 102.129.234.152 IP Range A | PA0002200761 557B5DAD5E3CAC1EBF7F510D67437F1D01235D11 |
| 355 | 12/27/2024 13:16:25 | 102.129.235.85 IP Range B | PA0002400563 2229D8B61B975FB21B1E43A25F51EDC782B3FDF3 |
| 356 | 03/08/2025 06:44:08 | 102.129.235.128 IP Range B | PA0002249081 298DC357DC4A4AC7FB3E29E6C6168F95DFE0D40B |
| 357 | 06/28/2025 05:33:29 | 102.129.252.111 IP Range F | PA0002299685 F3437D6A0732738CAC9D4264F927DF45E2F06F02 |
| 358 | 03/20/2025 14:01:05 | 102.129.234.59 IP Range A | PA0002350387 B7331C97493FE0EDB18C7856626D0492089D8DD0 |
| 359 | 01/02/2025 21:34:42 | 102.129.235.225 IP Range B | PA0002136724 9DAD376DBC4A7D3F191165C957EE98D96C20C32A |
| 360 | 01/26/2023 20:51:43 | 102.129.235.59 IP Range B | PA0002299684 4F8FEE77A8773D10D851BF492E209F6C0C0F7417 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 361 | 10/31/2024 07:16:09 | 102.129.255.173 IP Range C | PA0002500903 79C22BD7137E632CC97854D832C048412AABAB12 |
| 362 | 04/20/2025 12:50:16 | 102.129.234.218 IP Range A | PA0002527065 011CD00521C6FE4F37F32B7E2032B8886F96F164 |
| 363 | 07/06/2025 15:08:22 | 102.129.234.230 IP Range A | PA0002521746 67D10613D504359B81DE85F625E3ED367C8C1B28 |
| 364 | 11/03/2024 02:27:27 | 102.129.255.171 IP Range C | PA0002500931 8F934293D68F6AB99E04F77935C0C0B57090809F |
| 365 | 07/12/2025 10:06:57 | 102.129.234.22 IP Range A | PA0002515955 CCB55F42C26EAF3910719E0E6A4CD95133806E3A |
| 366 | 01/14/2025 16:38:35 | 102.129.235.191 IP Range B | PA0002509390 355FD4BA792CB16CDC72D6B920FB221C5A453461 |
| 367 | 11/22/2024 23:03:00 | 102.129.234.199 IP Range A | PA0002500906 67D1539C7FE2E2B7DBA835181A3AC7F28D182C66 |
| 368 | 03/20/2025 00:09:35 | 102.129.252.25 IP Range F | PA0002500974 2F872CC3383D684714D4EF9DF5E064793831153D |
| 369 | 04/12/2025 04:30:45 | 102.129.234.159 IP Range A | PA0002521742 AFD43F74DF39C284CEFA62017A3CDFC2288993F6 |
| 370 | 07/10/2025 18:04:38 | 102.129.252.236 IP Range F | PA0002506277 DC9B2A191BE402E56E39283D47D35D7C428B2D96 |
| 371 | 10/28/2024 19:16:58 | 102.129.255.8 IP Range C | PA0002500925 77F9A750AD85B180B4CA6E0F98C5E87FB758DA4F |
| 372 | 04/17/2025 22:54:00 | 102.129.235.106 IP Range B | PA0002516129 D5D9383BB54535307137ED33D463AF6C61EC3386 |
| 373 | 02/17/2025 19:37:57 | 102.129.234.41 IP Range A | PA0002506275 B4A60C07636920FC14FAE9A3AB501EEF45B60CFC |
| 374 | 05/19/2024 14:39:56 | 102.129.255.220 IP Range C | PA0002282503 5D2BFD8E84BEC03B46E445C517DCD6CB7091A545 |
| 375 | 03/02/2025 00:38:16 | 102.129.235.77 IP Range B | PA0002517653 87788F3A76D13FD1BDAF0820E3A85563382D04CA |
| 376 | 05/15/2025 23:10:05 | 102.129.252.64 IP Range F | PA0002213242 7EF8F2F7F6082F4D5A4608A1FCC50565AB14164B |
| 377 | 12/09/2024 01:33:41 | 102.129.252.232 IP Range F | PA0002317054 2C6BD77362203303E7DB0E3DE715021AE8DF0B24 |
| 378 | 02/07/2023 05:02:25 | 102.129.235.139 IP Range B | PA0002245633 5AF65FC2F36FDE10482D4C645E22493BBB1E7A41 |
| 379 | 04/12/2025 17:02:55 | 102.129.234.159 IP Range A | PA0002415389 6F3397231908A8884A36C7B01CE11F00156F2671 |
| 380 | 03/31/2025 18:50:48 | 102.129.235.6 IP Range B | PA0002119592 FE14ADE82FF2485EC91596EA5FFA5176B048BE2B |
| 381 | 07/10/2025 22:37:18 | 102.129.234.224 IP Range A | PA0002281154 AAB1E430F64A8C2936722CB7F818585E39927FE2 |
| 382 | 07/11/2025 21:18:21 | 102.129.252.79 IP Range F | PA0002216214 21F429ACFA71858ABB61D1AC516362D31D3AC035 |
| 383 | 11/12/2024 06:18:20 | 102.129.235.55 IP Range B | PA0002400995 2EAEB51AB75857C9AF08B50F59DC677DE4248F8D |
| 384 | 05/14/2025 22:22:04 | 102.129.234.220 IP Range A | PA0002522493 94EF57193462F070357FE012A60D3D0A5506A64F |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 385 | 11/06/2024 23:51:45 | 163.114.132.129 META | PA0002155382 172B0861C7CA23AECB73B14D413A50D427AA94F3 |
| 386 | 12/31/2024 21:50:41 | 102.129.235.50 IP Range B | PA0002207742 BF73A4325FABF36FF0F714977ADB655A55CA85D9 |
| 387 | 06/01/2025 02:00:49 | 102.129.234.111 IP Range A | PA0002216255 C66CB7D5D924FC8D5C68C719745BB62596B66AFD |
| 388 | 08/13/2022 16:11:28 | 102.129.154.248 IP Range D | PA0002091520 F32AE88DF4B6CD0EC85CE927346EB3CC02758CA3 |
| 389 | 03/23/2025 22:40:01 | 102.129.252.98 IP Range F | PA0002135668 562990353A077C88E573A268DE5D1AA0D2692999 |
| 390 | 01/21/2023 15:16:40 | 102.129.235.169 IP Range B | PA0002104740 A6045F8C7CE11DDE70AB0689E4A785EFEBDFE6EF |
| 391 | 02/02/2023 03:29:36 | 102.129.235.81 IP Range B | PA0002205470 AE56D79258B3F062B731EF13E0188A0ACC1B0788 |
| 392 | 02/02/2023 01:58:30 | 102.129.235.228 IP Range B | PA0002069288 084FCDA7C84964DA6E1B05353EE42CFC4B78A5B8 |
| 393 | 04/22/2025 13:48:36 | 102.129.252.75 IP Range F | PA0002112153 8F914AD5D985A4614B945A9CBAEA70996038A99E |
| 394 | 05/16/2025 15:12:31 | 102.129.234.47 IP Range A | PA0002531831 82D808B723CC7A2884DE1B06D41734450DAF1066 |
| 395 | 02/02/2025 04:28:31 | 102.129.234.215 IP Range A | PA0002245640 EEFA39F95034CCBD3E3543831B01925C2D997FED |
| 396 | 02/13/2023 05:37:32 | 102.129.235.120 IP Range B | PA0002242977 1A4E6BB866D43B300BE0E054A873CCFB6AC4A44C |
| 397 | 04/15/2025 17:35:58 | 102.129.235.102 IP Range B | PA0002242976 2DDDE20A1096CFA08C45ED8ED647BD0BD6AAC28A |
| 398 | 01/09/2025 12:30:38 | 102.129.234.223 IP Range A | PA0002282501 5EA1CEDFD4BE9576CDFC7164EC71A2854CBFE95B |
| 399 | 02/13/2023 07:15:53 | 102.129.235.80 IP Range B | PA0002308431 9B543B02B83223AEA59815F19FE9BC87C07958D7 |
| 400 | 11/29/2024 05:16:11 | 102.129.235.248 IP Range B | PA0002321300 B5914DE7FC076F4B70CA7EC8D44009E18051C2FB |
| 401 | 07/06/2025 20:10:47 | 102.129.252.231 IP Range F | PA0002527229 B6998A782D6F21D2161A0168CCF867AB29140A4B |
| 402 | 05/23/2025 00:06:31 | 102.129.252.237 IP Range F | PA0002400315 28EAA642CA985767B4EB098FD571550429777172 |
| 403 | 04/14/2025 06:05:24 | 102.129.252.110 IP Range F | PA0002219636 43CA198BF8A88D01AFC42EBE60E32DCFAC0DC36C |
| 404 | 02/08/2023 22:16:22 | 102.129.234.80 IP Range A | PA0002052844 61EE231D16FDEAC851C1C6A783264B6AEBE45095 |
| 405 | 11/17/2022 22:56:40 | 102.129.154.248 IP Range D | PA0002373759 96DA843941E4DF1BFB5BDBEE15FB51C89BD014F5 |
| 406 | 05/18/2025 02:34:56 | 102.129.252.240 IP Range F | PA0002086142 F71192879B22A1C694523BA80C958E421D65B938 |
| 407 | 05/07/2025 10:51:47 | 102.129.252.8 IP Range F | PA0002206408 C542D326EE13C9860B8EE438E27E0EB12257FB94 |
| 408 | 10/08/2024 10:55:39 | 76.132.71.116 Residence #1 | PA0002359477 CBEFF9D5C691FE91F7D606EA3D2F28EFACA6A5DF |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 409 | 01/28/2025 11:13:43 | 102.129.252.239 IP Range F | PA0002330107 D93254EBABEBAA99A43509509FD7EE03C3EA462D |
| 410 | 04/15/2025 21:38:19 | 102.129.234.103 IP Range A | PA0002335505 45C35C4FF1ECAC2B218D4A115D3BC0AA8B2DBECE |
| 411 | 07/05/2025 05:57:35 | 102.129.252.134 IP Range F | PA0002308024 D60FB88C9145F4963CB6964EFBC5230B8D9055C9 |
| 412 | 07/31/2022 13:17:19 | 163.114.132.128 META | PA0002367717 3534C2B08D91633EB0FB960A4C43E4E810E2E421 |
| 413 | 11/23/2024 06:43:05 | 102.129.255.169 IP Range C | PA0002517651 0BCA1034BE859016A85C87F6B0F46B30348FD5F4 |
| 414 | 01/14/2025 00:47:22 | 102.129.235.154 IP Range B | PA0002405729 A03107BB0D547C2ECCA41FC935974EF716C9FAB5 |
| 415 | 01/06/2025 21:26:54 | 102.129.252.31 IP Range F | PA0002459333 C0A458FF8654D69F43F93AB5E4027CEF5648312B |
| 416 | 02/28/2025 09:47:48 | 102.129.234.141 IP Range A | PA0002216263 7CE0C82288F68FABBD5A21F16DEC94A34F9799AA |
| 417 | 12/19/2024 12:39:18 | 102.129.235.177 IP Range B | PA0002484842 6583366CD40648F44E3A8D6ABCE66DE82CBB377C |
| 418 | 06/14/2025 05:24:55 | 102.129.234.164 IP Range A | PA0002143419 3981818C672261E5A1A0D5B561F7A7FEF98A7805 |
| 419 | 05/12/2025 17:37:06 | 102.129.234.123 IP Range A | PA0002494696 4F356F53E6E9C481900F93ADE3729D289CE59C17 |
| 420 | 02/05/2025 19:35:22 | 102.129.252.244 IP Range F | PA0002216264 5463DF03D918B469190A59518CDCF7E245D6494C |
| 421 | 01/25/2023 03:40:06 | 102.129.154.248 IP Range D | PA0002389573 3974193BE216E1983FA45555400BED7123CE9E20 |
| 422 | 10/12/2024 12:21:52 | 76.132.71.116 Residence #1 | PA0002405751 184DFD04B124862E970C6E8E91C68541DD33C7AD |
| 423 | 11/09/2024 18:23:02 | 102.129.252.178 IP Range F | PA0002242978 155814DA2DE71870C5FAAF36CBB6E37D4E910602 |
| 424 | 05/19/2024 15:05:24 | 102.129.255.220 IP Range C | PA0002342838 9AD86A7F32FA56C137B70D529D296FB4D77898C5 |
| 425 | 02/02/2023 03:30:25 | 102.129.235.81 IP Range B | PA0002236496 5293C6484C7A9F9665CB88096F8349F6E49D4479 |
| 426 | 04/01/2025 02:53:21 | 102.129.235.6 IP Range B | PA0002455583 07517522193494B18184F48655D15EDC04CD7E8E |
| 427 | 02/12/2023 15:02:16 | 102.129.234.21 IP Range A | PA0002400313 A594BCB10106A2EB7F5AC176DF2AA1FDF0303FBA |
| 428 | 03/04/2025 04:31:04 | 102.129.252.126 IP Range F | PA0002349499 4C8EAC24C1604FD9771371B8A96FD1E4B70C248D |
| 429 | 02/04/2023 22:00:06 | 102.129.252.240 IP Range F | PA0002370902 3837AA548062D24847405145AF70DDEC3D2182E4 |
| 430 | 01/21/2023 22:02:10 | 102.129.234.172 IP Range A | PA0002337942 7B2F9B4680B39AA92B91BB424C28E023B00F7BC6 |
| 431 | 01/25/2023 17:52:07 | 102.129.234.135 IP Range A | PA0002367721 BE57461CB8758373E76FA39737B733F0BA62120D |
| 432 | 09/13/2024 14:38:51 | 102.129.235.118 IP Range B | PA0002216213 AB4B65F71419221DE70FCB74DAD797CB21429F3C |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 433 | 08/17/2022 07:57:56 | 102.129.154.248 IP Range D | PA0002367727 480726ED66E198F5DBACFCD511A50A5080EF8F42 |
| 434 | 05/31/2025 19:33:05 | 102.129.252.132 IP Range F | PA0002126640 E07877B71CF19666B48388AB9C202988860AC477 |
| 435 | 12/10/2024 15:17:52 | 102.129.252.42 IP Range F | PA0002116065 541615004AF819A5B754DF983B9A6B774CD7D7F0 |
| 436 | 05/15/2025 22:56:57 | 102.129.252.64 IP Range F | PA0002420349 5868129A7C59FF27730E9E1C4C3C8B13F3354F21 |
| 437 | 04/10/2025 06:57:21 | 102.129.234.159 IP Range A | PA0002405936 B9900C0B16C783D7522C174A49A24B5FCDB48F54 |
| 438 | 02/19/2025 12:54:52 | 102.129.235.30 IP Range B | PA0002415370 D440379C6C7E543015741EEFBB8F44BF694EE1D4 |
| 439 | 05/15/2025 22:55:08 | 102.129.252.64 IP Range F | PA0002420346 B40033E280E029888A0C4A75F7AFFD2FF6378B94 |
| 440 | 07/12/2025 11:39:21 | 102.129.234.22 IP Range A | PA0002515982 CE08A585EE9C818790F00E844670ABCA05B4CBB6 |
| 441 | 02/16/2025 00:17:13 | 102.129.252.52 IP Range F | PA0002308400 08B0A612F8AE6494D6A7B7788B4646B936EB345B |
| 442 | 05/19/2024 14:59:31 | 102.129.255.220 IP Range C | PA0002399134 B7168BB0427974CD72926E8154C6766C11FA794D |
| 443 | 07/09/2025 22:22:02 | 102.129.235.212 IP Range B | PA0002534199 C44771B201930C20DF5BC154C51ADCC4D82CEF9D |
| 444 | 03/08/2025 11:04:34 | 102.129.234.80 IP Range A | PA0002509634 274284E4D8951B6996EE84353F2313DA51F96CA6 |
| 445 | 06/25/2025 03:00:36 | 102.129.252.96 IP Range F | PA0002506272 B45EAED0F3D3750DCE6A26E8E00D306DF16AA6B8 |
| 446 | 12/25/2024 13:27:36 | 163.114.132.129 META | PA0002500972 47C486F1F8A5254AC2B903030BD2BE642089B63E |
| 447 | 03/13/2025 15:24:01 | 102.129.234.54 IP Range A | PA0002515979 7161BF92B071350942EB7BF4642AF7FF7B56DE93 |
| 448 | 06/04/2025 15:28:59 | 102.129.234.19 IP Range A | PA0002534200 4291C71333751DC7460E00A26688745124F405C4 |
| 449 | 09/22/2024 15:14:02 | 76.132.71.116 Residence #1 | PA0002453493 6B1DE5C5ADA65CBBC5B4023C1A14651CE69F0585 |
| 450 | 07/09/2025 04:51:03 | 102.129.234.69 IP Range A | PA0002480615 DE72A8E131808022E0E9B2A05A9BE52CEC6DD3FE |
| 451 | 10/25/2024 12:48:17 | 102.129.255.189 IP Range C | PA0002501002 2CFAA2EA21170119320165654D584217FC0BB3EA |
| 452 | 02/03/2025 11:33:33 | 102.129.235.190 IP Range B | PA0002516043 74BDD0385AAD32D98785448785B12157554824C8 |
| 453 | 06/25/2025 19:35:41 | 102.129.234.107 IP Range A | PA0002539157 997D5180CBC67DFE2455C40F2D36DF5AF75255D4 |
| 454 | 11/05/2024 17:24:59 | 102.129.255.247 IP Range C | PA0002494721 2EB05136D65F6D94BC380C4E42D3107DF99EE8F2 |
| 455 | 03/30/2025 03:47:22 | 102.129.234.157 IP Range A | PA0002522510 9A9ACDC6D23A5A5392A18D9B92498D7617F87352 |
| 456 | 09/29/2024 15:36:12 | 76.132.71.116 Residence #1 | PA0002490442 9C4BC2560E7892ED9BB8F4AE9C115E9E3F4A8C81 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 457 | 09/22/2024 08:55:44 | 76.132.71.116 Residence #1 | PA0002443638 308D015E04877CE906BF17D83F6F73A67A642B19 |
| 458 | 06/25/2025 04:03:22 | 102.129.252.46 IP Range F | PA0002506260 C77869AA0DB15373CE8EE07FCFAE2F3831B1B7CF |
| 459 | 06/25/2025 10:27:25 | 102.129.252.46 IP Range F | PA0002522499 72AD93EAD3576A2BD2A7691F878BC0EF0C4511A0 |
| 460 | 04/04/2025 14:28:00 | 102.129.234.184 IP Range A | PA0002526972 EE86509BE24A59CB4C48D06365EA8A7123C55B9F |
| 461 | 06/21/2025 09:33:21 | 102.129.252.244 IP Range F | PA0002522506 8509AC45A6C2199A72A0369D6FEC7DDBD8A1F913 |
| 462 | 11/04/2024 05:22:09 | 102.129.255.198 IP Range C | PA0002127778 52FAE2404583D3BD2A57B2CFD36A0C922453EB97 |
| 463 | 03/07/2025 03:03:02 | 102.129.252.129 IP Range F | PA0002246103 EFA937808F0ED58A57B5B7902F86CC46FFEF4A88 |
| 464 | 05/30/2025 21:36:56 | 163.114.130.129 META | PA0002531833 8948061311054B39F3B8204F51E28B92AD82B451 |
| 465 | 07/01/2025 00:35:25 | 102.129.252.110 IP Range F | PA0002494765 2C5006B755193DC6FE35B2C81919ACE3D147202D |
| 466 | 03/09/2025 16:28:07 | 102.129.235.226 IP Range B | PA0002308025 CA7F8A26C5040C343DFBEA063B80CF6D7837813C |
| 467 | 07/10/2025 22:33:11 | 102.129.234.224 IP Range A | PA0002255473 4F3CAA9D7D8185F294DFF09E8276BDEC62D8A41C |
| 468 | 02/12/2023 23:17:20 | 102.129.235.244 IP Range B | PA0002286726 F436716E467358A87CA812C874AD4FBE443ACD9C |
| 469 | 02/07/2023 05:02:59 | 102.129.235.139 IP Range B | PA0002169934 65F85A23FD47D37DA85E22CEB0B8A5DB57FAE27F |
| 470 | 02/27/2019 17:33:54 | 185.89.216.177 META | PA0002187005 381862BD7FE128DF51F5259CC018721E1F51AD0B |
| 471 | 01/13/2025 08:08:39 | 102.129.252.25 IP Range F | PA0002308428 B8AC373F129DC3F69B25C0ECA1C8982EC6326C10 |
| 472 | 08/30/2024 20:51:40 | 102.129.255.53 IP Range C | PA0002330608 C27D84DEADB06B25B2721CAAD83CD250E4B5E604 |
| 473 | 02/06/2025 20:30:35 | 102.129.235.163 IP Range B | PA0002361951 3F358B52530413E4934D5BF69DA9512FD4A490DA |
| 474 | 10/18/2024 17:11:58 | 102.129.252.224 IP Range F | PA0002420357 08E6E1AECC9FF64AAF8B65A3E2DC78E0F2BDB40E |
| 475 | 02/02/2023 01:45:53 | 102.129.235.228 IP Range B | PA0002207776 AF5E9F5A7C0F50A3A0CCCA08C875B36921047704 |
| 476 | 05/24/2025 04:24:27 | 102.129.235.9 IP Range B | PA0002242981 B0720CA2B9855868C172FEA20FE77A352FFFCA88 |
| 477 | 07/20/2020 22:10:32 | 102.129.255.229 IP Range C | PA0002266487 16CB88DD607A9AEFD621FF1B6FFFCE3EF15FAC7C |
| 478 | 11/21/2024 22:12:18 | 102.129.234.183 IP Range A | PA0002277031 7FC259A90C82AE6C9B594FBE560D9FA264EF52AD |
| 479 | 11/17/2022 12:36:34 | 102.129.154.248 IP Range D | PA0002389321 8249D0CB2ADBDF0282E05F2C1B69B96F34DCADA9 |
| 480 | 11/21/2024 04:33:24 | 102.129.235.241 IP Range B | PA0002070833 D914B52892DFDBEC5E201CF0C4EDB2BEA45E13F2 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 481 | 01/05/2023 15:40:45 | 102.129.234.199 IP Range A | PA0002090453 FFAF4AF90B4313582CCFF9F94A0FD00C0D906E02 |
| 482 | 05/19/2024 14:39:55 | 102.129.255.220 IP Range C | PA0002269957 4D050B921ABD1BCB699D05BD3493149F8E7BB210 |
| 483 | 03/06/2025 03:52:13 | 102.129.252.56 IP Range F | PA0002178772 FDEAB1B3E4D42D587B2EE02F380247C859CA6EEB |
| 484 | 01/27/2023 23:44:30 | 102.129.234.73 IP Range A | PA0002361663 077B8CDBE54EA6F77389D5A814D9F84D82BD4E5C |
| 485 | 07/09/2025 12:21:51 | 102.129.235.150 IP Range B | PA0002512390 D0248CFDCE0EC9950E40E98AD320E935C931F8AA |
| 486 | 02/16/2025 17:16:29 | 102.129.252.245 IP Range F | PA0002420354 EB3AFA7446AD5C76F0AF4DF2E90D6995B8F61225 |
| 487 | 05/13/2025 08:51:30 | 102.129.235.135 IP Range B | PA0002538409 3FF91517025B3ED90B9AA2F2A2C6E657980A99EA |
| 488 | 07/10/2025 21:13:02 | 102.129.234.224 IP Range A | PA0002272621 654CFBA775433926717A3E0D58C90196F0413460 |
| 489 | 04/15/2025 22:24:13 | 102.129.234.103 IP Range A | PA0002475578 BB0F7BBDB80314A738782FA75ACCAFD26CA46991 |
| 490 | 04/01/2025 00:44:56 | 102.129.235.6 IP Range B | PA0002269954 522A38CB072F8BD9D9BC8FC64808A0DE4DF614B6 |
| 491 | 01/14/2023 14:58:59 | 102.129.252.247 IP Range F | PA0002362694 F3EDFA03FEBA3633D36F7ED5AEF7410199726A06 |
| 492 | 07/01/2025 01:39:48 | 102.129.234.71 IP Range A | PA0002104757 A5D6B24638A8DF80BD201C674E2D5BC8B61099C5 |
| 493 | 02/09/2019 20:35:34 | 185.89.216.252 META | PA0002183207 6A894BF3E216F8344B43B3F4799B2A8986EAF94A |
| 494 | 07/04/2025 13:25:11 | 102.129.234.53 IP Range A | PA0002539150 739236F5712F3CEFA1B9F13EF11D339CECF51701 |
| 495 | 10/14/2024 04:24:47 | 76.132.71.116 Residence #1 | PA0002354985 132CB9A03AB3B071D8C35A5EEF57FF7D4E694FB2 |
| 496 | 07/09/2025 11:45:24 | 102.129.235.150 IP Range B | PA0002427468 0816579A2457EE63AE735AEACDD346E778CF0053 |
| 497 | 02/03/2025 03:56:35 | 102.129.234.52 IP Range A | PA0002353056 69ECE7BD6C605D63E9EBEEFD35082CF1627E2932 |
| 498 | 02/12/2022 22:08:02 | 102.129.154.248 IP Range D | PA0002330115 634268CAEBB1D79DD97EA42DD3BE2D2656797C22 |
| 499 | 02/06/2025 17:24:56 | 102.129.235.189 IP Range B | PA0002255474 15703C64531B7F3820339C06473B13AB5FC50979 |
| 500 | 11/17/2022 22:31:00 | 102.129.154.248 IP Range D | PA0002388606 A3ABCE497CA4A48E72CD9128C493528A27622084 |
| 501 | 02/10/2025 09:15:03 | 102.129.252.32 IP Range F | PA0002213243 836C59932B34AB242D37DFCC483A7DFCE4E58D2E |
| 502 | 02/11/2023 16:13:50 | 102.129.252.161 IP Range F | PA0002350377 E6407E0ABEA09EB702CB16B07FE45432F50F7CAF |
| 503 | 04/07/2025 19:44:02 | 102.129.252.119 IP Range F | PA0002315288 8F5305E4A5285CF5A766334ABC97D190CB1AC874 |
| 504 | 07/23/2021 13:06:47 | 163.114.132.128 META | PA0002283696 3E44BF38DAD68A203033A91E3170C005C3B5AE91 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 505 | 12/28/2022 15:07:23 | 102.129.234.125 IP Range A | PA0002119572 F6CE08796E7200EA0845FF9313369CF337C207BF |
| 506 | 01/23/2023 07:06:56 | 102.129.252.140 IP Range F | PA0002312681 FB0A1251EDA425B389ABB5DB7D7755FEF207DC98 |
| 507 | 12/27/2024 23:33:44 | 102.129.252.120 IP Range F | PA0002359462 AE7859A84B38AA3012FC54F8083DC7BB98EEA9CB |
| 508 | 01/23/2023 08:19:56 | 102.129.252.140 IP Range F | PA0002342860 C8487E9831566D7431E5D56F089CB417B810247F |
| 509 | 11/06/2024 21:53:30 | 163.114.132.129 META | PA0002497039 56A9C94F0237C1DFBCA564E1526099DEE8A8C5CC |
| 510 | 01/12/2025 13:23:17 | 102.129.235.204 IP Range B | PA0002155133 DCAE89B587A018E667287D4F43426A43B69715C4 |
| 511 | 04/29/2025 07:50:51 | 102.129.252.171 IP Range F | PA0002069346 6109782B662194227D0EF26BE624F90F8003E75D |
| 512 | 07/06/2025 21:28:26 | 102.129.234.230 IP Range A | PA0002429209 EB016A8F78F95C345F0CC8FFCA9ED5620DC04A4E |
| 513 | 11/24/2023 20:26:04 | 102.129.154.248 IP Range D | PA0002435616 E590A00C7DDA4747DA5D009E5BC6046F3B0F3547 |
| 514 | 09/20/2024 20:54:00 | 102.129.235.11 IP Range B | PA0002086144 A3DA962966B22156A853DCCE4289A66A113ECF29 |
| 515 | 07/09/2025 21:56:10 | 102.129.252.18 IP Range F | PA0002539161 C9F4E5106C0FADDD0C3813DB3F17D73321D1DCC2 |
| 516 | 10/05/2024 23:29:43 | 102.129.252.147 IP Range F | PA0002455060 EA0469CF70EA62022D204C441EB706F908477819 |
| 517 | 07/02/2025 10:13:04 | 102.129.252.83 IP Range F | PA0002480619 5B58E353B804881EC8BF7F5053B205459C9CB70B |
| 518 | 01/04/2025 06:18:16 | 102.129.252.158 IP Range F | PA0002453479 827E287DDEE56F5F02A6198C1C049A18B2B354B0 |
| 519 | 04/30/2025 13:07:32 | 102.129.235.228 IP Range B | PA0002515969 D1B7022FE085F005FD48920C49A27361FB58ED6E |
| 520 | 06/26/2025 06:51:08 | 102.129.235.203 IP Range B | PA0002527325 8074DBD7901214EED235CFAC6D4F3F7EF7F23049 |
| 521 | 04/30/2025 13:21:57 | 102.129.235.228 IP Range B | PA0002527048 6D13B269DCA95FEAD74DFFBF80EB930E4615F0EE |
| 522 | 07/10/2025 20:18:28 | 102.129.252.236 IP Range F | PA0002509633 7C323A06628DE3E1649DFF9DD372C00B08033EC1 |
| 523 | 09/27/2024 11:55:48 | 76.132.71.116 Residence #1 | PA0002453488 B6CDCDCE7A56CD59699E6A5243703D723E1045D4 |
| 524 | 03/05/2025 20:13:32 | 102.129.235.237 IP Range B | PA0002516122 989480984D94612AA231FB43D8AB0C2D58CC7EFE |
| 525 | 06/24/2025 12:56:22 | 102.129.235.73 IP Range B | PA0002531774 054FAC60439F115DA1A3B929172A2821E117D644 |
| 526 | 12/31/2024 07:51:22 | 102.129.252.173 IP Range F | PA0002444887 DE91259E7D7785279B848B482261713E61BA6B3F |
| 527 | 05/12/2025 17:24:54 | 102.129.235.31 IP Range B | PA0002521739 C3F283E89D260936B668D5366023C01771AB11CB |
| 528 | 01/30/2025 21:57:29 | 102.129.235.181 IP Range B | PA0002465218 93C73E9FE15C7899BE0A0588C4655B8D64B1EE5C |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 529 | 07/01/2025 19:05:35 | 102.129.252.138 IP Range F | PA0002509388 7EFFC8659CA89256E20FEE01015A91BA42ED83A6 |
| 530 | 09/28/2024 19:13:48 | 76.132.71.116 Residence #1 | PA0002461445 5DAB5EF770AC7593AC6365E5EF8054AEEDE31A2A |
| 531 | 04/19/2025 22:15:02 | 102.129.234.160 IP Range A | PA0002444884 B45394D37307077416EBB57D3C729E3ECB28341A |
| 532 | 07/06/2025 21:16:43 | 102.129.234.230 IP Range A | PA0002439640 FF25D878931C110E775906ABC9BC9F9530B4B59F |
| 533 | 07/09/2025 12:01:33 | 102.129.235.150 IP Range B | PA0002515961 76CCE131E34CF4414ED8DBC8D95A8FAE5C8DEE7B |
| 534 | 07/06/2025 22:02:34 | 102.129.234.230 IP Range A | PA0002506261 1EDCD44B4A1875F563C6BC17DB585C0433E6A15D |
| 535 | 04/30/2025 04:34:02 | 102.129.234.124 IP Range A | PA0002516144 0257A0B747C831EE6900CCD5E544BE87F60FE5BD |
| 536 | 11/23/2024 06:45:51 | 102.129.255.169 IP Range C | PA0002500973 001E5C6643F004E10FDD9C5B873FEAB42A92D90E |
| 537 | 09/27/2024 10:53:01 | 76.132.71.116 Residence #1 | PA0002477487 C5F4F301D69B516CA81A7A9D3AAF6787D88858E5 |
| 538 | 12/31/2024 21:44:04 | 102.129.235.50 IP Range B | PA0002500969 9782944D8AC751E0CC319829B5B5C43B543CFC8A |
| 539 | 12/12/2024 12:16:20 | 102.129.235.163 IP Range B | PA0002500995 D4D20EB9211110D1708CA31E05EC5AC81758466F |
| 540 | 12/15/2022 16:36:58 | 102.129.252.167 IP Range F | PA0002225584 94CBDD8BCCF8992E03D43CFB213E7757565AFF84 |
| 541 | 07/04/2025 01:10:41 | 102.129.252.108 IP Range F | PA0002431113 1F60A792735E33DA783368483F858EBA47836DAE |
| 542 | 03/10/2025 22:48:05 | 102.129.252.174 IP Range F | PA0002491139 4FF55B06885B54A49B128443E26321DD7ED0675B |
| 543 | 12/19/2024 07:42:59 | 102.129.235.232 IP Range B | PA0002469678 E77C1019F4498CA469F1D882C754082150A0E534 |
| 544 | 10/01/2024 18:27:39 | 102.129.252.121 IP Range F | PA0002435599 6AFBB46048A14E900BC7B8F496C4BD28FCD0E3E7 |
| 545 | 07/12/2024 10:47:40 | 102.129.235.132 IP Range B | PA0002516148 5D8A6B01A67CDCAE0B95ECCC338E395171F071F0 |
| 546 | 07/01/2025 16:06:52 | 102.129.235.71 IP Range B | PA0002476930 959D521A4B9CB7EB6F6964730064DDE803AF53AB |
| 547 | 10/14/2024 20:36:22 | 102.129.255.197 IP Range C | PA0002494697 4C557812807488E70215F0C0370A9E1B8DE642D7 |
| 548 | 02/07/2023 05:01:03 | 102.129.235.139 IP Range B | PA0002149836 7B364338CD90FC951B3F536B186EBA30DE4246FC |
| 549 | 07/03/2025 15:06:48 | 102.129.252.131 IP Range F | PA0002098034 FDC14DE809A9F035BDA73E3AA5AD10683E0C1D74 |
| 550 | 05/10/2025 18:39:08 | 102.129.252.15 IP Range F | PA0002312679 A98B919CC1533CAE523CAFFD685F081F76795914 |
| 551 | 07/02/2025 10:11:47 | 102.129.252.83 IP Range F | PA0002490359 662B3DF11EA011615AA0DD7E94772522B0C0F3F7 |
| 552 | 10/11/2024 11:06:18 | 102.129.255.8 IP Range C | PA0002497035 FD62E1BBE26DA7D7F68ACEE3488C6EC21B1E5DAA |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 553 | 07/12/2025 00:00:27 | 102.129.252.34 IP Range F | PA0002269080 BF90C6D1B3C85C2F0D54127979837F539D753821 |
| 554 | 07/01/2025 01:37:44 | 102.129.234.71 IP Range A | PA0002531816 57E1B5403C13EF21F1672CCB4EF6A0EAD4E9E109 |
| 555 | 05/10/2022 02:12:24 | 102.129.154.248 IP Range F | PA0002337916 457F7BED4CC3B07E1856BCA4E5480BCBA6AFEC5D |
| 556 | 04/12/2025 14:52:35 | 102.129.234.159 IP Range A | PA0002266359 E94C6C84F8CB699DC6A5BEAF48D1409C03D3A09A |
| 557 | 09/24/2024 19:07:57 | 76.132.71.116 Residence #1 | PA0002477483 78E302EE6567BE5D325FDE0576CB8F4FD700E58F |
| 558 | 07/06/2025 23:04:00 | 102.129.252.59 IP Range F | PA0002039294 444466D155D58CE69CEE8BBCB75295DD1B1589A9 |
| 559 | 04/28/2025 10:42:01 | 102.129.252.245 IP Range F | PA0002147686 7D3AA815D04584F1AE8F37390E0BB5326F59B892 |
| 560 | 02/02/2023 01:48:10 | 102.129.234.213 IP Range A | PA0002274936 AEA7918FD1B713FD99E2F97CFFC399F016CF59E9 |
| 561 | 05/07/2022 02:01:28 | 102.129.154.248 IP Range D | PA0002342839 051D34E23334E775BADDB2E6D44B554659B70352 |
| 562 | 05/07/2022 02:00:13 | 102.129.154.248 IP Range D | PA0002335464 9523D8481A8921F854D9F4D658309053DF9D51E8 |
| 563 | 02/13/2025 01:17:18 | 102.129.234.105 IP Range A | PA0002354995 F9C7BEBA511B047E76D63252CF0F842FB42B7EFD |
| 564 | 03/31/2025 18:45:18 | 102.129.235.6 IP Range B | PA0002183202 E452D23913E053866E31D6D6F92DE54C310DA003 |
| 565 | 12/28/2022 13:28:45 | 102.129.154.248 IP Range D | PA0002389591 74D36C3FF7115D360752968641DF39D8F2BF74D7 |
| 566 | 05/25/2022 11:09:35 | 102.129.235.95 IP Range B | PA0002316100 BC574C64738766747AF68C0B228B9CC434FAAD48 |
| 567 | 03/27/2025 21:57:33 | 102.129.252.112 IP Range F | PA0002305090 E5F878ECB815AFC5A8C5644F643FC592DFB2A5BF |
| 568 | 07/06/2025 22:06:09 | 102.129.234.230 IP Range A | PA0002330610 6AE1D1AF22993623D3335CC56F2F82297FB8CFC6 |
| 569 | 06/28/2025 06:22:55 | 102.129.252.111 IP Range F | PA0002258681 E3C5F3E7D9C3DF353D12B3B24E6508271B022159 |
| 570 | 04/10/2025 21:38:39 | 102.129.234.159 IP Range A | PA0002345794 201FD038EE0F30ABE7B32816FC1B5CD2C4EEC201 |
| 571 | 12/28/2022 11:16:21 | 102.129.154.248 IP Range D | PA0002384693 48DE187CADE6D655BB1B5F81C5C2B4B60F540A98 |
| 572 | 12/20/2024 02:02:11 | 102.129.252.126 IP Range F | PA0002219556 BD3A7B2146F5989E069DADEFB15579E2C46D5CE9 |
| 573 | 11/22/2024 05:52:35 | 102.129.252.125 IP Range F | PA0002221235 BB94BCE1D9A5EE33ABCDB5E75109BEEE08796089 |
| 574 | 01/22/2023 16:05:00 | 102.129.235.122 IP Range B | PA0002350386 29222974509E759E5D80FC6B604747FE3E26B9A1 |
| 575 | 02/04/2025 12:55:10 | 102.129.252.150 IP Range F | PA0002435601 1249CD89FDE3BA21CD52BFD2FB4EB955BFB2A996 |
| 576 | 08/28/2024 12:54:50 | 102.129.255.107 IP Range C | PA0002359469 E4D5FF974940BB9BE109E06C32B1B451602CA5C8 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 577 | 10/11/2024 22:42:01 | 76.132.71.116 Residence #1 | PA0002321292 41CB2E76F1B444361B062D31663A24D40E1BB030 |
| 578 | 01/26/2023 00:01:17 | 102.129.235.242 IP Range B | PA0002370904 AD610BB3D9224DA2F0ED779AE584009BE6CBF0CD |
| 579 | 05/19/2024 14:54:50 | 102.129.255.220 IP Range C | PA0002429467 6ECE064CFDB0337FC803B053C9DF58BCFADF734D |
| 580 | 01/10/2024 02:40:00 | 102.129.234.216 IP Range A | PA0002279146 7C7DAC38B142DFDE2B9C371A7A807037D975AD2E |
| 581 | 07/09/2025 04:50:27 | 102.129.234.69 IP Range A | PA0002449503 3A5208FDE75558B398B0C6D070CB53195B6CD070 |
| 582 | 05/15/2025 22:40:13 | 102.129.234.13 IP Range A | PA0002509289 26C5ED4FD29A93E9389A9D8C868E8C22358FB26C |
| 583 | 02/27/2025 16:01:48 | 102.129.235.6 IP Range B | PA0002130452 B08957DA2CE768F2360762D6DF3346522411EE79 |
| 584 | 10/08/2024 08:35:00 | 102.129.235.227 IP Range B | PA0002350590 178B101D82594D770BDB4D98FF776A1F6D169776 |
| 585 | 02/11/2023 10:46:46 | 102.129.234.34 IP Range A | PA0002263386 46E9F480C2164858AD15AF7B300D187C4AB4BB9E |
| 586 | 05/19/2024 14:40:56 | 102.129.255.220 IP Range C | PA0002149838 B2F1BFF0ABF8377051DA49DB02B26390000F08B1 |
| 587 | 06/15/2025 14:13:36 | 102.129.252.86 IP Range F | PA0002465212 8E212D08D719C567F21FC8544BDAD03AB17FE60D |
| 588 | 07/09/2025 01:39:17 | 102.129.252.49 IP Range F | PA0002536524 7F56C7E9B5CF1A0DFE0923D807CDF3FFC549D1FD |
| 589 | 07/12/2025 02:34:18 | 102.129.252.127 IP Range F | PA0002192300 D71FA8300D660A26679A2C53720C9F8C05F9CF79 |
| 590 | 04/25/2019 15:52:40 | 185.89.216.184 META | PA0002178769 52326B4EA191B7D6830DF1F611939B9E64CC3722 |
| 591 | 03/08/2025 06:44:21 | 102.129.235.128 IP Range B | PA0002207779 CEDF340982F8D3D69EB2999F1768104172EC64B3 |
| 592 | 08/12/2024 20:03:54 | 76.132.71.116 Residence #1 | PA0002308484 0FCCEA3ABB38CB09852025DE9B3BAE994ABF1A55 |
| 593 | 11/01/2024 15:00:11 | 163.114.132.133 META | PA0002394016 DF53778C7A3AEE59B67DAEB1EECE861118658A5F |
| 594 | 08/28/2024 12:54:33 | 102.129.255.107 IP Range C | PA0002286952 1B1F19F54907FE814F8EE66E6358B67C72B88DAE |
| 595 | 01/31/2019 16:25:07 | 185.89.216.179 META | PA0002182715 ECB025D47E1AF8E2D9F9B72D51812EB497AEFECD |
| 596 | 01/21/2025 20:39:41 | 102.129.234.125 IP Range A | PA0002279137 5D14CB324471D4D7F5BF8FA7B679BC5C4500B6B4 |
| 597 | 10/24/2024 14:43:50 | 102.129.235.103 IP Range B | PA0002229057 2189A8F830444D1E83127C5E389C1976B25C5A78 |
| 598 | 05/24/2025 17:49:48 | 102.129.235.77 IP Range B | PA0002192288 FE27534F0A43907D070795DDF984F707E0FEDCF1 |
| 599 | 09/08/2024 20:28:02 | 102.129.255.58 IP Range C | PA0002414452 B3D6DC4BF0E286342F04FE37324EFA8F59D5B7F6 |
| 600 | 01/25/2023 08:38:29 | 102.129.235.172 IP Range B | PA0002098037 566E0C71C6687D57588A3E7601927DCE8EB7B847 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 601 | 12/27/2022 19:19:23 | 102.129.234.98 IP Range A | PA0002145828 6BA0036E23772D47D974285C2AE90D28C75D0E50 |
| 602 | 07/12/2025 09:05:50 | 102.129.252.146 IP Range F | PA0002491134 090AB947A1B5239F8C25B015893F3016688D94E7 |
| 603 | 07/02/2025 12:47:05 | 102.129.252.69 IP Range F | PA0002500968 7D1795246923B0F912DC5E45FDF6E39D24EFE8ED |
| 604 | 01/23/2023 07:09:36 | 102.129.252.140 IP Range F | PA0002298107 C73526FE35E7531CF67BC0564101ED68D8AECA96 |
| 605 | 02/07/2023 05:03:55 | 102.129.235.139 IP Range B | PA0002116068 A519BA8C3D57066C381AF7451B2EFD2714958091 |
| 606 | 01/01/2019 12:24:12 | 185.89.216.250 META | PA0002147906 37049FE5D620BB361D281D29030B98EBB4054849 |
| 607 | 02/07/2023 05:04:20 | 102.129.235.139 IP Range B | PA0002183205 AC7FA021B38E24D1B89250B1B963879739C88A06 |
| 608 | 05/31/2025 19:27:13 | 102.129.252.132 IP Range F | PA0002449513 2F89CA66DC136497CCDDE978DD791227B439633E |
| 609 | 01/28/2025 17:21:16 | 102.129.252.227 IP Range F | PA0002350381 FF2733A5A17B02AB1EF18198F9BFA0A29002AB28 |
| 610 | 06/03/2025 05:55:54 | 102.129.252.148 IP Range F | PA0002181294 56F7874B54F3E50BC3366E788B406D5C61A9E8D4 |
| 611 | 04/21/2025 07:20:30 | 102.129.235.151 IP Range B | PA0002058299 160ECEEA5B523B39B000E38041F05BEDACC8499E |
| 612 | 12/26/2024 23:38:45 | 102.129.234.151 IP Range A | PA0002269956 7BCAF3207D7ADED3194F9AD8EA8BA3A9B147F568 |
| 613 | 02/19/2025 02:26:27 | 102.129.235.125 IP Range B | PA0002265966 8DE7C4776944AE40907E75898B99D0EC6B3186CB |
| 614 | 05/19/2024 18:38:05 | 102.129.154.7 IP Range D | PA0002476876 07CF740EB7B6E9F8282BD3758F85BD4743B9AEB7 |
| 615 | 02/07/2023 05:01:49 | 102.129.235.139 IP Range B | PA0002255508 C365EDC953D797CA01D422202C581C63038E85E6 |
| 616 | 02/07/2023 05:05:10 | 102.129.235.139 IP Range B | PA0002280367 5EFC372A9A232F2A2C4F836A90292238000157E3 |
| 617 | 04/09/2025 14:15:36 | 102.129.235.108 IP Range B | PA0002116071 25BB736475DB18C804D23B6C8888A5CA4BC9F352 |
| 618 | 01/31/2023 14:57:19 | 102.129.234.69 IP Range A | PA0002393075 AD6175D24714049B246E2C2976BED4EA9FEC2F8A |
| 619 | 01/29/2023 21:55:02 | 102.129.234.128 IP Range A | PA0002223954 9F7B63015F38BC955FBE63EAB41B367F5BA4404A |
| 620 | 07/10/2023 22:29:38 | 102.129.234.224 IP Range A | PA0002317056 8781FC96BAB27F9B5745F12B438F54DA10827B52 |
| 621 | 12/02/2024 01:15:15 | 102.129.234.64 IP Range A | PA0002147685 4D49121B751D7BC3998EFD1A182F69C5395FD2DB |
| 622 | 07/09/2025 04:50:32 | 102.129.234.69 IP Range A | PA0002444873 75DD0FA127C1BE4A96205D4A69A9445094ECD5AF |
| 623 | 11/20/2024 06:41:39 | 102.129.252.29 IP Range F | PA0002101305 48791B9AB4FE1CB1B9EC107CC1208FACED0E48A2 |
| 624 | 10/31/2024 11:06:31 | 102.129.255.57 IP Range C | PA0002480629 D7645FE922075E4B92F1906B6E847D0F97DB08FB |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|--------------------------|
| 625 | 12/02/2024 01:14:03 | 102.129.234.64 IP Range A | PA0002104745 A9080276F98BF0C22800DEC17053053F922147A2 |
| 626 | 08/29/2022 13:34:26 | 163.114.132.128 META | PA0002367729 484B79CD3E645BD7A365E97E92F2504FF9FC467A |
| 627 | 09/22/2024 08:53:47 | 76.132.71.116 Residence #1 | PA0002431039 29F329D7D4265E6EA7A72ABD69161649DC160845 |
| 628 | 07/03/2025 05:51:45 | 102.129.234.145 IP Range A | PA0002534201 F08AD5B426431B457688A24780A361261C0F0FA6 |
| 629 | 01/04/2025 17:34:04 | 102.129.235.160 IP Range B | PA0002484869 9395E9CBC9164BEE8B55E0E084CAF6879B330256 |
| 630 | 12/29/2022 12:59:34 | 102.129.234.177 IP Range A | PA0002333380 C7F458E74E912A62F1FD0F8847D05A7293D1E703 |
| 631 | 04/16/2025 06:37:07 | 102.129.252.241 IP Range F | PA0002286957 252F14756C1E577D66E69770CB0BF7801DC52099 |
| 632 | 10/04/2023 19:02:35 | 102.129.154.248 IP Range D | PA0002427522 B39BD552FD162AC352E9D424DC82EC2C19428A4C |
| 633 | 05/14/2025 02:53:21 | 102.129.234.41 IP Range A | PA0002384715 182CAB69B9C11DEBBAA2FA0B2F8C203A78106C4F |
| 634 | 04/09/2025 23:47:48 | 102.129.234.159 IP Range A | PA0002378427 9EE60C87AF5588B141ACF76802F4ADE2DB9DCC0D |
| 635 | 01/07/2023 18:04:19 | 102.129.234.14 IP Range A | PA0002378428 58824B4BB9B8F965A8975C8656ACBD2670CB1E55 |
| 636 | 02/21/2025 13:09:46 | 102.129.234.141 IP Range A | PA0002388609 46BD34CE583962EFB52E98E09B5AB6DF4CB20439 |
| 637 | 02/06/2023 07:39:06 | 102.129.234.37 IP Range A | PA0002388610 6EB3C7F4708396DCB6155901E529D0E7678B6F29 |
| 638 | 02/21/2025 13:21:05 | 102.129.234.141 IP Range A | PA0002388647 E06FA0C4498408C48E01F4241435357072DCE860 |
| 639 | 05/18/2025 21:05:15 | 102.129.234.6 IP Range A | PA0002512384 B77C5027CC27B00BD1F1708140F84BD2116E2070 |
| 640 | 12/29/2022 12:59:31 | 102.129.234.177 IP Range A | PA0002319733 D6D23B2CE977EEB36DEA56CDC5E75DC35F366570 |
| 641 | 06/28/2025 06:01:38 | 102.129.252.111 IP Range F | PA0002225563 8849D5A034B4EA09E6FE579E5B2364BCC6D47D13 |
| 642 | 01/17/2025 19:03:23 | 102.129.234.108 IP Range A | PA0002037565 D15EE13C44530A52F189A07BDD4F686371AB1286 |
| 643 | 01/22/2023 00:51:08 | 102.129.234.121 IP Range A | PA0002104191 7C4FB9984B7E0EF90AA4F9C974243B850D0C4636 |
| 644 | 12/30/2022 22:49:14 | 102.129.252.139 IP Range F | PA0002353059 867243265EC951A36666CC3ECB3EE588E81CE8B0 |
| 645 | 07/10/2025 22:25:29 | 102.129.234.224 IP Range A | PA0002335503 974D0113FD1D2B1243EDBCDA08DD233C7669BA42 |
| 646 | 02/08/2023 21:07:00 | 102.129.235.110 IP Range B | PA0002325836 B1B6053B74D9DFF9CDA9B8412EAAA0542D21B09C |
| 647 | 01/20/2025 11:46:10 | 102.129.235.174 IP Range B | PA0002425531 5350B7EBFC5725A84EE60BFBA2E1E9E59CFC1DF4 |
| 648 | 10/12/2024 04:17:42 | 76.132.71.116 Residence #1 | PA0002325815 4DD519C1D68C65D89E8852DC3FE668AA77C2B2A0 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 649 | 02/02/2023 17:20:04 | 102.129.252.129 IP Range F | PA0002216266 647CA6AA1CE031EC5A011588EEFCA2E68349460F |
| 650 | 05/05/2025 01:37:07 | 102.129.234.163 IP Range A | PA0002340401 60E20B3E948A48C110EDB2EBD694A98CA029E5DD |
| 651 | 01/25/2023 17:42:35 | 102.129.234.135 IP Range A | PA0002242987 A84CFDA7A92CFE15DB96F65A5AEB669E6D9543A1 |
| 652 | 07/06/2024 23:19:56 | 102.129.234.230 IP Range A | PA0002400996 6B3AD40C87E6BA1096B9D89D023BB8B545BFCB49 |
| 653 | 01/03/2025 13:44:57 | 102.129.235.37 IP Range B | PA0002394011 8BC26686D57410BA63DC1A9724996C61274970C8 |
| 654 | 07/06/2024 14:44:11 | 102.129.234.230 IP Range A | PA0002537585 C813C670EBAF9A286B54E1335456F259278C938B |
| 655 | 08/16/2024 22:57:37 | 102.129.255.72 IP Range C | PA0002490352 6870BA7D4B7C4C7E785AB676FA1D1C02B74B062C |
| 656 | 11/04/2024 06:13:44 | 102.129.252.11 IP Range F | PA0002437600 F4260AACB47317786B9EAFCCEE38C68F44B78E23 |
| 657 | 12/12/2024 03:59:26 | 102.129.235.213 IP Range B | PA0002480600 AF42AFEF80ACFA1960278245EF3B66792F9DA75D |
| 658 | 09/28/2024 19:13:23 | 76.132.71.116 Residence #1 | PA0002491135 972DC9D8B4A26DF17CBA6219D39A9016D9BD7D61 |
| 659 | 05/02/2025 04:53:39 | 102.129.234.153 IP Range A | PA0002445179 CF8DF5CB0070B460C39D45CF04556DB3B69101A8 |
| 660 | 03/23/2024 17:39:01 | 102.129.234.200 IP Range A | PA0002377811 CF344B3042DCAD24E21B955C9206EB79216612B1 |
| 661 | 06/18/2024 19:56:36 | 76.132.71.116 Residence #1 | PA0002408957 01C1A92E1694E18A8C3ECFB2E142255FF47B676A |
| 662 | 12/09/2024 18:09:47 | 102.129.234.194 IP Range A | PA0002335462 3ACD1EECE1081E1CA41E348646481F4D9E28B44E |
| 663 | 12/20/2024 19:57:08 | 102.129.234.189 IP Range A | PA0002188310 3EA0CF9C87288AF48B11486B9BCB9919F16EA731 |
| 664 | 03/03/2025 06:32:30 | 102.129.252.230 IP Range F | PA0002430907 6E071C25797AD5B273B2CA76AF3AC240ACD36AEA |
| 665 | 05/29/2025 00:09:12 | 102.129.252.103 IP Range F | PA0002126641 AB159B26C1F19A85489B72A252A243D66650409B |
| 666 | 01/20/2023 01:12:38 | 102.129.235.37 IP Range B | PA0002077673 8C8184DA5752D5951BB2C540E8D8191C6A89E794 |
| 667 | 05/19/2024 14:51:49 | 102.129.255.220 IP Range C | PA0002048391 F039D8B5C1F43F06A245B62C82E1006E7763F977 |
| 668 | 05/19/2024 14:41:06 | 102.129.255.220 IP Range C | PA0002074097 CA2A48ADA01E60840BAB8C6853A2B65A50C45806 |
| 669 | 05/19/2024 14:46:14 | 102.129.255.220 IP Range C | PA0002070815 5C208E2ABF6083135CA52776A02D87442F215D60 |
| 670 | 05/19/2024 14:41:18 | 102.129.255.220 IP Range C | PA0002077678 EA5ED950235A748594878BB8534A2E15989E1120 |
| 671 | 05/19/2024 14:59:33 | 102.129.255.220 IP Range C | PA0002052851 9280249B10A44E38C995023927D8A3E84672F746 |
| 672 | 01/14/2025 14:33:13 | 102.129.234.110 IP Range A | PA0002330095 A90F6A867709C07659120E0B693D311974F1BF6E |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 673 | 04/19/2025 15:45:20 | 102.129.252.35 IP Range F | PA0002127781 B4CA9DE725804650188413CE5326FF8FD94AE9ED |
| 674 | 02/19/2025 15:58:04 | 102.129.234.71 IP Range A | PA0002155393 8F79D40B35CF1C84E354A7BD16BC33A1ECA4D841 |
| 675 | 07/10/2025 22:31:44 | 102.129.234.224 IP Range A | PA0002378429 B4D601695805D544BBB59A9A981849EF3AB25CF9 |
| 676 | 06/13/2025 01:10:16 | 102.129.234.207 IP Range A | PA0002407770 BA7746300037AD6DB62D2D16FA0F8B898B4DE2AB |
| 677 | 12/11/2024 21:53:32 | 102.129.235.152 IP Range B | PA0002350388 E90115F8B4EDB83CCE5CFD1711E21AAB8BFD0892 |
| 678 | 05/07/2022 02:23:17 | 102.129.154.248 IP Range D | PA0002335460 F17FA9345DA758999CEA012A858AB2560CB757CC |
| 679 | 12/28/2022 18:14:46 | 102.129.234.125 IP Range A | PA0002143421 D4BB512F8C0AE6A2925772036D1AD41CDC088861 |
| 680 | 04/09/2025 23:43:55 | 102.129.234.159 IP Range A | PA0002420352 0F1B0D05E69005F0B20845F4CB65F76D7ECD7C58 |
| 681 | 04/15/2025 22:19:57 | 102.129.234.103 IP Range A | PA0002477541 BE7C916C48A658B60B71A0C6CB70D14061C1E6BD |
| 682 | 02/11/2025 02:42:46 | 102.129.252.177 IP Range F | PA0002280504 9F78A2F5EED40C498ABE733F0B017BEB99482A1E |
| 683 | 08/25/2024 09:58:06 | 163.114.132.136 META | PA0002468294 8A3C15E25CF729B07EE28E43FF0DDC4CCDA23240 |
| 684 | 12/13/2024 00:28:59 | 102.129.234.82 IP Range A | PA0002444878 ADBDD4B80C98F457AB581BD7DDB5D7B1BF06DA70 |
| 685 | 01/30/2023 07:54:09 | 102.129.234.181 IP Range A | PA0002367731 2C3887CBB67C1F2D88B12F826755327F35391D5F |
| 686 | 02/03/2023 07:09:29 | 102.129.234.224 IP Range A | PA0002340402 34F3EF427941FAE28BF73DE8E7218BACC5FC80DC |
| 687 | 01/07/2019 19:50:42 | 185.89.216.240 META | PA0002147897 B13AE94A241C9D4B473BBB3C26F761F76F55D935 |
| 688 | 05/07/2022 01:59:53 | 102.129.154.248 IP Range D | PA0002321315 72AB5D111570FE8ACF0B01B57B6113F14C350BE1 |
| 689 | 08/08/2022 22:47:45 | 102.129.154.248 IP Range D | PA0002368036 D58CBAAF703BCD1529BB3D3E9757E25FBE79C08E |
| 690 | 11/17/2022 11:59:20 | 102.129.154.248 IP Range D | PA0002388059 426FD4E37D840A1BF92F1C7483CFCF6DB05B2159 |
| 691 | 02/13/2025 10:51:09 | 102.129.234.7 IP Range A | PA0002325832 A46EF5D51533052AB5DB18AD5D59C02498112521 |
| 692 | 08/16/2022 18:18:39 | 102.129.154.248 IP Range D | PA0002359474 784C39E54E32FA8C96A54C475017FFDE7F48C39B |
| 693 | 05/10/2025 07:40:53 | 102.129.154.130 IP Range D | PA0002531773 B842E345423DB7DAD1BA9725C6DEB207FC3960D5 |
| 694 | 05/09/2022 13:13:11 | 102.129.154.248 IP Range D | PA0002312672 5A59531B02D99875E2ECB6CD3A984AF141B03494 |
| 695 | 03/01/2025 23:43:49 | 102.129.235.77 IP Range B | PA0002389619 E12FF3F313842E2F77EC08C5A3D804F608AB1116 |
| 696 | 06/29/2025 14:54:55 | 102.129.252.86 IP Range F | PA0002255149 E39ECA19B280A390CEDBB41D1939FC25C757B1A2 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 697 | 03/14/2024 04:25:22 | 102.129.235.208 IP Range B | PA0002480438 10E254014F7981D2E32A01D68B85468B18C9F8D3 |
| 698 | 02/08/2023 22:16:15 | 102.129.234.80 IP Range A | PA0002299687 C9B87F7FCE22F10DF65A45825E381968FFB29472 |
| 699 | 10/13/2024 16:33:53 | 102.129.235.242 IP Range B | PA0002340410 BB74BCBC35366EE61EDB17D34E1A4AB6F7944F9D |
| 700 | 07/12/2025 10:16:51 | 102.129.235.132 IP Range B | PA0002476918 4A9B635E88CF5F661F7FB62E71EF445A5965AB2F |
| 701 | 10/01/2024 00:49:28 | 102.129.252.32 IP Range F | PA0002132399 88CC37185550B7F47C66918862B844C8056F3C00 |
| 702 | 12/03/2024 18:08:14 | 102.129.235.90 IP Range B | PA0002136633 8E06E73753695DB716313EF2F3E5CAF7F379C412 |
| 703 | 07/12/2025 03:33:05 | 102.129.235.210 IP Range B | PA0002101380 95076BD54DFC04F860A883129C6854C1CB8488CB |
| 704 | 01/23/2023 07:36:21 | 102.129.252.140 IP Range F | PA0002350372 0DF51F6B291610F2ADCE5A7F5081ECC91831A82F |
| 705 | 02/02/2023 03:40:52 | 102.129.235.81 IP Range B | PA0002280366 A0773C60F76662953037B74165052481628E2F11 |
| 706 | 01/02/2024 16:18:53 | 163.114.132.129 META | PA0002449514 14D3171B2306869A34A6B9FD9CFA6C46EBC4E73A |
| 707 | 01/17/2025 20:23:01 | 102.129.234.108 IP Range A | PA0002384720 F88C73EDBD5369156CF6618EDE7CCEE2E9362A4A |
| 708 | 07/12/2025 12:12:13 | 102.129.235.132 IP Range B | PA0002484858 602C70A7CCA18BDBA107F5C733CE089547ACCC99 |
| 709 | 07/03/2025 05:31:50 | 102.129.235.46 IP Range B | PA0002384724 43EED9CE8E5D6617A4583D8D2CBFC70C077744CD |
| 710 | 02/06/2025 17:20:12 | 102.129.235.189 IP Range B | PA0002269959 1CFD52603D32F507ED3243E1FF8F4BF9D9F06BE9 |
| 711 | 03/31/2025 18:19:08 | 102.129.235.6 IP Range B | PA0002341770 CD0A15EE3729AC75B93E7D7101EA9E80266492FB |
| 712 | 12/19/2024 12:51:23 | 102.129.235.177 IP Range B | PA0002490351 45B20C33273B6F9FB4F5DEB35366ED796CB68C77 |
| 713 | 05/02/2025 03:35:47 | 102.129.235.153 IP Range B | PA0002465385 BD6E8F14B41F1294FC6A1BD8D077173DBAFFD055 |
| 714 | 11/29/2024 05:10:20 | 102.129.235.248 IP Range B | PA0002445432 09F245A9CD6C04687D3ADD108A6C07E1F213CB37 |
| 715 | 02/07/2023 05:01:52 | 102.129.235.139 IP Range B | PA0002237304 0E0815EC31DD244B1A1C9133BDAFD554B6EF789D |
| 716 | 03/18/2025 18:43:00 | 163.114.132.129 META | PA0002528175 0DBD2330ECA49098B050B05E93877CD9A95E083C |
| 717 | 01/16/2023 15:46:07 | 102.129.252.230 IP Range F | PA0002353783 F24F4A6ADCC1BA1B03E1097501DA250BBF57B63A |
| 718 | 10/04/2024 05:54:16 | 102.129.255.81 IP Range C | PA0002229055 DB497BED967866328C462CD1A231FA28CB64FD11 |
| 719 | 04/01/2025 00:48:15 | 102.129.235.6 IP Range B | PA0002321317 19568E850A84FBB15C3BAA9E7C92F323D836836B |
| 720 | 12/28/2024 17:49:50 | 102.129.235.214 IP Range B | PA0002367733 8D3015847CE8A23AC4EF20C47763AC0469FC166C |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 721 | 09/15/2024 22:49:39 | 102.129.235.242 IP Range B | PA0002300664 D28DB73522EC886FE3C7FF121F08DA1296C83B70 |
| 722 | 02/21/2025 08:42:30 | 102.129.235.230 IP Range B | PA0002248967 8843828CC99EC641DA3C3E117B616C69400BA06F |
| 723 | 02/07/2023 05:07:09 | 102.129.235.139 IP Range B | PA0002388645 3BFA1F1FF1390C2D6097844E6A6736F235D31B71 |
| 724 | 03/24/2025 17:26:11 | 102.129.235.11 IP Range B | PA0002116078 03E7B003B60B84380CA5AE62D0583F7848B0EE54 |
| 725 | 10/14/2024 21:20:17 | 76.132.71.116 Residence #1 | PA0002213244 0268FFF0B7E749A254A5DAF0A7FFB73319AA892F |
| 726 | 10/07/2024 11:15:06 | 102.129.235.151 IP Range B | PA0002408306 43261191C569394CAAAFF5AFC81CD1511BF01A14 |
| 727 | 01/25/2023 14:18:31 | 102.129.235.164 IP Range B | PA0002091582 76A08718A08340ED674E47FE5D65D66E527D6AE8 |
| 728 | 03/01/2025 23:45:20 | 102.129.235.77 IP Range B | PA0002217354 CCD9AF74ABFA16F1A5545AC82686F6F30B6F8183 |
| 729 | 01/01/2025 12:32:55 | 102.129.234.215 IP Range A | PA0002237625 7394693FD37E23DA3F8C16EF2B56759BB44DB556 |
| 730 | 11/22/2024 17:22:32 | 102.129.235.60 IP Range B | PA0002469676 5B20C6B160C15D5781977B4ABB81AD3570CCD689 |
| 731 | 12/06/2024 22:33:50 | 102.129.235.146 IP Range B | PA0002246105 5DC2FDD94F0BEA0D820D57FE5F07334D76DE35BB |
| 732 | 02/07/2023 05:01:36 | 102.129.235.139 IP Range B | PA0002246106 23E43B228B65931383298585524686EC8A3D27DD |
| 733 | 07/09/2025 11:45:43 | 102.129.235.150 IP Range B | PA0002521749 8E1EE7BA6B03DE98BC3904F8D3BF6F443E5B2A9A |
| 734 | 07/03/2025 05:31:55 | 102.129.235.46 IP Range B | PA0002534384 22DD6AFDB032B205B051272E599FDB25FA6A20CB |
| 735 | 04/15/2025 01:08:18 | 102.129.235.22 IP Range B | PA0002522501 7E4FC74E0FD6AFB670B07F4F2D99EC1C070B7A42 |
| 736 | 09/27/2024 10:53:45 | 76.132.71.116 Residence #1 | PA0002477485 BE1D560116528936E31506631D294DF2DE9AC755 |
| 737 | 09/22/2024 10:37:19 | 76.132.71.116 Residence #1 | PA0002463443 567220FEEDEA4E0F81DADC33654A625F2ACDCC36 |
| 738 | 02/21/2025 09:14:29 | 102.129.235.230 IP Range B | PA0002525414 4941918A071CCE996B349721E97879F8C0556749 |
| 739 | 09/25/2024 16:33:28 | 76.132.71.116 Residence #1 | PA0002491142 92C927F06406E5B71E2559B101ADFD7F8E3C2D3F |
| 740 | 07/12/2025 11:00:12 | 102.129.235.132 IP Range B | PA0002509628 B67CCC66224B89E39CF8200C02C5BD4BD56FB937 |
| 741 | 05/15/2025 02:50:23 | 102.129.235.97 IP Range B | PA0002537593 C43989D640C69F94C5DC1112F18217A0C978CD96 |
| 742 | 02/07/2025 13:29:27 | 102.129.235.124 IP Range B | PA0002465215 0E803AB800FF6ACC47DC4B41C74B1E58C457C20C |
| 743 | 09/27/2024 13:56:53 | 76.132.71.116 Residence #1 | PA0002477044 F7286F967E9B8C472D96D58C54B17BC47CF34FB9 |
| 744 | 09/29/2024 17:05:40 | 76.132.71.116 Residence #1 | PA0002431069 92CFA85FCDB68CA66A5431C13FDBEDE88B30B26A |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 745 | 02/02/2023 07:00:43 | 102.129.252.138 IP Range F | PA0002345787 2FCBD1C3933C171D375EC8699D1FDE9EA1DA6C10 |
| 746 | 04/01/2025 00:36:38 | 102.129.235.6 IP Range B | PA0002474349 907775A68529E3D94BB2B2DF0D63F7EAFB50DB9E |
| 747 | 02/08/2023 22:16:47 | 102.129.234.80 IP Range A | PA0002312014 7411B8A680D3AA86271F1D7A00681E16E38CE678 |
| 748 | 02/08/2023 22:16:07 | 102.129.234.80 IP Range A | PA0002384729 B53E8A5120702E0836DC0FF45BB700C33E17CD60 |
| 749 | 03/11/2025 19:30:18 | 102.129.235.216 IP Range B | PA0002389621 3288E1B15FBABC29A6EFD53A33AED22403A0FED7 |
| 750 | 11/17/2022 12:51:53 | 102.129.154.248 IP Range D | PA0002388605 A7770544B4B90C68B42B29A6AF976A000F2B3BC2 |
| 751 | 11/23/2023 20:51:42 | 163.114.132.129 META | PA0002429211 F2C4BF83C20C9E1478891A73CE716A44FE8A8421 |
| 752 | 10/13/2024 00:41:56 | 76.132.71.116 Residence #1 | PA0002308404 85EACF9DEE0A1A3CCA58DF72164B0696A448CDE5 |
| 753 | 02/02/2025 20:45:50 | 102.129.235.57 IP Range B | PA0002439696 4FCD46ADCB167483337BDB94B49E200F37AFD161 |
| 754 | 01/05/2025 22:25:12 | 102.129.235.213 IP Range B | PA0002484825 63B40394F0A109E857422182ADC56F5246C8F92A |
| 755 | 06/26/2025 07:19:08 | 102.129.235.203 IP Range B | PA0002449515 929EA61F1631DC198547BF0832AFA58877DAF31A |
| 756 | 07/12/2025 10:19:27 | 102.129.235.132 IP Range B | PA0002536512 EA638532847F17212B10498DD30F9CB537E5A514 |
| 757 | 11/20/2024 16:31:51 | 102.129.255.195 IP Range C | PA0002465371 990E5D769F08399C3F6E9FCDDC913D6C844E8483 |
| 758 | 07/12/2025 12:12:05 | 102.129.235.132 IP Range B | PA0002531764 864564281089127C0B9BFF16EA1B55ED9AFCE72B |
| 759 | 06/03/2025 13:55:46 | 102.129.235.38 IP Range B | PA0002537566 8CCAEDA3BFE764AEB3F658E949FD0984F7B8F676 |
| 760 | 12/12/2024 04:01:09 | 102.129.235.213 IP Range B | PA0002445429 8724EEF63870D55B3CAB610A8A874CA4D4B93B55 |
| 761 | 01/03/2025 00:00:13 | 102.129.252.160 IP Range F | PA0002217346 4377D001F4E80BB56FC09EEC160D3E44683A7EAF |
| 762 | 07/12/2025 10:29:31 | 102.129.235.132 IP Range B | PA0002370905 8E4AC6AD7A85430C3E19D97C6F09B3526D0230E0 |
| 763 | 07/12/2025 11:30:02 | 102.129.235.210 IP Range B | PA0002527846 FD926E6F765480CF19810FE7CDB879748B0A3C36 |
| 764 | 01/25/2025 06:52:17 | 102.129.235.178 IP Range B | PA0002317941 7BC4209651CD8B2A3BBA0D3AC9E7D9F48CAA2E1A |
| 765 | 01/09/2025 14:27:23 | 102.129.235.163 IP Range B | PA0002330611 CAC21C4833E01AE114D8B87513A448CDDF55D546 |
| 766 | 04/01/2025 21:52:32 | 102.129.235.77 IP Range B | PA0002366986 3D28C2FA53622CECFDF76EF79B678F82E6B86FF6 |
| 767 | 01/13/2025 21:19:05 | 102.129.235.187 IP Range B | PA0002112154 8031B4A7A5CFCECBC796D4772440BFC5016C11AA |
| 768 | 01/30/2023 11:04:46 | 102.129.234.128 IP Range A | PA0002241472 66775C7111D44FD8FA18B2068E80CE6DF332E362 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 769 | 02/05/2023 21:24:57 | 102.129.234.16 IP Range A | PA0002180951 D93E7A2150B84861096407A9CABB85144D6DA4EC |
| 770 | 07/09/2025 04:51:41 | 102.129.234.69 IP Range A | PA0002296924 89310DAB6037787E82BC6A09B8FAD66699ED87D8 |
| 771 | 04/01/2025 00:40:39 | 102.129.235.6 IP Range B | PA0002099706 8380829FBFACEF0EE48B37AF15910E96A5E8329C |
| 772 | 03/18/2025 17:41:35 | 163.114.132.129 META | PA0002484984 8B8C559FA433885E7083E48F9A25EC9FD2C9B29C |
| 773 | 03/20/2025 02:00:59 | 102.129.252.106 IP Range F | PA0002346413 FD3B71019CBB5E802E9CA726B0C5C421B0E4A5D1 |
| 774 | 04/20/2025 19:24:36 | 102.129.252.223 IP Range F | PA0002276144 FE1B5290193A13F3642F1D6FD536BF6E313D0FF6 |
| 775 | 03/14/2025 20:46:44 | 102.129.235.152 IP Range B | PA0002091513 0AE3E6DB2E36141B686569C2EB4B06F5D44FC24C |
| 776 | 01/21/2025 19:30:56 | 102.129.234.125 IP Range A | PA0002231198 5050216E080FD31EF451A539BF036C049FEBD4AF |
| 777 | 04/01/2025 02:17:50 | 102.129.235.6 IP Range B | PA0002420360 875CA79E6D6EE476DE1AE5755AAE3A629CF99424 |
| 778 | 01/09/2025 14:00:24 | 102.129.235.163 IP Range B | PA0002506267 47B34C001144F107BDC947898C4537779222F95D |
| 779 | 01/02/2024 15:35:15 | 163.114.132.129 META | PA0002429208 74C28703F162784B05E6833B07519F2F17193968 |
| 780 | 12/12/2022 16:19:51 | 102.129.234.51 IP Range A | PA0002367487 E392A850088C2E06ADE101186F9D079552FAEB39 |
| 781 | 12/31/2022 19:24:54 | 102.129.252.187 IP Range F | PA0002217672 68EBEB1925FDC4FB30067B7F633ADB53172D2BD5 |
| 782 | 07/09/2025 12:17:11 | 102.129.235.150 IP Range B | PA0002517652 2CE1A49BB554784214A7063FAB3E12D654C0EFA7 |
| 783 | 09/14/2024 17:36:07 | 76.132.71.116 Residence #1 | PA0002341780 157FC5825B3DE52C4264A1412C4A3EBFF7F22B94 |
| 784 | 01/22/2023 04:38:36 | 102.129.234.121 IP Range A | PA0002052841 7DC70FA75ED179C426FCDB26D76DD7834C048BA4 |
| 785 | 01/31/2023 15:44:30 | 102.129.234.111 IP Range A | PA0002069336 44F6C759F4752247486CF56C77F44FEA0E1065F2 |
| 786 | 11/24/2023 22:26:11 | 102.129.154.248 IP Range D | PA0002435287 ADBA687124354AF325EA4BF0F20A83E6CAB9ED30 |
| 787 | 09/15/2024 23:12:43 | 102.129.235.242 IP Range B | PA0002101308 F15A3D34FF0FD051292EC25A6DBB3F574863F6E2 |
| 788 | 05/07/2022 02:02:28 | 102.129.154.248 IP Range D | PA0002337490 40D6C5A44C8802776A31D077792F14860F2BE040 |
| 789 | 02/03/2025 06:33:37 | 102.129.234.52 IP Range A | PA0002246108 DD13D320C0879681AFA6F7DD38CCD9A322401B15 |
| 790 | 01/29/2023 09:36:17 | 102.129.235.166 IP Range B | PA0002303153 F66B9C50BCEA100D7A1B5AFCE9F66508F2C45F24 |
| 791 | 12/12/2024 03:59:09 | 102.129.235.213 IP Range B | PA0002439619 179A031C274721F319B7E9B383EBC8D53D45790A |
| 792 | 06/14/2025 13:49:51 | 102.129.235.206 IP Range B | PA0002195515 03C069E6AEB87AFBA7D5C238902F8B37E79B3A47 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 793 | 05/20/2025 09:02:01 | 102.129.235.173 IP Range B | PA0002531767 99D5B26E67AB6B2C2E60D95F3AE2C567B0FC4635 |
| 794 | 01/24/2023 18:09:56 | 102.129.235.228 IP Range B | PA0002330124 01CA99FB6C0F82C781EDF1F3C85A16BA272591E2 |
| 795 | 02/11/2023 16:25:18 | 102.129.235.57 IP Range B | PA0002246109 7557747905C0C24C24DE739A99AA7750FBD7B24F |
| 796 | 04/28/2025 03:28:27 | 102.129.235.116 IP Range B | PA0002207780 D77D83FC69C15A8A036BED19C11C4A0F9A9DF9D0 |
| 797 | 01/21/2023 20:28:02 | 102.129.234.189 IP Range A | PA0002237308 8C6947272066C57583DEA1BE22B4EFA1FDEC3934 |
| 798 | 12/21/2022 06:50:29 | 102.129.234.47 IP Range A | PA0002242989 EE101052CE9C12E90FA91E7BD318B6960E56E1A6 |
| 799 | 03/31/2025 18:26:57 | 102.129.235.6 IP Range B | PA0002298101 E62556C122D8CC0AA4FB37D80646A0590E4B6737 |
| 800 | 03/31/2025 18:44:38 | 102.129.235.6 IP Range B | PA0002213245 E77556FF1B8801EF785D7907FE385F708DAA27D6 |
| 801 | 02/27/2023 23:45:13 | 102.129.154.248 IP Range D | PA0002393076 F67C043ED593FDD68E69F58022C98A5E78C5FA96 |
| 802 | 12/28/2024 19:26:23 | 102.129.235.72 IP Range B | PA0002420343 7D500EC1F0D46DF6D18FC3C08FB906CA0B09CFF5 |
| 803 | 02/07/2023 19:33:01 | 102.129.235.170 IP Range B | PA0002393074 63CD460C2E1EB0A247A54F5E7519567CFB0FA018 |
| 804 | 03/31/2025 21:33:09 | 163.114.132.129 META | PA0002126446 DFCCBFB7EED852E6617D609C4731A1744A9862A9 |
| 805 | 11/12/2024 00:46:18 | 102.129.235.104 IP Range B | PA0002128159 D6C1A90E6A711E1F8E90DBDCC52E8FEC734BEEFC |
| 806 | 06/11/2025 01:23:32 | 102.129.234.13 IP Range A | PA0002126449 CD222FFE778D31D986207119E003BA3A1F7039B0 |
| 807 | 03/09/2019 22:09:09 | 185.89.216.177 META | PA0002132395 3237B66E5E5FB408BD729F97F2EEFC14A86E98C6 |
| 808 | 10/14/2024 21:20:07 | 76.132.71.116 Residence #1 | PA0002345785 A30FDCCF6D299C0326C041A22E8A20FB2E2ABC6C |
| 809 | 07/11/2025 19:47:32 | 102.129.235.210 IP Range B | PA0002147899 889381EE307BBEE5B6004C26595C6A45E38C8257 |
| 810 | 05/27/2025 12:36:52 | 102.129.234.61 IP Range A | PA0002405732 55C90D84493CC5FDE288C9EC0B29366442F4FBD7 |
| 811 | 01/29/2025 06:20:34 | 102.129.235.241 IP Range B | PA0002206002 DAF2201B0BBC5E7FD8216AB3AC786A550B447ADC |
| 812 | 03/08/2025 06:41:36 | 102.129.235.128 IP Range B | PA0002266357 2B5A0111FAA75F205C17CE237868566688BB90B2 |
| 813 | 11/23/2024 22:14:36 | 102.129.252.242 IP Range F | PA0002200698 06FD4F1EF69730FCF7F971418928BBF4E0C15C6C |
| 814 | 04/01/2025 00:37:28 | 102.129.235.6 IP Range B | PA0002312675 8B070663D69E62B9B6A129A56E16D7EAFBB4CF51 |
| 815 | 12/28/2022 11:25:28 | 102.129.154.248 IP Range D | PA0002384733 84E80334CBAD79F7C06CADE6D31766FB089692A1 |
| 816 | 04/01/2025 22:42:18 | 102.129.235.132 IP Range B | PA0002367735 CCB3C09B603AD4A64284F846E3BDAA85AF78D892 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 817 | 01/15/2025 07:53:08 | 102.129.252.89 IP Range F | PA0002136621 F08A67CABD674204AC22E74B493C91E3DA1B8C6F |
| 818 | 03/18/2025 20:26:58 | 102.129.252.233 IP Range F | PA0002130453 AF96EE573EB75078F49ABE87BB1FE91A3F15C177 |
| 819 | 02/27/2025 10:15:42 | 102.129.235.6 IP Range B | PA0002517650 43A998B97798E7BB3F64651AE85B6327D73DAB49 |
| 820 | 02/21/2025 05:17:38 | 102.129.235.31 IP Range B | PA0002350385 88A73AB29C9C90A264F22EE7F59A6066844D6EAD |
| 821 | 02/11/2023 17:39:41 | 102.129.252.161 IP Range F | PA0002265968 E522C7980247A13A96E32357E46232F398486B45 |
| 822 | 06/10/2025 22:42:56 | 102.129.235.20 IP Range B | PA0002506262 2D8479FAA98AA2B259AB7AE75229FDD6B303CA2A |
| 823 | 01/23/2023 08:31:30 | 102.129.252.140 IP Range F | PA0002155391 6DBE92440229CD2B8119B915CDD594220FF7A20F |
| 824 | 01/31/2025 03:15:52 | 102.129.252.119 IP Range F | PA0002400308 17CD54EEA48C6A552071459696C47C2EFBF473D6 |
| 825 | 06/29/2025 22:27:03 | 102.129.252.105 IP Range F | PA0002420341 8D68CA2B47D8104C4924CA8600131B3FE3688F53 |
| 826 | 03/03/2025 03:43:13 | 102.129.252.222 IP Range F | PA0002393079 BAB0E5B328DD935698943D7C572BF63BFBB6C886 |
| 827 | 06/28/2025 05:51:58 | 102.129.252.111 IP Range F | PA0002300659 6BC06CD0F7C56D49EDCF9C292241E50470611D7F |
| 828 | 06/28/2025 06:04:56 | 102.129.252.111 IP Range F | PA0002345792 35DC07B75ED5752CC305C147032C29A6B9F31A45 |
| 829 | 11/24/2023 20:41:32 | 102.129.154.248 IP Range D | PA0002435349 9C883E9525435CA3A4CA4A1530365E8E9A1B26F4 |
| 830 | 11/20/2024 20:48:41 | 102.129.252.102 IP Range F | PA0002445325 81C453DA74B60B12BC3ACCB58F26ECEEC2D6828B |
| 831 | 07/12/2025 01:39:48 | 102.129.252.184 IP Range F | PA0002321282 BE5697662378975BF0EFE5B6831E82E47CC543AB |
| 832 | 06/24/2025 20:07:45 | 102.129.252.96 IP Range F | PA0002131867 CE9E507456359C63A9C31BB2F113C76F1A6452B3 |
| 833 | 02/27/2025 19:35:21 | 185.89.216.177 META | PA0002163980 4B9E0DF0E3594DC1E77FE5C08FA2A6FEA65979DC |
| 834 | 04/30/2025 06:58:49 | 102.129.252.242 IP Range F | PA0002210293 D1A196C7995DA5F4967A62D6E4A86C1FA1C04B85 |
| 835 | 05/19/2024 14:40:51 | 102.129.255.220 IP Range C | PA0002213996 AC0D6DB5C1BFA1C878C0CB39E540711FD9D0329B |
| 836 | 09/15/2024 20:35:24 | 102.129.252.103 IP Range F | PA0002240548 05B6BE741443C2C5FA51AC611A53252061F5C193 |
| 837 | 05/19/2024 14:59:32 | 102.129.255.220 IP Range C | PA0002244960 BA86748A53FDF6AB4FCC7C57268D29741EEE870B |
| 838 | 07/05/2025 09:28:50 | 102.129.252.242 IP Range F | PA0002101366 0268A4F2D187EE10BE5C24BCFE5ED4CDC98D1586 |
| 839 | 07/04/2025 01:10:36 | 102.129.252.108 IP Range F | PA0002223956 4E619FC85F415B63DBE01082D31400B3D103724E |
| 840 | 02/03/2023 10:43:39 | 102.129.252.250 IP Range F | PA0002400316 8495CA7F88A7D3B433509B5B20C42D1B4A750713 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 841 | 10/16/2024 19:24:47 | 102.129.252.86 IP Range F | PA0002097974 0F4CB5BFE31D785D0469C73F83F7CEB7AF0E1F9B |
| 842 | 06/29/2025 22:33:04 | 102.129.252.105 IP Range F | PA0002447269 DDE701114046C2A64F5106BE0D729D9AE6AD15C0 |
| 843 | 06/28/2025 05:44:25 | 102.129.252.111 IP Range F | PA0002333377 EDF40552AD600181571920DD50AD3F795461FA02 |
| 844 | 04/10/2025 01:42:52 | 102.129.234.159 IP Range A | PA0002388098 06F33C1DF5D17623B42AC48DE37459A5813F3E85 |
| 845 | 02/09/2023 05:28:47 | 102.129.252.222 IP Range F | PA0002367044 A409B23D2B6158BB44967434E2A4199A61909366 |
| 846 | 02/03/2023 10:35:45 | 102.129.252.250 IP Range F | PA0002378430 CC643A4E6D1300AFD5FED63AAA05F28E8E0CF83C |
| 847 | 02/04/2023 05:59:58 | 102.129.252.228 IP Range F | PA0002378445 F305B0A697530CF97172D34AB83C9F51E921E5ED |
| 848 | 06/20/2025 06:14:25 | 102.129.252.123 IP Range F | PA0002378448 8AD652060CF6DDCDD7968C8AB0243110BA66AC36 |
| 849 | 11/23/2024 21:12:20 | 102.129.252.242 IP Range F | PA0002345790 BB9316B18B2FCC316EBC81E9FF7A1D89E7AD66A7 |
| 850 | 04/25/2025 07:08:59 | 102.129.252.58 IP Range F | PA0002318138 FA253CBA632841DA50ED276E642D43514EF11AA2 |
| 851 | 01/05/2023 04:31:00 | 102.129.252.225 IP Range F | PA0002254680 AB2B388F0A883E3A29CC1228FD39872CCD254A7A |
| 852 | 07/12/2025 02:56:33 | 102.129.252.20 IP Range F | PA0002326407 9C5442F2755A1E14E461D85D650FEA6BC939D2A1 |
| 853 | 03/31/2025 10:46:16 | 102.129.252.32 IP Range F | PA0002468296 EE84FA80DEA083012F992FE87DC3C5FB000AE3C5 |
| 854 | 11/04/2024 04:47:34 | 102.129.252.164 IP Range F | PA0002317055 9E7AA349F9E117314933CEDB885EF0A70E02E141 |
| 855 | 02/09/2023 10:14:04 | 102.129.235.163 IP Range B | PA0002192306 0878DE563B1D2716FBFCAC4ABD0D2BC315881ACB |
| 856 | 06/29/2025 14:02:10 | 102.129.252.105 IP Range F | PA0002207746 194AF5E636A6DFF8F25D2E2A0B4B4E5D4198E0F8 |
| 857 | 06/10/2025 00:04:09 | 102.129.252.35 IP Range F | PA0002359466 F32615CF72189CDD69E6151E4903AC651D3A7063 |
| 858 | 07/06/2025 20:28:11 | 102.129.252.78 IP Range F | PA0002415379 045AEEFE018AE2815CF6B4FA7138A3DF0760ECA7 |
| 859 | 07/06/2025 21:55:56 | 102.129.252.231 IP Range F | PA0002534380 1499C2DA901F61F9ED2D678DC5FFE5449BCE2ED2 |
| 860 | 07/06/2025 18:51:51 | 102.129.252.78 IP Range F | PA0002515913 2B0FD11C83B513500AB8848010432CC3E434C21F |
| 861 | 04/23/2024 07:09:21 | 102.129.154.53 IP Range D | PA0002470012 E3BB28269C20B3F42B4D0D51C16A16DE419B625C |
| 862 | 11/12/2024 04:41:27 | 102.129.252.131 IP Range F | PA0002449494 AC711ACD327ACC2F02B5E219DEF0A04918ADE017 |
| 863 | 07/12/2025 08:52:40 | 102.129.252.109 IP Range F | PA0002539152 DA8808A7A32723B43F17D562F58EBA9A7CB67366 |
| 864 | 11/24/2023 09:57:10 | 102.129.154.248 IP Range D | PA0002430895 4297B2FECECC00071FB3D166B70C3D7CF03DB5BD |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 865 | 04/08/2025 17:56:07 | 102.129.252.6 IP Range F | PA0002459594 D77E719AEDB173CDBE9E0C2C87E3517AEFF6583A |
| 866 | 07/06/2025 18:28:02 | 102.129.252.234 IP Range F | PA0002531765 38F502E89EBDB33892DC96629E5AB956CB6C8017 |
| 867 | 07/10/2025 05:10:37 | 102.129.252.236 IP Range F | PA0002522463 5664F791633ED6AEF1A2A924F4376F7DCFB877DA |
| 868 | 04/19/2025 13:52:07 | 102.129.252.99 IP Range F | PA0002470010 A0047300C64DB1EF43183BC5284BFE0CEC3DE44C |
| 869 | 06/29/2025 01:11:22 | 102.129.252.128 IP Range F | PA0002514156 113AB9D8B44E2FC6903D3DD2111B9971B78C8496 |
| 870 | 05/12/2025 17:38:49 | 102.129.252.5 IP Range F | PA0002490433 84EFAB29BDC385C7C73515CCDC55C176A4EC015D |
| 871 | 07/12/2025 03:43:39 | 102.129.154.154 IP Range D | PA0002527321 0C614B649EEA1A7E5AA2AEE22ED7CCD7689B872D |
| 872 | 07/02/2025 10:01:28 | 102.129.252.83 IP Range F | PA0002465213 3DF0FEEA7591A8768460E5982F42F4454B22B3E7 |
| 873 | 06/13/2024 20:02:18 | 163.114.132.129 META | PA0002454778 DCA6CDFA2F8839B91BC800826BFB6FD8FB7E3FD2 |
| 874 | 11/05/2024 22:49:42 | 102.129.252.231 IP Range F | PA0002454777 CBB079EE5A6F104B57A3594866686A026D1A3760 |
| 875 | 07/11/2025 00:49:46 | 102.129.252.58 IP Range F | PA0002484855 7375A901D3BE6952F99CAA1D89017336B02F3765 |
| 876 | 07/09/2025 00:06:21 | 102.129.154.154 IP Range D | PA0002526951 56715CC7F53AA07D0DA03FFBFAB551DE125C52B4 |
| 877 | 06/17/2025 10:09:41 | 102.129.252.122 IP Range F | PA0002509637 AC9FD2739FDF76B0A1AF48F5574A835E33223F91 |
| 878 | 10/14/2024 22:55:16 | 76.132.71.116 Residence #1 | PA0002449250 A567D7ADE01A1C7E2A748C40CFF533AA1108F4D5 |
| 879 | 09/13/2024 21:23:24 | 76.132.71.116 Residence #1 | PA0002345789 329D92C5D80B9E9B5ADF41FA3AB9EA4E474873C2 |
| 880 | 01/26/2023 16:07:53 | 102.129.252.140 IP Range F | PA0002263389 E6D50AAE69A4485E7C9EBDF39A8B2651D4498D95 |
| 881 | 04/09/2024 13:07:34 | 163.114.130.4 META | PA0002237306 28B8B31C792F1CA34A908834F37BBD4399E80A0C |
| 882 | 06/29/2025 18:51:34 | 102.129.252.86 IP Range F | PA0002240554 63A77683D49B6AF7C1ECD5B467782B22B246BC0B |
| 883 | 02/28/2023 00:52:15 | 102.129.154.248 IP Range D | PA0002393072 21E212CA2738BBAC40B37DD6A175495A6C6F49C3 |
| 884 | 12/02/2024 16:20:57 | 102.129.234.98 IP Range A | PA0002240434 76D21AD8087AA69EB7BF4DF16ED603A1411A7EC4 |
| 885 | 10/30/2024 03:55:57 | 102.129.252.128 IP Range F | PA0002141493 D2FAFDB9059B33D4562236D25960E49562AF36F7 |
| 886 | 01/29/2025 23:57:56 | 102.129.252.156 IP Range F | PA0002494781 819B2892240B16267053F130B36468A894CBD0C1 |
| 887 | 11/06/2024 21:53:34 | 163.114.132.129 META | PA0002468297 DBA3931111209CF1F03ACE827C31643BF27FF6FA |
| 888 | 04/27/2025 11:16:26 | 102.129.252.4 IP Range F | PA0002400312 E39F895D4E58E9EA65935691E4A56CFB734D2130 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 889 | 07/10/2025 21:43:26 | 102.129.252.244 IP Range F | PA0002308509 F7C6ED6F683DB92CFAF787ADFB714D0CB5237DD6 |
| 890 | 07/12/2025 10:49:08 | 102.129.252.179 IP Range F | PA0002320422 84B1625C87C995DDD24C244DFC97F793B184487B |
| 891 | 01/26/2023 16:05:56 | 102.129.252.140 IP Range F | PA0002261806 7C05970693631664015FA0BA24831A5B6B9EC79F |
| 892 | 01/23/2025 07:20:02 | 102.129.252.140 IP Range F | PA0002350603 8E20999803159686C931E27A64272B91E3F2FBBF |
| 893 | 01/19/2025 05:32:10 | 102.129.252.49 IP Range F | PA0002213247 71150F0AD544A0196FF15AC772182EEEDFB7AF34 |
| 894 | 01/20/2025 21:18:14 | 102.129.234.43 IP Range A | PA0002248965 6CD80647B4C12FB7BC07E75077C2F3DBD5B6452D |
| 895 | 07/06/2025 18:31:24 | 102.129.252.244 IP Range F | PA0002536519 BF9389FCE20A79F05BDA888C04DD9885FABA3063 |
| 896 | 02/24/2025 21:47:05 | 102.129.234.6 IP Range A | PA0002280373 38794030B4BB4CC919E087C25AE5D59D6D48B8EE |
| 897 | 07/11/2025 00:24:41 | 102.129.252.58 IP Range F | PA0002500997 8EA76079BEF9B1E7B0EFA5E1312748E1FE9B0E79 |
| 898 | 08/17/2022 23:13:27 | 102.129.154.248 IP Range D | PA0002367736 C81487D365766288B61E45751DBE83123A6251F6 |
| 899 | 07/09/2025 15:27:18 | 102.129.252.247 IP Range F | PA0002484986 58427342E57348BDA5FE945418B9932F6BE3A958 |
| 900 | 05/31/2025 05:51:56 | 102.129.252.115 IP Range F | PA0002337928 6BF79DD2D59FC05F8BF1061CEB513C0DA2691DF4 |
| 901 | 07/12/2025 01:41:23 | 102.129.252.184 IP Range F | PA0002538533 9E4983B35A41532F3FF97383B7C1CD3FB5D85EF7 |
| 902 | 06/28/2025 05:54:54 | 102.129.252.111 IP Range F | PA0002116085 18BCE60FBE5735F31A712399834F62671CF3D12F |
| 903 | 08/24/2024 12:08:48 | 102.129.255.196 IP Range C | PA0002411285 DC47F145FA66F359D39B06732E90B0214D36096C |
| 904 | 05/30/2025 04:07:51 | 102.129.252.141 IP Range F | PA0002476933 4D4B9D0DFAB2937F91476A0F53B8F9CBEB679FF3 |
| 905 | 12/22/2024 03:02:28 | 102.129.252.22 IP Range F | PA0002164887 D61C5F04FDAB44544326F33150221B2E8A0538C6 |
| 906 | 08/08/2022 18:41:21 | 102.129.154.248 IP Range D | PA0002355037 1D9E0D20C47DC94E048685E7332B03C86D2F3E32 |
| 907 | 08/08/2022 15:42:05 | 102.129.154.248 IP Range D | PA0002359476 9484E63C729B5E6DEAA1B2A31E98075B16D914A4 |
| 908 | 12/31/2022 17:53:04 | 102.129.252.224 IP Range F | PA0002241476 8CED9DF61B46B9EB3041EB7E09BB977841A9A3BE |
| 909 | 05/27/2025 12:03:21 | 102.129.234.61 IP Range A | PA0002097978 8995DF84511B3DCA5F9A125B10488A637DE109A0 |
| 910 | 02/04/2025 14:24:37 | 102.129.252.186 IP Range F | PA0002069289 21192D3E06A1A5F1CE9234B56AA0504AEBAB8AF4 |
| 911 | 02/28/2025 21:36:58 | 102.129.235.134 IP Range B | PA0002052839 6172F79ED5C4BB80EF6DF466DD28E51EEE5426CB |
| 912 | 12/05/2018 11:05:12 | 185.89.216.245 META | PA0002101381 05A7B52E88CC9418AD100770A8B91C7FCBB1C243 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 913 | 05/19/2024 15:06:17 | 102.129.255.220 IP Range C | PA0002070818 4185B00AD8C069F8298E7FB46190D7D0ABB13700 |
| 914 | 09/28/2024 01:05:23 | 102.129.252.16 IP Range F | PA0002046875 45BF7EB23F27DC9DC92485938205B885CD270A56 |
| 915 | 01/16/2023 22:04:51 | 102.129.252.148 IP Range F | PA0002077666 7BAFDEC66A03BCF63BA40C12A9CC2F525635FB38 |
| 916 | 01/31/2023 10:11:51 | 102.129.252.141 IP Range F | PA0002321289 FEBE978F2EB7467880F73DE4C872154C27E8794B |
| 917 | 06/28/2025 06:11:43 | 102.129.252.111 IP Range F | PA0002361291 73BC0D37B2E846D4041E325755DCD792CB73B481 |
| 918 | 11/12/2024 06:10:27 | 102.129.235.55 IP Range B | PA0002296921 BDD8DFE941553C738B3BB2B933B08A37F415084E |
| 919 | 09/08/2024 06:31:25 | 102.129.252.247 IP Range F | PA0002415362 3003F609841FF5967AD04619C0160667AE41CD72 |
| 920 | 08/08/2022 23:10:41 | 102.129.154.248 IP Range D | PA0002359467 8241A5E05DAA67A4641B7DF29981030AA6A82700 |
| 921 | 12/08/2024 03:24:17 | 102.129.252.232 IP Range F | PA0002420345 A953B946AAFEFA95AA346E0FE510FAF0E5C5CD86 |
| 922 | 02/06/2023 06:24:26 | 102.129.252.157 IP Range F | PA0002263388 1A26A196358C2C12445BC8122570365DEE727A70 |
| 923 | 10/11/2024 03:55:51 | 76.132.71.116 Residence #1 | PA0002283698 F61962C3639DA2EC271F1B5E8150926E015FF202 |
| 924 | 08/25/2024 09:53:21 | 163.114.132.136 META | PA0002455584 CBBA33BF1DDB236CA01170CE86F8640E40619771 |
| 925 | 05/19/2024 14:42:27 | 102.129.255.220 IP Range C | PA0002425714 FA3E8CA60B0B1C49D8686EA90D0C07DD82DA6042 |
| 926 | 07/02/2025 10:00:11 | 102.129.252.83 IP Range F | PA0002446665 1AD2997A7C7929F732CD93C0548F78D83EBEC5F8 |
| 927 | 12/05/2018 11:05:51 | 185.89.216.245 META | PA0002119594 35F1FF1A35600AEA1A436340DA1944BD3C3A0D3A |
| 928 | 01/20/2025 07:56:05 | 102.129.252.106 IP Range F | PA0002149840 38ECB15EF7B83F7F4FF49C0AE97DE5626A09A831 |
| 929 | 07/24/2022 04:43:34 | 102.129.154.48 IP Range D | PA0002359465 9B28A88C9D906C8A1FD82FC58C904B89B49D649C |
| 930 | 07/11/2025 20:47:31 | 102.129.252.49 IP Range F | PA0002135684 FFB59D7B851B2FAC080AAAD07215FDA138C5D5B9 |
| 931 | 04/10/2023 13:03:58 | 163.114.132.128 META | PA0002411276 085AB88D90A96930394C198EBBE8A7F2474D85F2 |
| 932 | 10/11/2024 11:02:19 | 102.129.255.8 IP Range C | PA0002112157 295A05A664DE1E858CF8837D08EE731BA0BFEF92 |
| 933 | 01/22/2023 17:38:30 | 102.129.252.139 IP Range F | PA0002389603 6A657D7A60C3FE65BD5EAC2E480FB8F4B2D3C04E |
| 934 | 02/03/2025 03:16:45 | 102.129.252.30 IP Range F | PA0002449508 E6FF3A1203DD54D804351B9D7434A64144FBC10D |
| 935 | 02/07/2023 05:08:33 | 102.129.235.139 IP Range B | PA0002200766 49E920F163B2C9EF2C175D4BDFA8E00D957F0478 |
| 936 | 05/31/2025 05:21:31 | 102.129.252.115 IP Range F | PA0002143422 122EFDFDAE55C4BF17A1F7BC8B8A3EB10957A42D |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 937 | 11/14/2024 05:54:38 | 102.129.252.27 IP Range F | PA0002411264 0DBF25B7D2F0F81C72BE1B7419AD7F72BC27BFC1 |
| 938 | 07/12/2025 11:18:01 | 102.129.252.230 IP Range F | PA0002274495 3F29B3B8B1525ED77084D60723494EA7B4126560 |
| 939 | 02/02/2023 03:29:25 | 102.129.235.81 IP Range B | PA0002274500 034D06170EEE5A48099339A2ACFB22B82CA14C81 |
| 940 | 07/02/2025 10:05:54 | 102.129.252.83 IP Range F | PA0002517647 4F6A448E10CAD425DCC5344782AEE272FBC53FFD |
| 941 | 01/18/2023 06:13:59 | 102.129.252.132 IP Range F | PA0002330103 CC60A20C605A540B07CE60B2BE1806121B0BA495 |
| 942 | 02/12/2025 15:55:57 | 102.129.252.232 IP Range F | PA0002400307 605B0ACA5BE15431FDE1784E258A0F0C87CD9708 |
| 943 | 10/29/2024 05:38:57 | 102.129.252.113 IP Range F | PA0002086147 89A1142134FA5FAE3CB726926A422452A64091EB |
| 944 | 02/09/2023 00:23:59 | 102.129.235.163 IP Range B | PA0002205464 EE2D2419FD8E51C81E34A5A1C8F2AD421F56C8FD |
| 945 | 03/07/2025 03:03:06 | 102.129.252.129 IP Range F | PA0002237626 EF2349939932F59F0DACEEBFE9B0A4844286330D |
| 946 | 06/08/2025 12:48:38 | 102.129.252.127 IP Range F | PA0002335457 0F058C65F3232B7C21FC46A70D9A282290A70729 |
| 947 | 06/14/2025 00:02:54 | 102.129.252.222 IP Range F | PA0002521745 D645D6B2E330ED1356CF48233D239A416F8CB57A |
| 948 | 04/01/2025 01:16:33 | 102.129.235.6 IP Range B | PA0002279141 222E899343432C880E26673776E1A22B4CBD76A5 |
| 949 | 06/20/2025 05:19:29 | 102.129.252.123 IP Range F | PA0002330123 090E1D2EE65B19B63EB2AD34A657CCA5FB084989 |
| 950 | 12/24/2024 16:44:09 | 102.129.235.137 IP Range B | PA0002211857 D7849F96160CA679A287B837FEFE40DDEA87571B |
| 951 | 01/26/2023 16:06:00 | 102.129.252.140 IP Range F | PA0002206379 044B5C4C5E7C96A502A8D63650B0C17C9CDDB334 |
| 952 | 02/05/2023 23:39:45 | 102.129.234.16 IP Range A | PA0002305091 2F7F33BF3A666ABE2F530743283BCDE814015848 |
| 953 | 05/19/2024 14:45:51 | 102.129.255.220 IP Range C | PA0002455517 E55521E3AF0FD0321F437261C8963C486FAC9BF4 |
| 954 | 01/22/2025 03:44:16 | 102.129.252.21 IP Range F | PA0002506266 CE69B0498B56E9457E00DA7DD5D90B0D88DED0B7 |
| 955 | 06/17/2025 10:11:30 | 102.129.252.122 IP Range F | PA0002500900 C2A2004B406110403C734C96153AF361C291FA0F |
| 956 | 01/23/2025 07:21:59 | 102.129.252.140 IP Range F | PA0002136642 DD14CADBA5FFA011BB22E707E57895C27489F763 |
| 957 | 11/23/2024 06:48:23 | 102.129.255.169 IP Range C | PA0002506270 0C2C81B277AE8B171B2FA61D8773F82A70B94079 |
| 958 | 07/04/2025 01:10:55 | 102.129.252.108 IP Range F | PA0002203160 73A2A94B799E648A0B3BF984EF26B33BDB6D9F3B |
| 959 | 07/06/2025 15:01:58 | 102.129.252.48 IP Range F | PA0002539167 1861EF4964B96015BA0DC4AFE0D99827FC6336B7 |
| 960 | 01/23/2023 08:02:17 | 102.129.252.140 IP Range F | PA0002282515 DB7242A1385295C654F1596BC1E47270AD41E7FE |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|------------------------|
| 961 | 06/17/2025 02:45:15 | 102.129.252.127 IP Range F | PA0002506273 10E528DADEE1DC6EB326EB29290260CD27CEF538 |
| 962 | 01/06/2025 21:45:25 | 102.129.235.205 IP Range B | PA0002405733 08F1F94091C4E9CBD473B5057ECC96F4D9FD983B |
| 963 | 07/12/2025 03:31:54 | 102.129.252.129 IP Range F | PA0002528178 9DF03584ADAE8C2767AC82BC693C5DAB3AE02394 |
| 964 | 05/28/2025 05:53:39 | 102.129.252.91 IP Range F | PA0002127772 5660F48100513A9838A18139BB71D78F7DF67508 |
| 965 | 01/06/2025 13:58:37 | 102.129.235.96 IP Range B | PA0002046872 729C3815122E9D62C4F62EC6CAD5CA5B5EBB95F9 |
| 966 | 01/26/2023 16:06:43 | 102.129.252.140 IP Range F | PA0002219632 57D9853DD58BD4249527A78EFB20E58EB870B854 |
| 967 | 04/05/2025 10:22:53 | 102.129.252.27 IP Range F | PA0002282509 2731D3BE6ECD9F4EF189644B16EBA424B73EFBFD |
| 968 | 03/31/2025 18:22:51 | 102.129.235.6 IP Range B | PA0002136603 CE6E3AE355BE0831A6BC74277D06A3BB60A09F5A |
| 969 | 02/03/2023 16:12:44 | 102.129.252.142 IP Range F | PA0002199415 7C2EFB2F67AE964678071271206339F17FC4EAD4 |
| 970 | 11/16/2024 21:42:06 | 102.129.252.163 IP Range F | PA0002214887 6BF27EB20DF3D1314583CFFC4C2EDAF57456DA3F |
| 971 | 02/14/2025 03:45:22 | 102.129.252.222 IP Range F | PA0002470230 6C888036F361D0F1C6D15BE99EAD140D33A0F5C4 |
| 972 | 07/23/2024 10:42:34 | 102.129.255.132 IP Range C | PA0002490141 DB1A6C912B457F8BD8086804232454489E0A513A |
| 973 | 05/19/2024 14:55:37 | 102.129.255.220 IP Range C | PA0002469848 B4513C84FE1A05390B8FB801C8F3EFBA9FD633FD |
| 974 | 10/13/2024 17:30:57 | 76.132.71.116 Residence #1 | PA0002470009 8E5093F586461157ED2819A62F307E280FB9F631 |
| 975 | 05/19/2024 08:10:09 | 102.129.255.220 IP Range C | PA0002469808 6ABFC9401487EF2799B7110B12B77BD56DE37C79 |
| 976 | 04/28/2025 03:05:05 | 102.129.252.152 IP Range F | PA0002470008 D08A5FA1D6759F4633A12023B2BBE08C8C647ADC |
| 977 | 07/23/2024 10:35:49 | 102.129.255.132 IP Range C | PA0002490168 B317BDBEE9F3D9B0AE78A31EF1FA2A858CAAB3A8 |
| 978 | 12/23/2024 04:48:26 | 102.129.252.28 IP Range F | PA0002490145 DDCBCAD6C8384875A3E0756FD31F8D8ED8CE838F |
| 979 | 06/25/2025 08:10:18 | 102.129.252.46 IP Range F | PA0002506274 7FF46E73C749B65A650C9625F032F48007CFEEE4 |
| 980 | 09/22/2024 17:15:06 | 76.132.71.116 Residence #1 | PA0002461447 6CA66A2AB44C87FAD5AE7D7AAEBDD437E96085F0 |
| 981 | 06/21/2025 09:28:10 | 102.129.252.244 IP Range F | PA0002521748 0AFDBCE4DFC97B08AAC4A78008A546780F33A375 |
| 982 | 06/13/2025 22:21:25 | 102.129.252.222 IP Range F | PA0002494699 96503BE5423C8933BEEFE5E529B19AE640191F8F |
| 983 | 01/10/2024 17:16:55 | 102.129.234.216 IP Range A | PA0002276145 655146B14C8537AE8C0E1E33075CDC270982D53F |
| 984 | 01/23/2023 08:06:35 | 102.129.252.140 IP Range F | PA0002280369 E721CB3522454CD23162C832B1DF12EEEF30FA66 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 985 | 07/02/2025 09:48:34 | 102.129.252.83 IP Range F | PA0002480452 C86841F31C81C7CEA8083CE2A036AABAD879D184 |
| 986 | 07/02/2025 10:57:56 | 102.129.252.83 IP Range F | PA0002527060 75D281875CD190DF3BF29F198A21CFB9E38A9E64 |
| 987 | 06/13/2025 23:46:01 | 102.129.252.222 IP Range F | PA0002484841 8C46243FDF20DCA2A2A03BE95A271F40E1E9FAF9 |
| 988 | 05/27/2025 05:13:03 | 102.129.252.235 IP Range F | PA0002509324 C48E7FCA7802BC14C6A80D68FF8AE995C6FE7435 |
| 989 | 02/08/2025 18:24:57 | 102.129.252.244 IP Range F | PA0002276152 2862FA0426C54DF5E65C7A671C2FAC7887418C6F |
| 990 | 07/02/2025 10:07:35 | 102.129.252.83 IP Range F | PA0002528181 6FFE337DBE64B5CDF709515ACC723D57A1C567F3 |
| 991 | 11/01/2024 01:05:43 | 102.129.252.119 IP Range F | PA0002455585 51478883734F238F5890F9B1576624AE200F2166 |
| 992 | 03/17/2025 23:45:49 | 102.129.252.125 IP Range F | PA0002303166 4B748C4CCA41D08C71EA157D0882DE909135FA46 |
| 993 | 03/21/2025 05:59:17 | 102.129.252.133 IP Range F | PA0002186982 3761F8DA5597A6842BCC5641A2D71506EA9941AF |
| 994 | 06/23/2025 03:15:26 | 102.129.252.239 IP Range F | PA0002227103 BE004F277CF50A57D8D98BB095A285A64FDEBE15 |
| 995 | 05/17/2025 09:36:05 | 102.129.252.240 IP Range F | PA0002244961 0D3828D1D8CA341965FE3F9022D9E1FAD543AE10 |
| 996 | 12/27/2022 02:38:47 | 102.129.252.248 IP Range F | PA0002037580 FFA51776392BB7BCE7AD13181E32F97C05673C39 |
| 997 | 02/08/2023 16:08:15 | 102.129.234.80 IP Range A | PA0002286955 1F5025DA980F3633D797E96CF24ED2AAA1C9AB66 |
| 998 | 01/20/2025 04:49:45 | 102.129.252.241 IP Range F | PA0002255481 ACC9DC52EE520782E8D1E1692200BBCC6E2104AF |
| 999 | 01/23/2023 08:23:54 | 102.129.252.140 IP Range F | PA0002286722 7BD06AA2867FB1FDB0B8588EEB1761B0FA76FC04 |
| 1000 | 01/24/2023 22:39:36 | 102.129.252.232 IP Range F | PA0002241478 FAFB53119F09C24BD5C6E32A055414C5638BBC95 |
| 1001 | 01/24/2023 22:38:53 | 102.129.252.137 IP Range F | PA0002248962 6E092D7A3453A1D45B1439231F12D419573100A7 |
| 1002 | 04/26/2025 23:29:16 | 102.129.252.231 IP Range F | PA0002491140 E0BCD59F888054FD16D39D251870F72AC27C4C18 |
| 1003 | 11/06/2024 02:03:18 | 102.129.235.158 IP Range B | PA0002435308 223E24149F7269C1833AF5871E2E592BAEC36768 |
| 1004 | 09/06/2024 22:49:09 | 102.129.255.76 IP Range C | PA0002430893 251E98FDDBF487C34DF4A4378903DF0134382A03 |
| 1005 | 05/26/2025 22:23:38 | 102.129.252.42 IP Range F | PA0002443596 F8F02CFFA7F21F06A53C7AAC863A0A4F910BE7B5 |
| 1006 | 09/27/2024 14:00:13 | 76.132.71.116 Residence #1 | PA0002446649 F2A55A5488E45F9599372270D39386E327ED958A |
| 1007 | 01/31/2025 20:33:07 | 102.129.252.151 IP Range F | PA0002169945 E005572E6EDC2281D2C05EAD5239E427E7B14E88 |
| 1008 | 11/20/2024 23:38:32 | 102.129.252.102 IP Range F | PA0002367489 DD09024DDB3471C51F03A61A47408F7830FBBDAC |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1009 | 12/07/2024 22:18:55 | 102.129.252.11 IP Range F | PA0002340411 5A45B4FF8450E6208D4094DD164FB09A8FA7336F |
| 1010 | 09/29/2024 18:35:45 | 76.132.71.116 Residence #1 | PA0002463458 9BB194E91585116BEC9EF3C6BDB9A50C248A3215 |
| 1011 | 06/27/2025 09:10:05 | 102.129.252.250 IP Range F | PA0002427489 871CC28729E07064491877F532F7FB5F85B8D687 |
| 1012 | 06/22/2025 04:28:11 | 102.129.252.169 IP Range F | PA0002119598 223D4DB0ECFA99B84C7510AF336D48C5494E3DF7 |
| 1013 | 02/11/2025 06:34:25 | 102.129.252.102 IP Range F | PA0002241627 0A0E049D1E7C3BF923E892E49F8945C07543D4FF |
| 1014 | 02/01/2023 02:18:31 | 102.129.235.59 IP Range B | PA0002116089 D4A1C57BFFC1B6FE8F3FD0D01570D74CEFCED88A |
| 1015 | 07/31/2022 13:18:37 | 163.114.132.128 META | PA0002242991 2B67D221F0BA6ACD78B4EAF4A4AC60A8BAB11909 |
| 1016 | 09/28/2024 14:40:57 | 102.129.252.32 IP Range F | PA0002223955 F9BFE3A4EB45F75AD8625750DC0091F5D4893329 |
| 1017 | 01/31/2023 08:22:17 | 102.129.252.151 IP Range F | PA0002206404 9DF91911B691952B304CD72D22ED6C93525094FE |
| 1018 | 02/08/2023 22:05:51 | 102.129.235.5 IP Range B | PA0002070822 372F89703BB15AF03685260604318BFDF79C929E |
| 1019 | 04/22/2025 22:42:48 | 102.129.252.242 IP Range F | PA0002155377 DAF1B9F1D2087765B9535FCFF44C4C79B2796359 |
| 1020 | 04/30/2025 07:09:27 | 102.129.252.242 IP Range F | PA0002245632 BE1C56C1399C0AEC868C6B2E777F11119F44200A |
| 1021 | 05/07/2025 12:40:43 | 102.129.252.58 IP Range F | PA0002097981 F011B5C1E76C5CD712DADA5DF9CE66184EAA72B2 |
| 1022 | 07/04/2025 01:15:08 | 102.129.252.108 IP Range F | PA0002200699 1D1CFE4975FA86AA9A3DC1505EEAEED91CCB9B36 |
| 1023 | 10/29/2024 01:59:17 | 102.129.252.244 IP Range F | PA0002052862 4577E56ABE4B7F3BA8A72106C4F58220F426B639 |
| 1024 | 05/19/2024 14:50:06 | 102.129.255.220 IP Range C | PA0002070821 3A00E4904843F7055BB8A15A5A9FA76CB1CE2CBF |
| 1025 | 05/19/2024 14:59:51 | 102.129.255.220 IP Range C | PA0002070942 0C522DBAA371FD95B7ECDD5CF6807F3D3AE21E24 |
| 1026 | 06/17/2025 18:19:24 | 102.129.252.248 IP Range F | PA0002070816 EBC75FD3F24B24A008F1CB3134B8FD15ED6A438E |
| 1027 | 06/07/2025 09:25:29 | 102.129.252.131 IP Range F | PA0002069353 D4E102E764173D4A40A2FA696B0B14565F4C3D2E |
| 1028 | 10/16/2020 09:07:32 | 163.114.130.130 META | PA0002101758 31148997CD9F0DD687B5322CE359E163DE2BFAA7 |
| 1029 | 12/25/2022 00:07:46 | 102.129.234.73 IP Range A | PA0002077679 55BDAEA1C28C1A3BC378C97ADE5046906662FF81 |
| 1030 | 06/24/2025 01:12:30 | 102.129.252.121 IP Range F | PA0002411258 568BE84F7CBA01584007DBA8E686B980543165BB |
| 1031 | 08/13/2022 16:19:13 | 102.129.154.248 IP Range D | PA0002046869 43484134D4259093B9E6C9DCAECCE5C46E67A30C |
| 1032 | 06/17/2025 10:02:45 | 102.129.252.122 IP Range F | PA0002497032 C358D5DE5D57BB9AA79E71FF9104F9E4B30FE4A9 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1033 | 12/05/2018 11:04:14 | 185.89.216.245 META | PA0002143423 1E30CD089A57F0DDC28EA43870B6C93F25DC8498 |
| 1034 | 06/28/2025 14:54:01 | 102.129.252.105 IP Range F | PA0002101759 41803723799E7A7196485477D569AF18180AE9C3 |
| 1035 | 05/11/2025 09:54:57 | 102.129.252.241 IP Range F | PA0002104759 489C33EF1A6040C66D56BCA7593297BCCA1C7B24 |
| 1036 | 01/26/2023 06:33:15 | 102.129.252.233 IP Range F | PA0002104194 C97CC04C44D74896EDD95A4DAB2B94DB845BCA50 |
| 1037 | 01/23/2023 03:06:22 | 102.129.234.224 IP Range A | PA0002052840 1C61ABC608F28FE0EB1B8115519CA139B67455B0 |
| 1038 | 04/30/2025 07:23:06 | 102.129.252.242 IP Range F | PA0002099700 B92489BE6F4E90680433768648480E5573CB5609 |
| 1039 | 01/02/2025 01:38:49 | 102.129.235.221 IP Range B | PA0002126642 96AEF5CCCC986CCBC629B6F97649BCEBBC0586B2 |
| 1040 | 02/09/2023 01:08:27 | 102.129.252.248 IP Range F | PA0002219628 C8BF43D1C97CFA2F83ADB8A32F39ACAABFCDAE24 |
| 1041 | 02/02/2025 10:26:03 | 102.129.252.19 IP Range F | PA0002050767 DFAA887D039532746C70E7EACFA8A594B5CCDBEC |
| 1042 | 02/04/2025 06:25:35 | 102.129.235.32 IP Range B | PA0002135670 BE6B8E0620CEEA3BB8E9185925A3C42D0CFA59B6 |
| 1043 | 02/20/2025 06:50:12 | 102.129.252.114 IP Range F | PA0002169963 F25817E594908EA8A9E9E38596A20DA2D2230ADA |
| 1044 | 06/25/2025 14:50:51 | 102.129.252.46 IP Range F | PA0002437602 56B21CEA911D9DD8BB31F09E62FB2A3CD51DD705 |
| 1045 | 02/22/2025 23:45:57 | 102.129.252.231 IP Range F | PA0002199411 AB6F5DDED2290838AD429C5C8048ECD822E37AFC |
| 1046 | 01/18/2025 05:43:21 | 102.129.252.49 IP Range F | PA0002097450 A23A2BD5D8FF901211FD55A7A76359F75270AD5C |
| 1047 | 10/19/2024 23:59:08 | 102.129.252.90 IP Range F | PA0002097990 3646ABD0D35C862C5D45E93D050DE72499EA46DD |
| 1048 | 06/29/2025 18:42:19 | 102.129.252.105 IP Range F | PA0002128073 699CFB69FEAFF9E74761538882A14950DACB0A4C |
| 1049 | 05/31/2025 19:47:55 | 102.129.252.132 IP Range F | PA0002077664 506EEF454597D6C1307DAF224477586A3267F06D |
| 1050 | 06/03/2025 01:26:43 | 102.129.252.10 IP Range F | PA0002086150 1F7CDB9AA890C775DFD360C7B0831CF7D2BD6507 |
| 1051 | 05/19/2024 14:40:52 | 102.129.255.220 IP Range C | PA0002069291 BB867A0C639C271CB353CB49B961C206CA95A6F3 |
| 1052 | 12/30/2022 19:22:55 | 102.129.252.139 IP Range F | PA0002333373 700D8BA6CFB86C1FCDB86824A983D260F0D3822A |
| 1053 | 01/26/2023 16:08:03 | 102.129.252.140 IP Range F | PA0002286708 BDBD923693B83B94EF75C1C67A9A090BB04CC440 |
| 1054 | 11/04/2024 06:12:54 | 102.129.252.11 IP Range F | PA0002340400 8E66A3DFF692F941D2CE939576943551BE99C2C1 |
| 1055 | 05/19/2024 11:25:08 | 102.129.255.220 IP Range C | PA0002225582 8340DF7A3A5C43A154B8A190F8EB6010786137E1 |
| 1056 | 05/31/2025 05:21:18 | 102.129.252.115 IP Range F | PA0002225586 4107D51148F79C11CBE055DE3B3587B814B63E79 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1057 | 01/20/2023 22:57:51 | 102.129.235.210 IP Range B | PA0002245639 066565CA25075BB824E424DFC5DE377CE9A6D103 |
| 1058 | 01/03/2024 03:35:51 | 163.114.130.129 META | PA0002449510 8DD8DE99A329848F90438536BD69077B7CD56F4C |
| 1059 | 03/06/2025 02:31:46 | 102.129.252.226 IP Range F | PA0002449249 403B03569521F7E9B8D43CBB7770046B264E432C |
| 1060 | 03/06/2025 02:30:22 | 102.129.252.226 IP Range F | PA0002484875 C454B2FF8FB588C05F9BC02D5F8DADD432B97FB3 |
| 1061 | 02/19/2025 18:44:41 | 102.129.252.246 IP Range F | PA0002455586 EFE69FD31F27A63D9AD327A157207024E06FCEDE |
| 1062 | 02/18/2025 03:04:53 | 102.129.154.154 IP Range D | PA0002377814 0DCAD5CD34D983D041D5DFFFCBE84AB849B55877 |
| 1063 | 02/06/2023 11:29:23 | 102.129.252.181 IP Range F | PA0002058298 40E9B747F9F76B02D8318A9F1A8D458AE6B1DEE6 |
| 1064 | 10/17/2020 22:14:38 | 102.129.255.158 IP Range C | PA0002263387 97244A3C0DB8980FA784CC21EC09AE9D0F85720B |
| 1065 | 04/28/2025 10:42:58 | 102.129.252.245 IP Range F | PA0002400998 0B11F332B272BA249897091923EBD7BACDCD78A3 |
| 1066 | 04/30/2025 06:47:44 | 102.129.252.242 IP Range F | PA0002411257 5DE4DF856BBCC78E9FFCB0D61D5AFC04F601D777 |
| 1067 | 02/11/2025 06:09:13 | 102.129.154.130 IP Range D | PA0002321298 8BCAEB91CAE577AEB576FA1970A46A9F8FC2E5DE |
| 1068 | 06/17/2025 17:39:36 | 102.129.252.160 IP Range F | PA0002531796 0800EF7FC10FAD7480AC82C3E922C84493DCAFDC |
| 1069 | 06/17/2025 01:42:59 | 102.129.252.127 IP Range F | PA0002531763 088FE6C7BE500B13AA8E5192C68CEFA6050A274A |
| 1070 | 07/08/2025 18:27:56 | 102.129.252.90 IP Range F | PA0002534202 56F7D8509BBB1419CD35E66F1F7304AAA88FBD5C |
| 1071 | 07/05/2025 14:03:42 | 102.129.252.222 IP Range F | PA0002536510 1522E7B4994D05C86CF295A6F94240A677FF773F |
| 1072 | 06/29/2025 18:53:05 | 102.129.252.121 IP Range F | PA0002425768 C38FD1DECD0D848D81B4E3B25406C20C3ECB28C9 |
| 1073 | 07/11/2025 00:18:53 | 102.129.252.53 IP Range F | PA0002425542 017684667DC34DF0A66B46E8BED648A0E73BE931 |
| 1074 | 02/16/2025 10:04:18 | 102.129.252.233 IP Range F | PA0002425764 5A4E073E87F38F2C0D42AA26B1476210E4539CCB |
| 1075 | 09/03/2024 10:01:38 | 163.114.132.129 META | PA0002425763 F0EB5A6C5DAC99B7DD5281A3A341A4024E25C0F8 |
| 1076 | 06/30/2025 17:56:42 | 102.129.252.118 IP Range F | PA0002425539 A0ED5364592A92C8C9F1D95159AEE9EB2C24F4D9 |
| 1077 | 05/19/2024 14:41:48 | 102.129.255.220 IP Range C | PA0002181300 F8583702AE872EE053184CA6080068C9F92E88CD |
| 1078 | 02/03/2023 04:19:09 | 102.129.235.236 IP Range B | PA0002373949 D70D2C95E1758D6D0838C13142400443F66F0E51 |
| 1079 | 04/29/2025 05:22:49 | 102.129.235.60 IP Range B | PA0002411299 1093C8247752EBFE1ECA68BD32CE7D2733601137 |
| 1080 | 06/27/2025 09:09:59 | 102.129.252.250 IP Range F | PA0002326409 5A1E289500A6DF2F3F634EEDFBEC545873519FA8 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 1081 | 06/17/2025 01:45:06 | 102.129.252.122 IP Range F | PA0002330613 8E9128B9446F7810BF873911FB2023FE5E792DCA |
| 1082 | 06/23/2025 01:53:06 | 102.129.252.25 IP Range F | PA0002321322 04EB105D5428A57115112B90129C1EF9E3C078BC |
| 1083 | 06/29/2025 05:56:52 | 102.129.252.20 IP Range F | PA0002321302 B3CF1BC90895F4A5C53C9B30A7EB76F20B525656 |
| 1084 | 06/18/2025 06:27:10 | 102.129.252.28 IP Range F | PA0002280370 99D8772F0FAE75981FA9C0CF6C0F57E8D37316CD |
| 1085 | 05/19/2024 11:17:24 | 102.129.255.220 IP Range C | PA0002258682 3191681C58BD7644E78F6498C50CEE6B723C5171 |
| 1086 | 05/19/2024 14:44:53 | 102.129.255.220 IP Range C | PA0002258683 F54D83B07A67B42DD126288CCD96E26BD4E25316 |
| 1087 | 11/24/2023 21:22:22 | 102.129.154.248 IP Range D | PA0002430910 B41B342BDAEB49A6470542CAF063D0D90892EE0B |
| 1088 | 12/31/2024 01:14:05 | 102.129.235.160 IP Range B | PA0002435289 190A5C27D4F7DE0195DD2D45558EBE351A9F43B3 |
| 1089 | 04/19/2025 13:58:10 | 102.129.252.99 IP Range F | PA0002435347 A72C356D3664D1E5D8109C60D5368677E452414F |
| 1090 | 09/02/2024 21:10:36 | 102.129.252.233 IP Range F | PA0002435265 2604C991D82D1D04D33C9A63E7B26263B90EF862 |
| 1091 | 06/07/2025 09:36:33 | 102.129.252.131 IP Range F | PA0002476932 E9B275D900EAA0F53AF83265046BCF79D93E80F6 |
| 1092 | 03/02/2025 23:53:56 | 102.129.235.226 IP Range B | PA0002243649 B83E00880518FBB59ED04CB16EC0BADA95B4881B |
| 1093 | 06/24/2025 01:14:35 | 102.129.252.121 IP Range F | PA0002389329 CB8114253C6E3EC4A03F14D28052ED035F72B0CE |
| 1094 | 03/20/2025 00:01:56 | 102.129.252.25 IP Range F | PA0002188303 D953E392C297913CDBDFCE65BCF4DF39F6D492E1 |
| 1095 | 02/12/2023 23:18:33 | 102.129.235.244 IP Range B | PA0002269952 EFCFD6A363E6C1E838FF716AA23A4D25D9BCF58C |
| 1096 | 07/04/2025 06:47:46 | 102.129.234.127 IP Range A | PA0002454776 D7CFF732FE6C5E4338A52D1A5EFA73DF6ABE23DB |
| 1097 | 06/21/2025 09:34:15 | 102.129.252.244 IP Range F | PA0002515988 2A4F8101DD83F6A0220FBD933A3307883682B475 |
| 1098 | 07/02/2025 10:17:25 | 102.129.252.83 IP Range F | PA0002484822 5619367F5A6DD48210B34E87E6D3ABCDAD9CB0F0 |
| 1099 | 07/07/2025 18:28:31 | 102.129.252.247 IP Range F | PA0002531817 4B67AD77844350770440C49C7F3F542E273B9AB5 |
| 1100 | 07/09/2025 03:19:08 | 102.129.252.49 IP Range F | PA0002539165 B703961AADC8E217BB0DD1CB434E28A7E016645D |
| 1101 | 04/30/2025 06:50:33 | 102.129.252.242 IP Range F | PA0002455038 319F461B47BA5CC4F7FAB7F5804C984C3A7EEEE9 |
| 1102 | 07/11/2025 02:24:50 | 102.129.252.114 IP Range F | PA0002491133 A5CE577327470CD731FD5DCB3589AF60A1AC94D4 |
| 1103 | 12/24/2023 12:27:29 | 163.114.132.129 META | PA0002449518 73D6125AA4A1B5B4F221CB3DD5CAAF33B6BC9368 |
| 1104 | 02/17/2025 08:59:42 | 102.129.252.37 IP Range F | PA0002439580 49DF6FDD62BCC7F2AD1F322CB99D8B359C044CCC |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 1105 | 10/06/2024 07:15:51 | 102.129.252.128 IP Range F | PA0002455009 613D677DC1C1000F1CB81DF492ACEEDB64AAE53A |
| 1106 | 11/20/2024 05:47:36 | 102.129.255.157 IP Range C | PA0002506276 29926D35C60C3966E178F26ED84E25FDD717FC3B |
| 1107 | 07/07/2025 18:00:14 | 102.129.252.247 IP Range F | PA0002536521 A0FB4BDD31092558A73DC64206A1C4DC77DDFDF0 |
| 1108 | 09/01/2024 02:03:19 | 102.129.255.217 IP Range C | PA0002484878 4D3DA239871C611652934D9AC55B729672046D6B |
| 1109 | 02/19/2025 20:56:20 | 102.129.252.140 IP Range F | PA0002480627 8C05822D0FE76EAFFE3380826475D091869DB0CD |
| 1110 | 05/31/2025 19:46:59 | 102.129.252.132 IP Range F | PA0002465444 D014D5A84425B3A9ADF7474A97E303662D0B6129 |
| 1111 | 09/28/2024 19:13:05 | 76.132.71.116 Residence #1 | PA0002477488 7BE018E4A249E4CEAF9CCD6682E78817D34D12EA |
| 1112 | 12/11/2024 01:14:20 | 102.129.252.38 IP Range F | PA0002316101 69908303363D635A5C0989EFC8F2370F9107ADC1 |
| 1113 | 04/03/2025 09:06:23 | 102.129.252.232 IP Range F | PA0002192298 A04C1E22585F756A1AFEF67DD330AF171CAAE0E0 |
| 1114 | 02/12/2023 05:17:27 | 102.129.235.57 IP Range B | PA0002288946 5BB8F4FF0AB77627BFC16F4EB53CDD1DC363C75D |
| 1115 | 07/23/2024 10:39:53 | 102.129.255.132 IP Range C | PA0002476883 4C628E767F72B948F0B12880549A51569E2C58EB |
| 1116 | 02/16/2024 17:16:11 | 102.129.252.245 IP Range F | PA0002405749 859A3318093E4C01CA86E563698FA9EE7C5D459A |
| 1117 | 11/04/2024 06:13:24 | 102.129.252.11 IP Range F | PA0002128156 E97E59C385EC2BF1E93679E1A38A2B179D505CF9 |
| 1118 | 04/29/2025 21:25:01 | 102.129.252.240 IP Range F | PA0002420362 2349F46A5C79F1DFFE3F31B20288D10D127E5527 |
| 1119 | 02/05/2023 05:01:13 | 102.129.235.139 IP Range B | PA0002143424 284E4E396F1F787478E836FEEF797DE00E33D5E4 |
| 1120 | 12/16/2024 11:46:47 | 102.129.252.154 IP Range F | PA0002335501 8CA86CDF6AFE3B09FE0090E6233DE76E4E5128F8 |
| 1121 | 03/07/2025 02:55:45 | 102.129.252.112 IP Range F | PA0002335456 6902DC672B3C032B826DC579A9CD497D8DC64E25 |
| 1122 | 11/10/2024 09:52:51 | 102.129.255.208 IP Range C | PA0002497034 D3405F44F935DF4FA940A9C0C40CAB70A94DD48A |
| 1123 | 05/19/2024 14:57:33 | 102.129.255.220 IP Range C | PA0002074096 7EE83E4C760B6740D26B1695F6723039A7D97952 |
| 1124 | 11/29/2024 11:05:11 | 102.129.252.225 IP Range F | PA0002135664 628B68825D76E58E7D4FD13905CECE3D6CAFF612 |
| 1125 | 02/04/2025 12:53:39 | 102.129.252.150 IP Range F | PA0002377819 2D7671A7A46EEE05F550AD2C7397E1852188251E |
| 1126 | 04/02/2025 23:15:45 | 102.129.252.125 IP Range F | PA0002362697 0C43E9571CC24794F45B516512384F9085455A7A |
| 1127 | 02/11/2025 06:42:48 | 102.129.252.102 IP Range F | PA0002359471 589506842549ECAD2A993F7F505848EE95F8C9D8 |
| 1128 | 05/07/2022 02:22:44 | 102.129.154.248 IP Range D | PA0002345788 E4B0A0BC3ABC031469C2C28E043845FC1107D41E |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1129 | 09/07/2024 13:29:03 | 102.129.255.180 IP Range C | PA0002497038 2FCE62D618BCA52FEDE470D6BB366CC01FCFDCBF |
| 1130 | 12/25/2024 21:38:17 | 102.129.252.229 IP Range F | PA0002355034 AB732BB727236CBE9629D935C9667A62DCF760F2 |
| 1131 | 02/08/2023 15:50:33 | 102.129.234.237 IP Range A | PA0002276146 74B6C4B2142320EF173D23A437202D324DB588BF |
| 1132 | 06/24/2024 01:16:04 | 102.129.252.121 IP Range F | PA0002470255 7171E45C7DC876E6EAFC89A58A3AE0C8943FAAF6 |
| 1133 | 06/10/2025 17:00:12 | 102.129.252.33 IP Range F | PA0002399999 E315C9240C9CB55D756C482C0993EAFE8436AC2B |
| 1134 | 02/03/2023 15:21:59 | 102.129.234.141 IP Range A | PA0002101760 A7448A393F01061BB9CFE11EEF2BAFB37DFF2FFD |
| 1135 | 06/28/2024 05:52:06 | 102.129.252.111 IP Range F | PA0002399995 188D2AC04956D03923A436B42C849FCAD1A2D0B4 |
| 1136 | 03/02/2025 23:52:57 | 102.129.235.226 IP Range B | PA0002279155 C21666D1F146944698283AEA485F06C5F3DDEFBF |
| 1137 | 01/09/2023 13:02:48 | 102.129.234.100 IP Range A | PA0002399136 A70037DB0D2A0B64C15E31A5D18E360AD1BF2458 |
| 1138 | 01/31/2023 09:21:49 | 102.129.252.141 IP Range F | PA0002367737 8F141B336124BA3F7373DD51FEDF088BD69A03F9 |
| 1139 | 03/27/2025 01:49:58 | 102.129.234.215 IP Range A | PA0002164888 BE574B81A10D56AAB5CD9E20A358D879BDEF544B |
| 1140 | 06/30/2023 20:01:09 | 102.129.252.105 IP Range F | PA0002046873 75BB5DF9A8342D341583705757780D7DD70F351F |
| 1141 | 10/01/2024 15:00:52 | 102.129.235.8 IP Range B | PA0002206384 8D1FD7C2EBE2FA88228601C874E3EBD31D2F524A |
| 1142 | 04/30/2025 01:37:02 | 102.129.252.107 IP Range F | PA0002317052 65F37FE17537496C1BE553A0EB8C260788E46A02 |
| 1143 | 01/23/2023 08:18:46 | 102.129.252.140 IP Range F | PA0002355035 9F6478F36D2C64CAC47006AC86A0CFFDE4BEEED6 |
| 1144 | 03/26/2019 13:15:35 | 185.89.216.243 META | PA0002164883 CE74EDC69A9EE02D7EAEF30B9F3DC7A0FA93CA19 |
| 1145 | 02/11/2023 10:19:57 | 102.129.235.7 IP Range B | PA0002378449 0C7385C4B9317D8C2235EC751D9ADB3D4191058D |
| 1146 | 07/06/2025 19:51:45 | 102.129.252.231 IP Range F | PA0002527267 9D2838E6418B406CEB9C98FA1981019920EDE70A |
| 1147 | 05/10/2025 19:22:38 | 102.129.252.15 IP Range F | PA0002459223 BD29601722189261943841EDFCCB4C1C4BFC8433 |
| 1148 | 02/02/2023 07:04:48 | 102.129.252.138 IP Range F | PA0002297597 8DCBE2E90F9A45F366BE91757AEDE2CD04BA160B |
| 1149 | 06/08/2025 22:39:43 | 102.129.252.127 IP Range F | PA0002315286 1A73D8163644CA83E455669951E0582657F422E8 |
| 1150 | 03/11/2025 11:58:29 | 102.129.252.86 IP Range F | PA0002315289 95FE192F99E842489463CBA8D9240D50F9A1715B |
| 1151 | 10/11/2024 19:04:52 | 76.132.71.116 Residence #1 | PA0002319739 80E7F31EE710A671C3D1C28C39614CD2E923BB97 |
| 1152 | 05/09/2022 15:47:38 | 102.129.154.248 IP Range D | PA0002315290 E554777F019DD9134EAC9056AA84649792BCC102 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1153 | 06/24/2025 01:13:41 | 102.129.252.121 IP Range F | PA0002420350 F3C116A08858187FFC16F74309929EBA47701B9F |
| 1154 | 07/06/2025 14:31:08 | 102.129.252.231 IP Range F | PA0002494730 D0C9B5196508395B6C36E7B8CD76A1A144A904F8 |
| 1155 | 08/22/2024 08:34:41 | 102.129.255.130 IP Range C | PA0002459240 509328CFA1A9C0CAF00D72D5C014B7CE908A6EED |
| 1156 | 01/31/2023 07:26:48 | 102.129.252.141 IP Range F | PA0002389330 8CED7F942421FBD5CF874727662D5A42032BB1CA |
| 1157 | 03/16/2025 11:58:09 | 102.129.252.138 IP Range F | PA0002223957 1B02C5FD0BD43D66CA7F1862752B7D33093B13BA |
| 1158 | 04/05/2025 00:42:55 | 102.129.252.88 IP Range F | PA0002280355 3EFC7A56B07C04EBAC48D9F1EC0398D58E53BE84 |
| 1159 | 01/19/2019 08:46:01 | 185.89.216.181 META | PA0002155141 498C38E65A191A26E153A7D80BCFBCA20069BDFD |
| 1160 | 06/13/2025 23:55:31 | 102.129.252.222 IP Range F | PA0002248596 93AC77760BE262244F8C30B7A064ACFD0E95E6CE |
| 1161 | 04/18/2025 23:38:33 | 102.129.252.35 IP Range F | PA0002337933 594B1EC594576B1294B0757C21ADF7A928EB5F09 |
| 1162 | 05/31/2025 19:43:03 | 102.129.252.132 IP Range F | PA0002145829 1D4F8BC60FF91E4A8991397E26BFAA8545914E58 |
| 1163 | 11/23/2024 22:27:16 | 102.129.252.242 IP Range F | PA0002254936 566A031A9CC59A8B8CB6319A7E3071BF50F6649A |
| 1164 | 12/01/2024 05:38:14 | 102.129.252.233 IP Range F | PA0002321314 CB015C552CD37931BAC7E2854739CBB6A6D71901 |
| 1165 | 05/19/2025 05:53:14 | 102.129.252.132 IP Range F | PA0002079183 898465F64E51B63FCFECF2DC61CC19679B2B3571 |
| 1166 | 05/23/2025 05:34:24 | 102.129.252.104 IP Range F | PA0002052843 6CD53AD9368DD411BBC6F35ADCDBE87AB8AEB0B7 |
| 1167 | 10/22/2024 11:37:38 | 102.129.252.244 IP Range F | PA0002384735 B145D7F0E647C1DEFB076B3A4C209FAA9A70F2A4 |
| 1168 | 06/28/2025 05:24:20 | 102.129.252.111 IP Range F | PA0002234860 EC4A3FEDA3FE7E42DACA6D171CD2094F9823E2F6 |
| 1169 | 01/23/2023 08:35:36 | 102.129.252.140 IP Range F | PA0002127785 FBD6BBE7A5CC7FEB803A35B75EBE9C49312954B2 |
| 1170 | 03/30/2019 10:02:01 | 185.89.216.251 META | PA0002163979 72555676245CA53C457541455A41821330714A7A |
| 1171 | 06/27/2025 12:17:26 | 102.129.252.104 IP Range F | PA0002330614 9F55344C029D871F678AD8DBD6790A7AF63792E4 |
| 1172 | 01/29/2023 03:28:49 | 102.129.235.95 IP Range B | PA0002188314 A72BE735D576B5D1698069C9E914BDF92FBB83F8 |
| 1173 | 04/15/2025 01:18:14 | 102.129.252.138 IP Range F | PA0002305087 4831FEBC4D4E06083489EF221B1D1E2AD3A85BB6 |
| 1174 | 02/03/2023 10:42:01 | 102.129.252.250 IP Range F | PA0002393070 2362121C828A6C1A2C07C982C8E6131D380878C6 |
| 1175 | 01/03/2025 02:37:04 | 102.129.252.151 IP Range F | PA0002296917 C06BE5AD424DEAEEF37D595614E9A58994A24D7D |
| 1176 | 07/06/2025 19:52:49 | 102.129.252.231 IP Range F | PA0002531815 FC6ACA4DEAD34143A014A198F290C6ECAF615439 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1177 | 01/22/2023 17:54:44 | 102.129.235.170 IP Range B | PA0002039283 0E6108BD041F9006530A434225AC091276ACD991 |
| 1178 | 07/06/2025 20:01:18 | 102.129.252.231 IP Range F | PA0002531830 EDAC799162A192C993C5D9B57003D71AD94063C8 |
| 1179 | 05/31/2025 05:34:04 | 102.129.252.115 IP Range F | PA0002525413 ACCB5162E8827BA9FFF81BBEEA6058F01928F503 |
| 1180 | 01/25/2023 03:55:22 | 102.129.154.248 IP Range D | PA0002393078 0C51C206846DE2EF125EA6F0705D73404A20CE4D |
| 1181 | 02/18/2025 03:23:47 | 102.129.154.154 IP Range D | PA0002516031 0FE0DD59DB651773596CFD4DDAE9F96C5E323400 |
| 1182 | 07/04/2025 17:19:37 | 102.129.252.234 IP Range F | PA0002515936 C7877ECD2DB266B958D0D5253F61CBEFC2811F72 |
| 1183 | 05/15/2025 20:03:35 | 102.129.235.142 IP Range B | PA0002217664 45C69BCB31E30C98720398816EDF44B54B0EFD01 |
| 1184 | 06/11/2024 06:56:36 | 102.129.255.230 IP Range C | PA0002337919 D4F52517DC48FF927307B55BE341A274683C38C4 |
| 1185 | 02/02/2025 22:16:22 | 102.129.252.127 IP Range F | PA0002517640 ADF930C754E24088D8566E8997152B08CF76F623 |
| 1186 | 01/27/2023 07:39:24 | 102.129.252.241 IP Range F | PA0002321280 634B70078E93F75F084A98621D51AFC94191087B |
| 1187 | 10/06/2024 17:50:10 | 76.132.71.116 Residence #1 | PA0002490438 FECFCF0EF0B27C3E7128DBF009895EB5B7562CFB |
| 1188 | 04/26/2024 19:28:19 | 102.129.252.235 IP Range F | PA0002419808 246D941E717AC63147D076EEE3E2D73D5215B752 |
| 1189 | 07/02/2025 10:01:58 | 102.129.252.83 IP Range F | PA0002455587 7FE69EDE1CAA7C6324178E13A656D68418438E2D |
| 1190 | 12/04/2024 16:39:04 | 102.129.252.184 IP Range F | PA0002109330 09E4DD58DED8676D79433C09E76F73797D7C23802 |
| 1191 | 05/06/2022 22:45:57 | 102.129.154.248 IP Range D | PA0002321294 E77E7917B5F3C73AD9E3925EBF133C8A7B3F49C4 |
| 1192 | 05/19/2024 14:47:29 | 102.129.255.220 IP Range C | PA0002049786 A5C433969987BAC870923A1B20745EA831C9CE11 |
| 1193 | 05/09/2022 21:08:50 | 102.129.154.248 IP Range D | PA0002326410 C9D6483CAD82752A04D426E89FCCD7BD73E58DBA |
| 1194 | 06/24/2025 01:14:51 | 102.129.252.121 IP Range F | PA0002431077 FBD51FFB13F094684EC9176706DA0E430EEC01F9 |
| 1195 | 02/09/2019 11:05:00 | 185.89.216.241 META | PA0002183208 C592044EE0562008C103B28A3CAF120C0EB79096 |
| 1196 | 01/06/2025 23:58:04 | 102.129.252.231 IP Range F | PA0002173883 80494AFA4036C921B131676C3D1A61F5DE378231 |
| 1197 | 11/30/2024 19:40:54 | 102.129.252.8 IP Range F | PA0002225565 F65DBB26314E370BCB1AAE59AB209E1371A57ACF |
| 1198 | 08/10/2022 06:57:48 | 102.129.154.248 IP Range D | PA0002367738 522106AD5C604CAA38EEB8C9E645BB89B7246439 |
| 1199 | 10/29/2024 01:59:57 | 102.129.252.244 IP Range F | PA0002039298 EF8E992865D6DFF0A5496AEC142A48227D8C2F6D |
| 1200 | 06/28/2025 05:28:07 | 102.129.252.111 IP Range F | PA0002119681 5D626C5EBE37291BCEBB6800CBCE8EF2163396C0 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1201 | 10/14/2024 10:36:04 | 76.132.71.116 Residence #1 | PA0002320423 71C2517E55C86AFDAAFBF4008A586150D4B624CB |
| 1202 | 10/14/2024 22:55:14 | 76.132.71.116 Residence #1 | PA0002305089 9E17D791B79624A352B52C6FE052FCC50C25046C |
| 1203 | 04/18/2025 03:46:56 | 102.129.252.243 IP Range F | PA0002116094 DA3F5AD2CDF5E89FD7AD243EF8B55AA54FE499C8 |
| 1204 | 09/04/2024 07:35:41 | 102.129.252.245 IP Range F | PA0002126644 AA99615AE6C723CB3050DAC4D48D914E6D5CC02F |
| 1205 | 09/17/2024 04:22:31 | 102.129.255.201 IP Range C | PA0002405735 BB0FF4C0DDDB9FE6B39B44EF1AAF164466502F4E |
| 1206 | 07/23/2024 10:34:31 | 102.129.255.132 IP Range C | PA0002476931 1FFC2CA498BA01FA5C7C49A0108F1ED4A572B431 |
| 1207 | 11/24/2024 07:06:15 | 102.129.252.244 IP Range F | PA0002342705 E2FBA8169D5C56D77A55507D64BAB02AB26274ED |
| 1208 | 05/12/2025 07:05:16 | 102.129.252.122 IP Range F | PA0002321278 501ADC9114C53BF3A762D596DBBE0CC1A97A45B8 |
| 1209 | 04/09/2025 17:15:16 | 102.129.252.9 IP Range F | PA0002217358 EC432D8D71F5AB0CE83147F50B0873710BD1EC03 |
| 1210 | 06/29/2025 15:31:38 | 102.129.252.20 IP Range F | PA0002075050 8036DE58781C021A1599766B591F9697E296DA30 |
| 1211 | 04/26/2025 19:17:03 | 102.129.252.235 IP Range F | PA0002367491 65641408053B28DA0CB0DAE0BAD93FCF01FC5652 |
| 1212 | 11/04/2024 06:13:43 | 102.129.252.11 IP Range F | PA0002389313 08C9B41332D4DFEB0036670DF0CA17611CCA423F |
| 1213 | 06/17/2025 02:34:52 | 102.129.252.127 IP Range F | PA0002437607 038A6642C952920DC52B1D8CE4104D3F3EEEC24E |
| 1214 | 04/26/2025 20:44:37 | 102.129.252.235 IP Range F | PA0002447339 6C80B3C91EF7E44BA22D2D2066006521C41E83A1 |
| 1215 | 06/17/2025 01:54:10 | 102.129.252.127 IP Range F | PA0002447341 3613A52BC371EEA87F93F9ED8CFD61FE87DA07A5 |
| 1216 | 03/30/2025 16:42:05 | 102.129.235.73 IP Range B | PA0002431081 BEAF112C0008D34D0B9697EEF948BCC999171AD4 |
| 1217 | 05/31/2025 19:27:05 | 102.129.252.132 IP Range F | PA0002435610 C9E35C214C29132E52EBDA39CDA37A2993DFD3E3 |
| 1218 | 07/06/2025 22:17:16 | 102.129.252.82 IP Range F | PA0002439697 CB745E58CDBA60516C52DF0E47031BECB64E80CE |
| 1219 | 03/19/2023 13:02:12 | 163.114.132.128 META | PA0002405944 E9BC30A5DABA4DEBDEABB357AA956DB4956D6915 |
| 1220 | 01/02/2021 09:40:51 | 163.114.130.130 META | PA0002266354 C57AA08E54DCBD782F4B9A53E17C7AB932215387 |
| 1221 | 05/08/2022 02:07:00 | 102.129.154.248 IP Range D | PA0002346417 F25D6091568DCF016037878F502F7561F8BBDB62 |
| 1222 | 09/22/2024 08:50:27 | 76.132.71.116 Residence #1 | PA0002453490 3EC18BDAED187C0DA4911C64444000E71D3CC88E |
| 1223 | 09/27/2024 13:58:54 | 76.132.71.116 Residence #1 | PA0002491137 F38F2DDB58292469374ED21E5EC729D923DF36CF |
| 1224 | 09/29/2024 17:12:45 | 76.132.71.116 Residence #1 | PA0002491145 B5C031B2A19DA51C7682E12F79A5B5915FA5E8AD |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 1225 | 12/06/2024 21:40:45 | 102.129.252.105 IP Range F | PA0002269082 DB0A6C09AFAD8158D7C66AA690789A4FFF1E420F |
| 1226 | 12/24/2022 04:41:43 | 102.129.252.238 IP Range F | PA0002233429 84E3BECE3CADAE5C5DE913EEBC5F353240357A56 |
| 1227 | 02/05/2023 05:03:06 | 102.129.235.139 IP Range B | PA0002237303 5EE8AF2A8FE61AA3E4EDE2484E2B70E24A44DDCA |
| 1228 | 12/01/2024 04:42:37 | 102.129.252.233 IP Range F | PA0002341803 3B1FC7CE6AC0321C1026008D167A4CC5FFCC6D6B |
| 1229 | 05/12/2025 23:24:56 | 102.129.235.46 IP Range B | PA0002195511 077E916D17C003AE5BDC73B4298B50FECE5478DA |
| 1230 | 06/30/2025 20:38:53 | 102.129.252.105 IP Range F | PA0002049789 0E8AD2EB7BE4A98D1F0699B003281155931171CE |
| 1231 | 06/30/2025 12:04:20 | 102.129.252.105 IP Range F | PA0002070834 10790D4B07D0E906C19D3A8758BD282966D6F426 |
| 1232 | 10/25/2024 16:47:36 | 102.129.234.84 IP Range A | PA0002048373 62C20EEA317988F9503528A63C36108190B47DB0 |
| 1233 | 05/13/2022 16:09:27 | 163.114.132.128 META | PA0002312669 3321D4A107CC41A39D14B9A2A14AFCD6203788D2 |
| 1234 | 05/19/2024 14:41:32 | 102.129.255.220 IP Range C | PA0002213262 F0B209DFB13F6D5779C5D18C099E826BA8E6A219 |
| 1235 | 07/09/2025 11:38:32 | 102.129.235.150 IP Range B | PA0002245638 9E44731E8EC3B6FD476E0A33695303251A58C476 |
| 1236 | 09/26/2024 00:56:21 | 102.129.235.54 IP Range B | PA0002127787 654895E27ADBD32829747C3868F095EBAF65385B |
| 1237 | 06/28/2025 05:50:37 | 102.129.252.111 IP Range F | PA0002360194 934F039E996E00CA6B6692DD2332D680F1F7B8DE |
| 1238 | 02/15/2025 01:49:07 | 102.129.235.148 IP Range B | PA0002316094 5463B22039FE88EE5C801168F197E1394445AAE6 |
| 1239 | 01/23/2023 07:41:21 | 102.129.252.140 IP Range F | PA0002325812 C91ABE1D9F937D2C6685B782CEB3DB5588A371F1 |
| 1240 | 01/18/2023 06:18:49 | 102.129.252.132 IP Range F | PA0002312682 46CA93AFA14271571A631415B20065417ADA1EE5 |
| 1241 | 01/15/2025 07:51:22 | 102.129.252.89 IP Range F | PA0002101304 A7B77E1226DA839D3A8F4DF03F9EF353E9E11502 |
| 1242 | 04/10/2025 01:44:54 | 102.129.234.159 IP Range A | PA0002407765 1CA5F6E70F2B70F168FAEF66D334BC9E8AD51383 |
| 1243 | 02/04/2025 12:44:40 | 102.129.252.150 IP Range F | PA0002437642 6838FB4DC405F78F12B16E8D0BC36206F4A028D9 |
| 1244 | 05/09/2023 10:51:06 | 163.114.132.133 META | PA0002389598 A644959E99A7E9119D745BCF028B01D155D8E6BC |
| 1245 | 06/18/2024 19:57:41 | 76.132.71.116 Residence #1 | PA0002459231 189E97FA8D06AC4B64E6A0EAB09118554F7EA9BB |
| 1246 | 01/28/2025 23:05:59 | 102.129.252.237 IP Range F | PA0002164872 58E77336C83654858C230DDA1E430E154FEA6E6A |
| 1247 | 07/10/2025 05:25:10 | 102.129.252.236 IP Range F | PA0002522471 FE699937DDAB4FA04772B1BD6BAF7CC6722C6AC9 |
| 1248 | 06/17/2025 10:01:21 | 102.129.252.122 IP Range F | PA0002509346 6132D604D03898F96D942FF99AB24F8BA35D4310 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 1249 | 02/11/2025 06:33:51 | 102.129.154.130 IP Range D | PA0002509287 1ED8EEE316D4B0C213679A99DF8AB88477304973 |
| 1250 | 11/28/2024 21:55:11 | 102.129.252.10 IP Range F | PA0002476875 FADBAB57BE4E701D27B897903464DCC71C8040D4 |
| 1251 | 02/12/2023 04:35:53 | 102.129.252.240 IP Range F | PA0002393077 899A2F207BA1A21B6E325D202DF05C0D0D4F9FFA |
| 1252 | 06/17/2025 10:14:15 | 102.129.252.122 IP Range F | PA0002500967 EC0EB8AB09F33E5432D6BDFD29C874E8DEC690A3 |
| 1253 | 10/14/2024 19:43:53 | 102.129.255.197 IP Range C | PA0002490536 E0D2D78954134A99650F42400086993D7FF3DDCE |
| 1254 | 01/23/2023 08:26:44 | 102.129.252.140 IP Range F | PA0002288945 B2D1BBB6FE9A273FB1E361FC982D0757F001250A |
| 1255 | 03/07/2025 21:59:04 | 102.129.252.233 IP Range F | PA0002408735 F1F483B026F247DDDFAE92A51062D886741A4027 |
| 1256 | 07/19/2020 08:05:36 | 102.129.255.103 IP Range C | PA0002244962 B41187C80115182E98EB541B3B15CE240B88B14A |
| 1257 | 02/21/2025 19:34:19 | 102.129.252.38 IP Range F | PA0002286714 338C6273050AF6EFE7A181F010212C72844BB7AB |
| 1258 | 02/09/2023 15:22:07 | 102.129.252.170 IP Range F | PA0002158599 C60F238231FA7D72F30AD0AC8AEE75366CE5E5E8 |
| 1259 | 02/05/2025 04:57:42 | 102.129.252.244 IP Range F | PA0002127773 6460534667C9B87F796BC4851C96677D2FC64AF9 |
| 1260 | 05/07/2024 23:14:32 | 102.129.255.168 IP Range C | PA0002098000 A3BC9D838B7FA867A5EBAFDBB7948FCBD7F70366 |
| 1261 | 01/19/2023 12:24:26 | 102.129.252.130 IP Range F | PA0002367492 978F02B3211A09F06F3B32AF90AAC8DCAA0B8552 |
| 1262 | 02/13/2025 14:59:05 | 102.129.235.128 IP Range B | PA0002126645 BB40D04CE687DA750E841E25AA166C3D9421A575 |
| 1263 | 06/17/2025 02:13:35 | 102.129.252.127 IP Range F | PA0002509636 E5B152688DBE01FBBE36B802F2465819975711D6 |
| 1264 | 06/21/2025 09:45:46 | 102.129.252.244 IP Range F | PA0002509267 5420DEF2051E8D34A82C47C0692CF130FA3A693D |
| 1265 | 03/31/2025 21:40:22 | 163.114.132.129 META | PA0002509284 4157BB075EC440872C9B41053864287444A90124 |
| 1266 | 07/12/2025 05:47:52 | 102.129.252.125 IP Range F | PA0002509655 D41B2CF5A6F513982AB6A6D69527010DFBF38F3E |
| 1267 | 02/27/2025 05:19:39 | 102.129.252.71 IP Range F | PA0002119682 3350AD6ED2ECD3F20CA9BFAB853A3CED164589B0 |
| 1268 | 11/18/2024 19:25:22 | 102.129.252.249 IP Range F | PA0002393080 9572D48BA06A569B54604D7980583FDAA661E814 |
| 1269 | 02/11/2023 16:05:04 | 102.129.252.161 IP Range F | PA0002355031 40917DE7A333F699BBCD8032FD68051FCA103A6E |
| 1270 | 09/10/2024 09:36:43 | 102.129.252.247 IP Range F | PA0002135676 A93D128460BD58723BF227F061B37EDBF17079EE |
| 1271 | 09/07/2024 23:46:13 | 102.129.252.64 IP Range F | PA0002163974 246AAA9C4401D4F5F3CB7E77E2D0250BD501A1DA |
| 1272 | 09/03/2024 13:57:54 | 102.129.235.58 IP Range B | PA0002303619 2C5C943D44C9E3F4E4792EF4714F51E998556587 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|--------------------------|
| 1273 | 09/17/2024 06:47:37 | 102.129.252.222 IP Range F | PA0002295578 F0BB5EC44696955E214165B717DEB7B177B41FB8 |
| 1274 | 03/24/2025 04:30:19 | 102.129.252.98 IP Range F | PA0002295580 A014BB21326722F24F2001E0AACDD302FF98466E |
| 1275 | 01/23/2023 08:28:35 | 102.129.252.140 IP Range F | PA0002355039 08F5484B186349154B46F5F383C576D740BAC702 |
| 1276 | 01/22/2022 16:05:58 | 102.129.235.122 IP Range B | PA0002266489 9FE739E51BFA28E8CFF57A6AD97736B793F27DA5 |
| 1277 | 06/24/2025 02:35:24 | 102.129.252.165 IP Range F | PA0002143425 C2295AE8704ED037E9E49C2B4B5FBA45316C02A8 |
| 1278 | 07/08/2025 20:40:01 | 102.129.252.132 IP Range F | PA0002449442 914B326BD942FEF84E7BD38E6A4C845B38E49A61 |
| 1279 | 11/15/2024 22:17:17 | 102.129.234.226 IP Range A | PA0002459337 D9A5934EFEE19A461A9C6EAA2239C1CA16D859D1 |
| 1280 | 01/15/2023 02:24:53 | 102.129.234.166 IP Range A | PA0002312674 27506BF5AECC08A13C90B00EE1E32BD301EBBFB7 |
| 1281 | 02/21/2025 19:50:50 | 102.129.234.235 IP Range A | PA0002476881 16F95F398FF7FA53BB9DD43965822469D8BAC997 |
| 1282 | 10/10/2022 14:31:30 | 163.114.132.128 META | PA0002373766 A6D8F7D4C171F92B974D699DEED775D9F49AB6ED |
| 1283 | 07/09/2025 04:49:48 | 102.129.234.69 IP Range A | PA0002354990 7EAA065ABD59E9129E29196DC0082357206E9582 |
| 1284 | 06/30/2025 15:48:14 | 102.129.234.228 IP Range A | PA0002439611 AA959FA39BF589F0D768F02CF45C4CFC191F4703 |
| 1285 | 05/01/2025 19:41:46 | 102.129.234.163 IP Range A | PA0002333371 B69BF5B650F1ABF419E907FD8D52BDCE9C2A4187 |
| 1286 | 03/20/2025 06:39:54 | 102.129.252.127 IP Range F | PA0002335489 60FBFBA10E27BBF6F084E7F04AEA5D1A20082FA3 |
| 1287 | 12/15/2022 00:19:29 | 102.129.234.207 IP Range A | PA0002384739 28EDF2C62BADD8B3118351281610A387E51675A4 |
| 1288 | 10/08/2024 10:56:56 | 76.132.71.116 Residence #1 | PA0002319735 D245AC914A7DB3E1646836D38FD8073EB3AC4507 |
| 1289 | 10/15/2024 02:01:29 | 76.132.71.116 Residence #1 | PA0002346420 A03BEEF2CC4597EEEE96D91657CEA5173C3451F7 |
| 1290 | 12/06/2024 03:55:31 | 102.129.252.113 IP Range F | PA0002411278 B9FC9CD63FCF5B707FD9F8F1EC5DB3C4F73841AE |
| 1291 | 02/08/2023 22:16:23 | 102.129.234.80 IP Range A | PA0002241447 BDAAB1634538A6B59CEEA010C61C49921DAE5739 |
| 1292 | 07/06/2025 23:19:16 | 102.129.234.230 IP Range A | PA0002378454 DA32773302026EC3435F517368AA194C81ECA8D5 |
| 1293 | 07/06/2025 21:16:12 | 102.129.234.230 IP Range A | PA0002447276 7697C48D8BC63FDFBCC81954A94C630A59C15D8A |
| 1294 | 03/03/2020 04:24:40 | 163.114.130.130 META | PA0002104196 8151CF541971EF70109DA42D60358D50840274AE |
| 1295 | 06/03/2025 01:24:22 | 102.129.252.10 IP Range F | PA0002128388 132F076C81DCEB828E8C030B612BBFB9F02099AE |
| 1296 | 05/07/2022 15:26:04 | 102.129.154.248 IP Range D | PA0002341852 21E84C79E51C7C548401A17528895573538EEB5A |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1297 | 07/07/2025 09:14:51 | 102.129.234.230 IP Range A | PA0002350601 5BE48E50829E8F7F4F54168933E3F6D1437C7D02 |
| 1298 | 03/09/2025 19:05:20 | 102.129.234.70 IP Range A | PA0002178775 C67CEBFB35714146396FF2583118CA8B68E56015 |
| 1299 | 02/05/2023 21:22:06 | 102.129.234.16 IP Range A | PA0002143426 B038E50CE96EA99AC02E1BCF051643E7314A3667 |
| 1300 | 03/19/2025 00:14:11 | 102.129.234.150 IP Range A | PA0002405937 60BCCBB0AC4CBFF8FF0BA4FCBD32E5FA3BAADD16 |
| 1301 | 06/30/2025 15:51:57 | 102.129.234.228 IP Range A | PA0002213994 6A7DA5B7F38EA1DC829BF6750734AC72B067161B |
| 1302 | 04/28/2025 03:54:31 | 102.129.234.229 IP Range A | PA0002429212 86012884B7516DB0A192111E91D794FCBA948573 |
| 1303 | 01/23/2023 19:11:49 | 102.129.234.31 IP Range A | PA0002265642 22420EB4BB8D17FE3318CE952148C2207FCA6EF6 |
| 1304 | 06/21/2025 03:02:11 | 102.129.252.234 IP Range F | PA0002531911 7599E895D236EAC0B276D33CB41F9F44DEA557E5 |
| 1305 | 03/22/2025 12:07:42 | 102.129.234.184 IP Range A | PA0002522503 CAC8FECEA3ED63A908341491627862EA61CFC81C |
| 1306 | 07/04/2025 09:58:26 | 102.129.234.127 IP Range A | PA0002303168 8F9D1363B5874A1DF6039659C10D8FEFA3AD9CB0 |
| 1307 | 10/14/2024 05:48:32 | 76.132.71.116 Residence #1 | PA0002330122 61B6038D6EF4A38E1C5574A26CEA5F335DBCDD2E |
| 1308 | 10/12/2024 18:26:02 | 102.129.234.121 IP Range A | PA0002246114 7F46C7C6F93FA2CED81750D01A6A4484E5394598 |
| 1309 | 04/30/2025 04:33:53 | 102.129.234.124 IP Range A | PA0002077675 E69BB37CE99BE570CC9EB659F45DDEF6E740E3BE |
| 1310 | 10/29/2024 05:34:25 | 102.129.252.113 IP Range F | PA0002246116 3EF542C2AC5A8B731D7A6EC9C6B56C16FD084C27 |
| 1311 | 07/22/2022 22:29:07 | 102.129.154.248 IP Range D | PA0002325830 DFEBDE1F0440B91F41FD2995753F356B9B050507 |
| 1312 | 03/30/2025 19:41:20 | 102.129.235.251 IP Range B | PA0002298110 D4B64A837D920FD42E49068F4F6BC4D81BE2B9F8 |
| 1313 | 01/21/2023 15:51:46 | 102.129.234.160 IP Range A | PA0002346421 94C4283D7D752C88C3322E5C31A46249E0EC81DF |
| 1314 | 05/25/2025 13:18:17 | 102.129.234.57 IP Range A | PA0002516029 4194F4803242BCE1CDD90B44A0AB889D83E63454 |
| 1315 | 11/12/2024 17:57:03 | 102.129.234.201 IP Range A | PA0002480635 A5DD3EDD9677ED5C7B74BFAE6587085F8F5478B6 |
| 1316 | 12/20/2024 04:04:19 | 102.129.234.232 IP Range A | PA0002494701 1325BD109A0C04C40579B2481789C4DD7ED64257 |
| 1317 | 02/11/2025 02:58:31 | 102.129.234.196 IP Range A | PA0002506269 C5C3700DBBC5C2B524A11F621763D05BDCC8FB51 |
| 1318 | 05/05/2025 20:49:35 | 102.129.234.112 IP Range A | PA0002537583 790D6D2BB2EADBCD823C7513A1773E4CA73DEBCE |
| 1319 | 02/06/2025 13:07:57 | 102.129.234.56 IP Range A | PA0002516142 F64EDD0F19524ABC9B6908AC0463EF5970B6B6DC |
| 1320 | 09/29/2024 17:05:44 | 76.132.71.116 Residence #1 | PA0002445873 A54E9D132ED890D4A30EC205BF123AD4DB317C84 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1321 | 05/19/2024 15:04:59 | 102.129.255.220 IP Range C | PA0002098004 9581F7872DD9D91338B341F98A9E772C308E5653 |
| 1322 | 11/15/2024 22:58:28 | 102.129.234.226 IP Range A | PA0002497036 13948726ED8959194003A1046BA8E043B0E3C1C0 |
| 1323 | 04/01/2025 00:39:31 | 163.114.132.129 META | PA0002484981 5B3A5F6E96108B22A352A68ECB9EDAAACA768A5C |
| 1324 | 08/25/2024 09:41:32 | 163.114.132.136 META | PA0002490360 9BC5E3A601FA1BE1542B7848788A083284DEE8A0 |
| 1325 | 06/09/2025 21:48:26 | 102.129.252.48 IP Range F | PA0002315292 D9F6076D4145F5E574FFDE66993B5D70E7E3CBE5 |
| 1326 | 12/28/2022 13:31:13 | 102.129.154.248 IP Range D | PA0002389572 3D46FAEADF791918AC2A93212D3718829DA75199 |
| 1327 | 02/02/2025 04:44:24 | 102.129.235.250 IP Range B | PA0002411314 E64F1EF5FC18A3D1F630E1B0838A175EC34A6C1B |
| 1328 | 02/05/2023 14:43:54 | 102.129.234.189 IP Range A | PA0002318692 AAA0A14A81E9AEC00570ED110E5280C943335889 |
| 1329 | 02/21/2025 13:26:57 | 102.129.234.141 IP Range A | PA0002318688 275DC9B0F0CCFBF0C794C135F89643C5A8B13439 |
| 1330 | 07/06/2025 21:19:07 | 102.129.234.230 IP Range A | PA0002308322 AB9EBC7EBE2BCE3FECB07E9A73ED0B02A7996616 |
| 1331 | 02/21/2025 14:41:04 | 102.129.234.141 IP Range A | PA0002318079 34E66E79C8C20B34E14137014C87DA9F60F35305 |
| 1332 | 02/05/2025 05:00:26 | 102.129.252.244 IP Range F | PA0002248959 7625B77166EDE28E8265E368E93FE18A92A73B39 |
| 1333 | 12/21/2024 11:28:54 | 102.129.252.38 IP Range F | PA0002345791 515ABFDBF3B68C391BABCC88C645314C533D7667 |
| 1334 | 02/12/2023 21:51:46 | 102.129.234.157 IP Range A | PA0002345470 1F951E2CE4236AD7A5F258E37E9C13BB579ABEAD |
| 1335 | 10/19/2024 23:58:52 | 102.129.252.90 IP Range F | PA0002070828 B89228F69EA5941D0D1A8CF1DB3EA4CFCBC04423 |
| 1336 | 12/16/2024 13:06:05 | 102.129.234.221 IP Range A | PA0002490361 6799F98C8266D28FE3F0530ECED6E28F55A803D6 |
| 1337 | 01/20/2023 07:20:58 | 102.129.234.49 IP Range A | PA0002389585 C007925479E9CAE8464CB50F5733191C0EC1764A |
| 1338 | 08/28/2024 09:37:44 | 102.129.255.96 IP Range C | PA0002149844 74E070565386C10CB521376AFA332D57AE57DE3E |
| 1339 | 10/01/2024 12:23:09 | 102.129.252.247 IP Range F | PA0002227093 0C80A67047F01CC53D38E0C3E19EE88A30035E82 |
| 1340 | 07/12/2025 11:36:23 | 102.129.234.94 IP Range A | PA0002099686 91FADB5B9B71989DBF7A89C6C9CB1999141D725F |
| 1341 | 02/08/2023 22:16:09 | 102.129.234.80 IP Range A | PA0002282514 BB9B1D5CE4DB5A34BD2C3BF4186B2281F6935ADA |
| 1342 | 02/04/2025 01:36:08 | 102.129.234.194 IP Range A | PA0002049785 94C0219903FF08A7EB6367A6C05DE1DB08CBD94E |
| 1343 | 07/11/2025 17:18:51 | 102.129.234.22 IP Range A | PA0002415359 D70FA2AACD1E5D7CCCEE25DFC8AFF5D13D48A37F |
| 1344 | 05/19/2024 14:40:49 | 102.129.255.220 IP Range C | PA0002384747 ACAEAB5A100D20A306B5F8BD063D03CFE0865F2F |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1345 | 01/17/2023 17:31:57 | 102.129.234.194 IP Range A | PA0002399138 FF51A8F78D64ABFE7C0A064036398D7C7816655F |
| 1346 | 12/30/2022 08:44:49 | 102.129.234.181 IP Range A | PA0002399130 8F714F19F10DCE5A4EA6485480300152E070B5F8 |
| 1347 | 01/19/2025 06:39:22 | 102.129.234.64 IP Range A | PA0002367493 04B90320759EDD1581AB061C23EEC1E3FBAAE3E6 |
| 1348 | 03/18/2025 19:43:36 | 163.114.132.129 META | PA0002474350 A9DCA20D7C7C32F76E69E26D048B304BD1203027 |
| 1349 | 02/26/2025 21:30:21 | 102.129.252.109 IP Range F | PA0002052838 0DE698B350094AD549F329EACE2C6D0DC08DF498 |
| 1350 | 09/20/2024 13:18:46 | 102.129.252.146 IP Range F | PA0002037591 E895E4E69F428DABB264A9F9B1A6F7955127088E |
| 1351 | 02/04/2025 06:39:39 | 102.129.235.32 IP Range B | PA0002039295 BFB85B9F703F5888BAEBD8555E3FBE3B9C82BCC0 |
| 1352 | 02/04/2025 05:48:42 | 102.129.235.32 IP Range B | PA0002070824 CFD8561C6C264CCE97E1895E41C6F280B65A0A7E |
| 1353 | 06/30/2025 18:21:14 | 102.129.252.105 IP Range F | PA0002049782 153851B5F5CB6D5BCBB69DD22CC332052F3408DF |
| 1354 | 11/13/2024 12:04:02 | 102.129.235.241 IP Range B | PA0002399139 6D3D4CA5EE4B6F602ADB4707FB1A823F41F6DEC0 |
| 1355 | 02/21/2025 12:53:46 | 102.129.234.141 IP Range A | PA0002330615 FBADD7894362D8ADE24FA5B8849AE4ACD3DECD02 |
| 1356 | 01/23/2025 07:08:10 | 102.129.252.140 IP Range F | PA0002329446 AF9976E58893819E503543D531F09E4AC6F9AFEA |
| 1357 | 02/01/2023 02:31:07 | 102.129.234.34 IP Range A | PA0002330616 8D42652D411BC1411AC688DB16E4390A797AB2B9 |
| 1358 | 01/21/2023 19:57:59 | 102.129.234.189 IP Range A | PA0002330617 2E5213D4D8633D9B4A1C3D2AFBCFB3C2253B988E |
| 1359 | 01/31/2023 21:15:03 | 102.129.235.75 IP Range B | PA0002330619 4193CB76F43F13F205F8D145359834F18CBB485C |
| 1360 | 01/14/2023 21:52:12 | 102.129.234.44 IP Range A | PA0002274504 FA2428360826ABBF80BA41A1BE57854EDDDF269D |
| 1361 | 09/21/2020 23:16:52 | 102.129.255.229 IP Range C | PA0002266490 B1715D5FCE162EC648FCBDB9426177CDB37D77B3 |
| 1362 | 10/25/2020 06:27:25 | 163.114.130.130 META | PA0002274515 2E77D07718BDEF2F440F980026461D36F24830C2 |
| 1363 | 06/14/2025 00:59:06 | 102.129.234.164 IP Range A | PA0002274523 D5C69E6E5DB8F878156811613737DCA9BFFD3FFB |
| 1364 | 10/18/2020 08:50:30 | 163.114.130.130 META | PA0002274526 822727429E1B127AD0F5A43214F3F09A0C8C0672 |
| 1365 | 07/02/2025 10:35:25 | 102.129.252.83 IP Range F | PA0002405762 BB99D8516F04910F451D18008CCEC6F3CD62B98C |
| 1366 | 08/16/2022 17:24:07 | 102.129.154.248 IP Range D | PA0002101761 D50B75F3FBF36DC58F3A4FEAFB4B826C7EA6DC84 |
| 1367 | 01/16/2025 04:48:03 | 102.129.235.63 IP Range B | PA0002052845 971D829BEDD067FBA2A4BC747017E19DD4EEBF34 |
| 1368 | 02/19/2025 15:56:18 | 102.129.234.71 IP Range A | PA0002046878 CB52F9845A15DCB4D40F0CDD424990FB14DEC188 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1369 | 06/28/2025 06:32:27 | 102.129.252.111 IP Range F | PA0002126647 2AB27D892B3DE63147CBEBF51931BD23A62F191B |
| 1370 | 07/10/2025 21:49:00 | 102.129.234.224 IP Range A | PA0002136725 5DC77020A12CCE492606F81A89809CF2A2F3273E |
| 1371 | 05/11/2019 13:22:04 | 102.129.234.248 IP Range A | PA0002136644 056C78DF7A658DDF50A2394F5E4FA18BCF095426 |
| 1372 | 05/19/2024 14:47:22 | 102.129.255.220 IP Range C | PA0002134601 8AEA27202C47B378BF48659CC2938DB8691054EF |
| 1373 | 05/19/2024 14:49:51 | 102.129.255.220 IP Range C | PA0002155376 061CC3A792B286632E89FFD7A1B26284D351D32A |
| 1374 | 12/24/2022 04:40:52 | 102.129.234.53 IP Range A | PA0002086160 04BA85D2C37FB4F265C09CB3DABC08898C5544DD |
| 1375 | 03/02/2025 23:51:36 | 102.129.235.226 IP Range B | PA0002101376 E0805C7C54BD9B9777F151B670B78A4D50290951 |
| 1376 | 02/05/2023 23:30:27 | 102.129.234.16 IP Range A | PA0002126654 400E090F4802B871662C556A82ABFC945392215F |
| 1377 | 07/11/2025 20:51:32 | 102.129.252.49 IP Range F | PA0002134995 4D29EE018A8F7EFEB2F05420E4FF71A8A314762A |
| 1378 | 02/27/2025 16:45:55 | 102.129.235.6 IP Range B | PA0002155371 8A18DD8BF6F2AB593044C2E5ED6DE6675A381A41 |
| 1379 | 11/15/2024 14:44:42 | 102.129.252.117 IP Range F | PA0002131913 B5E2089BD88F5B29E059EAF5C2E621B3B5008919 |
| 1380 | 01/04/2025 12:14:27 | 102.129.235.6 IP Range B | PA0002101762 007CECCA003C1A4015343E1151FCF90B9E2EA4D8 |
| 1381 | 06/28/2025 06:35:05 | 102.129.252.111 IP Range F | PA0002116726 A703AE1409540CF6676BB6777D8BA650C07F63CC |
| 1382 | 02/08/2023 22:16:17 | 102.129.234.80 IP Range A | PA0002101367 F2329900598C7BCE2A54242E28E6EBD99008756E |
| 1383 | 05/01/2025 03:32:40 | 102.129.252.105 IP Range F | PA0002046877 BC570785D1C924C2FE8D1B5812B987DEC89FFA31 |
| 1384 | 03/15/2025 22:43:38 | 102.129.234.24 IP Range A | PA0002119684 B79CEFDB4A15AB038F0CBCA46B8F01FF18EDF8EF |
| 1385 | 03/31/2025 22:48:38 | 163.114.132.129 META | PA0002131769 E135DF22FAE94A7DEFE4329C8BB36859890C01A5 |
| 1386 | 12/25/2022 18:18:17 | 102.129.252.186 IP Range F | PA0002143427 8BB074E225C6C871CDBD1831D394E9988502CEBD |
| 1387 | 10/06/2024 22:02:26 | 102.129.235.55 IP Range B | PA0002070941 B9E072232E0539EEBAFF9F6141443FE228C52360 |
| 1388 | 05/19/2025 04:39:06 | 102.129.252.138 IP Range F | PA0002097451 703CE132F8EAC3DA76D0C35495818699A89B7052 |
| 1389 | 01/20/2023 20:40:16 | 102.129.252.138 IP Range F | PA0002070826 87E1EB78BA0C1020BF560F481EB765F2FB0FC8E5 |
| 1390 | 05/19/2024 14:48:34 | 102.129.255.220 IP Range C | PA0002116728 EC033492E93572F9A38F165C56FC88DDD20FCFE0 |
| 1391 | 06/11/2025 09:41:15 | 102.129.235.198 IP Range B | PA0002240552 5638E0A31CCC0D3571368B985ADF69CB8FE52F4A |
| 1392 | 04/25/2019 18:55:21 | 185.89.216.184 META | PA0002143428 A986FECE2CAB81D2E2E155015ACF7A1349C9DE80 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 1393 | 10/01/2024 15:13:23 | 102.129.252.247 IP Range F | PA0002109331 6F163C383995F829D551524573789A6FEC5C22D5 |
| 1394 | 05/19/2024 14:45:53 | 102.129.255.220 IP Range C | PA0002101379 FDF2C8AE50747F233C8E1FAA401D78348A23859C |
| 1395 | 01/27/2023 14:21:37 | 102.129.235.59 IP Range B | PA0002244963 5EE0A36B642115D02DDB9420D6DB2E4E326D5701 |
| 1396 | 02/05/2024 05:00:46 | 102.129.235.139 IP Range B | PA0002232049 23DA0DDC6562D0298E4F2B3A228A6132B0B0607E |
| 1397 | 01/13/2025 06:36:00 | 102.129.234.134 IP Range A | PA0002098006 D75C4212C94EACD789D6AA48F9EDD3AEE3170037 |
| 1398 | 09/20/2024 10:12:22 | 102.129.252.146 IP Range F | PA0002101763 8CF60F2C9CAA78E22EF15A353F9BE105E9F74719 |
| 1399 | 05/10/2022 03:28:58 | 102.129.154.248 IP Range D | PA0002325840 2A3718418920E8D80A36D02393F7E6CF44970EE6 |
| 1400 | 07/06/2025 21:40:41 | 102.129.234.230 IP Range A | PA0002312673 CC0CA67CE3D18C013C7A61567B8BE8C575B870BB |
| 1401 | 04/20/2025 23:28:46 | 102.129.234.117 IP Range A | PA0002525409 FF1894DAC4D8BC01939D20E85AB51D90DB7347D4 |
| 1402 | 09/30/2024 17:05:06 | 102.129.234.207 IP Range A | PA0002494702 C005B86B61851F14297077312A94996F45BF1DF0 |
| 1403 | 04/30/2025 04:33:55 | 102.129.234.124 IP Range A | PA0002477556 7A2686B355B1C7BCF3C22FA4ED2BCFF72A0011BC |
| 1404 | 12/12/2024 04:00:59 | 102.129.235.213 IP Range B | PA0002449247 32292015ECBE643F28B24B86ADA27F1F70B1AE85 |
| 1405 | 10/17/2024 20:08:48 | 102.129.234.74 IP Range A | PA0002494780 7E902B66327BA5F3B339F2DDF0157FC4FE6EEC2B |
| 1406 | 06/22/2025 15:13:34 | 102.129.234.147 IP Range A | PA0002521741 610705477B181F73FB3E43E284E8AE5720CC29B1 |
| 1407 | 07/09/2025 04:44:07 | 102.129.234.57 IP Range A | PA0002274940 D0F08551BD52A53F06A7A549843CD240E4063C80 |
| 1408 | 06/22/2025 00:40:46 | 102.129.234.152 IP Range A | PA0002445182 EDF630240754032743EFFC5948AFD07B3ED83D41 |
| 1409 | 01/15/2025 21:57:05 | 102.129.234.236 IP Range A | PA0002077669 407F19693D335AF5BFDE3F6C7312BA335BBBEF06 |
| 1410 | 04/20/2025 01:01:42 | 102.129.234.160 IP Range A | PA0002445181 FB0E798E24893752FDF6C5B49112F3DCC64548F1 |
| 1411 | 07/03/2025 21:24:09 | 102.129.234.15 IP Range A | PA0002534203 CBFD3FA2829D5A659B928FACD8A2390B3EDC3088 |
| 1412 | 07/09/2025 00:12:09 | 102.129.154.154 IP Range D | PA0002531832 9584FF4676B68475BD5A62DD968D7C218510FF31 |
| 1413 | 07/12/2025 03:43:53 | 102.129.154.154 IP Range D | PA0002534204 4A0B35A325DD3EC02A90080EF8E01DA562C329A8 |
| 1414 | 11/15/2024 13:52:55 | 102.129.234.206 IP Range A | PA0002470011 DC6D6CB28FDD32C5176A5DFA078F82B0A47C02FF |
| 1415 | 12/27/2024 11:43:24 | 102.129.252.49 IP Range F | PA0002431079 0AA8185AF0D3EBF895F4D9F72D69082F2B9317D8 |
| 1416 | 11/03/2024 17:54:00 | 102.129.255.32 IP Range C | PA0002501014 D0A6B77F70568FA90027F569B93BA6E997CEDF88 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1417 | 05/01/2025 04:11:08 | 102.129.234.197 IP Range A | PA0002526947 6BE774ABE4738AC73C689F8FD17BDB43B9F06253 |
| 1418 | 12/04/2024 16:55:32 | 102.129.252.184 IP Range F | PA0002430899 F35DA437B5114EF0F55BDDA9E74036F0A54DE5D5 |
| 1419 | 07/12/2025 11:26:45 | 102.129.234.22 IP Range A | PA0002490454 31175BFB91DC53411BD95C7CBAD2C53EF8514481 |
| 1420 | 03/17/2025 19:24:18 | 102.129.234.158 IP Range A | PA0002521731 40B4266BC9DBFC335FC29081D906D264486A181A |
| 1421 | 05/14/2025 06:53:22 | 102.129.234.231 IP Range A | PA0002527054 F18A6841EA5C9D41E25A57990394D82432536336 |
| 1422 | 12/09/2024 04:40:10 | 102.129.234.51 IP Range A | PA0002464914 A5B021AC74F1AAE047036F4A562153AD1FBCA603 |
| 1423 | 06/10/2025 07:03:37 | 102.129.234.213 IP Range A | PA0002534205 16FF88F0079473A60F4905C8E2122B08DDAA8827 |
| 1424 | 04/09/2025 23:44:15 | 102.129.234.159 IP Range A | PA0002425538 9C41308E5DB8820F5E530560B7CAFDD192FCF9F3 |
| 1425 | 03/15/2025 04:05:17 | 102.129.235.184 IP Range B | PA0002521732 62E796BE12D9F84AFF5D4282FFF031093F96FD8C |
| 1426 | 07/01/2025 15:39:28 | 102.129.235.71 IP Range B | PA0002465217 022F821E1AD468DAC1CADA0EE0217A69F0B37899 |
| 1427 | 03/24/2025 22:45:32 | 102.129.235.117 IP Range B | PA0002464919 E8624225D2E6123709A1856A34FE2155AA338637 |
| 1428 | 11/08/2024 01:04:49 | 102.129.235.208 IP Range B | PA0002490437 EF191B41C53BEDFDF19A61DA811CC6639A4C4B81 |
| 1429 | 07/01/2025 15:55:13 | 102.129.235.71 IP Range B | PA0002454773 9A8DF324A38A98EE718F6783FF0C31A898F7EE89 |
| 1430 | 05/31/2025 02:16:58 | 102.129.235.137 IP Range B | PA0002534206 422970E2D5F5DECFF90F5282F93E3AC3EC05F4AB |
| 1431 | 07/12/2025 10:25:22 | 102.129.235.132 IP Range B | PA0002525411 B3B67C2451BFE8757DD2EF25AFB600F2F584C0C9 |
| 1432 | 09/27/2024 11:52:26 | 76.132.71.116 Residence #1 | PA0002462578 B9F28F3683BFF39D31ADC2C385ED78415697736C |
| 1433 | 09/22/2024 10:38:04 | 76.132.71.116 Residence #1 | PA0002463444 49CCE797B4E3768BB43C6150B6F13438B9CC8BFB |
| 1434 | 07/12/2025 11:23:02 | 102.129.235.132 IP Range B | PA0002539168 0FC30ECDFB85880A19034242FE09CD7005DADF08 |
| 1435 | 06/05/2025 18:49:42 | 102.129.235.227 IP Range B | PA0002476744 33D1C4C12F0A028AA2332B97E8FA15BCFB4B7578 |
| 1436 | 04/01/2025 01:13:25 | 102.129.235.6 IP Range B | PA0002435291 52607F35EBC4B1DDBA831FAEA0BB9F1BABB83EF3 |
| 1437 | 04/02/2019 19:20:11 | 185.89.216.247 META | PA0002200773 5FA59DD2A87C8333BF37865F57F8DD8429250516 |
| 1438 | 07/12/2025 11:28:26 | 102.129.235.210 IP Range B | PA0002526944 3BF6A41DFD92D49710FD4ACFAD3A4F45C612CB3B |
| 1439 | 06/29/2025 14:47:22 | 102.129.255.172 IP Range C | PA0002484985 8D93D3FE8F696A5F94014E5B692A9ED3070CFE35 |
| 1440 | 09/09/2024 17:53:30 | 102.129.235.153 IP Range B | PA0002350382 649357DB13B2B11CDE20AFDA507F0BA540C1E838 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 1441 | 03/01/2025 23:38:30 | 102.129.235.77 IP Range B | PA0002360200 842D3CEFFCD86AC4B73C2E7533C5ED15A17E16A6 |
| 1442 | 11/01/2024 13:51:55 | 102.129.234.197 IP Range A | PA0002137640 92E599697AB6D37A03EBDE90BB7737C8F990B915 |
| 1443 | 06/23/2025 01:25:36 | 102.129.252.125 IP Range F | PA0002326412 F7C4AEFCB2F8E84BBFF6E4416AEF7DC84EE76A6F |
| 1444 | 08/30/2022 23:26:34 | 102.129.154.248 IP Range D | PA0002367740 C3C1F6705297C7B709DDC04F4C4A103E6D4DAA3F |
| 1445 | 05/19/2024 11:17:40 | 102.129.255.220 IP Range C | PA0002476874 77916C0D54977FCB426183138EEC392A443EB243 |
| 1446 | 02/13/2023 05:16:32 | 102.129.235.80 IP Range B | PA0002373762 C668A270110887393B1A9A199A36DD2E1048D481 |
| 1447 | 02/27/2025 17:15:26 | 102.129.235.6 IP Range B | PA0002104767 F97B2D57B05CD101A835BB32C45D767D08584478 |
| 1448 | 03/01/2025 23:30:33 | 102.129.235.77 IP Range B | PA0002126667 3C109B5928289FD0855824AB59FDCD825AE3DE52 |
| 1449 | 06/09/2025 12:31:07 | 102.129.235.10 IP Range B | PA0002509288 A91E9778A1F7B155CF45A5562562ACFB37F566AC |
| 1450 | 02/01/2025 21:03:52 | 102.129.235.16 IP Range B | PA0002420355 221A1E9C9FA6C244B8BD155A7EFA431126168C4D |
| 1451 | 03/02/2025 01:06:33 | 102.129.235.77 IP Range B | PA0002517645 041616778D33F4D4EA3B7545B8C636523D09D028 |
| 1452 | 03/07/2025 03:03:29 | 102.129.252.129 IP Range F | PA0002399873 8AB9FDD615D0FBC90CCB30F527B01ACF5C3392A9 |
| 1453 | 01/06/2025 21:20:34 | 102.129.235.205 IP Range B | PA0002405755 8C83A1CC5B94635CF9ABFA1B8622ED608DF0B771 |
| 1454 | 12/28/2022 11:06:46 | 102.129.154.248 IP Range D | PA0002384751 AE8B289AFFF64C753AA2C717FFA3C83A8218B65D |
| 1455 | 02/15/2025 20:28:45 | 102.129.235.177 IP Range B | PA0002135002 29B9C68C91F236AE75DEB30562B16346A2967249 |
| 1456 | 02/10/2025 13:34:49 | 102.129.235.116 IP Range B | PA0002435277 238F3CAB67F035AAC2B4C46923C4755DA438275F |
| 1457 | 07/09/2025 04:49:48 | 102.129.234.69 IP Range A | PA0002280514 4453069189790FB611D426CD809F5BEDA8B7BE75 |
| 1458 | 05/07/2022 02:16:43 | 102.129.154.248 IP Range D | PA0002341847 6F381DE756DA1DE290C0E437F44B7FF8EB076531 |
| 1459 | 04/01/2025 01:43:46 | 102.129.235.6 IP Range B | PA0002266362 B842125724634B62F2F35B16A4F876EB63493A7C |
| 1460 | 07/08/2025 13:30:10 | 102.129.235.10 IP Range B | PA0002367741 1A76A113C1D33455F6FB4D100985C9DA1974F425 |
| 1461 | 09/22/2024 20:04:03 | 102.129.255.39 IP Range C | PA0002449496 2F9B8FF1CE30AFA616F5A84490947AFD0ED7F5A7 |
| 1462 | 10/12/2024 04:17:22 | 76.132.71.116 Residence #1 | PA0002484850 78663BB684C9651FF16B61716F6278F600F89A73 |
| 1463 | 01/07/2025 04:46:44 | 102.129.154.154 IP Range D | PA0002509260 FB613D25F936910C43CD7AFA0C89EEB56E88112B |
| 1464 | 07/01/2025 23:27:02 | 102.129.235.38 IP Range B | PA0002539155 288840B307F231B9BA092B19C1309BF42E242239 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 1465 | 11/12/2024 01:51:39 | 102.129.235.104 IP Range B | PA0002272624 CB0D37608F8DF4ED1FEC4A8C4915803B6628C43E |
| 1466 | 03/01/2025 23:36:25 | 102.129.235.77 IP Range B | PA0002377818 15A55EBB3FD06FE9F9067812A0D0168440813B70 |
| 1467 | 04/20/2025 00:30:07 | 102.129.234.160 IP Range A | PA0002439582 1B9C10AEF9696C3B30D16C74A2E3E1844FC0FAC8 |
| 1468 | 04/10/2025 12:36:20 | 102.129.235.180 IP Range B | PA0002274948 3A3AA0B341BA4FC0833607E2CEBB3BCA8C747BCD |
| 1469 | 02/01/2023 21:03:14 | 102.129.235.214 IP Range B | PA0002321284 4B134D67667A724ED00390B337E7576BE31246B9 |
| 1470 | 02/08/2023 22:16:33 | 102.129.234.80 IP Range A | PA0002255477 623664DB91C56CCBDD3B77BADAE7AF7D76D9A817 |
| 1471 | 12/28/2024 20:04:57 | 102.129.235.72 IP Range B | PA0002300661 0BFEE6D9779284B12DE6C69C799416C6EAF7C82F |
| 1472 | 01/02/2023 22:55:15 | 102.129.252.242 IP Range F | PA0002237627 ABAC0F72A341489B636900D3F5A301F00043B2B8 |
| 1473 | 01/12/2023 13:41:46 | 102.129.234.36 IP Range A | PA0002367066 BDEF8CB7210BD7D153BCD7B3153E049338DB9060 |
| 1474 | 11/26/2024 23:08:36 | 102.129.235.6 IP Range B | PA0002420348 67DB501791A10A08A69FBB3B3F5CAD9A39994FA1 |
| 1475 | 01/28/2023 00:02:21 | 102.129.235.90 IP Range B | PA0002370906 5F1842D1212706E5A613D18765C50E0D7494DDA4 |
| 1476 | 02/04/2023 10:25:12 | 102.129.235.139 IP Range B | PA0002342846 CBCD2792157D511F104632A294C1F384488E7898 |
| 1477 | 02/12/2023 17:19:37 | 102.129.235.235 IP Range B | PA0002400999 CA60236D29E4C5A36B1A2BD59DBA968105F955AC |
| 1478 | 01/15/2025 15:59:39 | 102.129.235.105 IP Range B | PA0002342845 B11B81AE98B607C579EEA93ABAC174B9E549BE40 |
| 1479 | 04/01/2025 01:41:07 | 102.129.235.6 IP Range B | PA0002246118 78B80AEAC0AA822F07D4ECAAA80B6182FF8B757B |
| 1480 | 12/02/2024 06:29:40 | 102.129.234.205 IP Range A | PA0002325831 5CB90BB885D3533F1E382FB00473FAD1D9F39331 |
| 1481 | 01/29/2025 10:56:19 | 102.129.235.166 IP Range B | PA0002128317 30DA489597F6D7CBEA57C6287564FA8325DBC4F8 |
| 1482 | 04/10/2023 13:08:00 | 163.114.132.128 META | PA0002405761 677F8707DBCE02AAF8615B7675703C68B74375B2 |
| 1483 | 03/01/2025 23:47:52 | 102.129.235.77 IP Range B | PA0002429207 82CCD01087975C9C1B16B91EF485945BC2CCE8A6 |
| 1484 | 12/22/2022 13:59:44 | 102.129.234.47 IP Range A | PA0002353060 2E53B6693B72A82B9D501E7F4FF508D0161490A4 |
| 1485 | 03/02/2025 23:54:31 | 102.129.235.226 IP Range B | PA0002155307 3A3DD7C8DBB7E5B223555D26F27B64B7090A3E57 |
| 1486 | 05/19/2024 14:43:47 | 102.129.255.220 IP Range C | PA0002236483 EE28F83E62FD7A6475AED2E4FBFFF5F4277A2292 |
| 1487 | 02/10/2023 11:20:23 | 102.129.235.113 IP Range B | PA0002178770 8F104C89FA74744BEB02B58214813B42F91E779A |
| 1488 | 02/02/2025 04:28:58 | 102.129.234.215 IP Range A | PA0002070825 B4494490F41210D23F036BBED5B1F46985C14824 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 1489 | 02/02/2025 16:18:00 | 102.129.234.83 IP Range A | PA0002147900 AC5013A4E59D435F43541448AFFF4513928FF7B1 |
| 1490 | 01/26/2019 12:32:49 | 185.89.216.242 META | PA0002155136 7180352F1197F512822C8C7B41CAADADB5C0F744 |
| 1491 | 12/12/2024 04:02:03 | 102.129.235.213 IP Range B | PA0002484982 636BE6C4A0B67C09467DA4A53014591AF2CAA4E8 |
| 1492 | 02/09/2019 14:21:34 | 185.89.216.240 META | PA0002183193 2E24E9FE75051F52DE09112B1D1C159DDAFC682E |
| 1493 | 04/05/2019 05:29:36 | 185.89.216.251 META | PA0002169947 C17A2D39577A7A17B0FA308F8099E113D2E6F692 |
| 1494 | 07/12/2025 10:20:39 | 102.129.235.132 IP Range B | PA0002241534 7AC0791EAFF1AF96D3CED6B71AD9CED3E2F8BF32 |
| 1495 | 12/27/2022 06:03:58 | 102.129.234.24 IP Range A | PA0002276150 1D81FEA281B869419D30E8D1CF76D7E50108E216 |
| 1496 | 05/12/2025 11:15:16 | 102.129.235.125 IP Range B | PA0002203162 2BC411A52CDAD2463BE301BC55DAE2CD2AD663D3 |
| 1497 | 04/01/2025 01:27:38 | 102.129.235.6 IP Range B | PA0002388652 82E1C23C40F94ECB81C49B78ED9B556EDC805173 |
| 1498 | 12/08/2024 23:26:24 | 102.129.235.195 IP Range B | PA0002046876 CA6793939D654C47FE31565DEAA9688EE3A52BB9 |
| 1499 | 03/10/2025 21:06:02 | 102.129.235.220 IP Range B | PA0002164877 3AF342FFAE34E88BB4EDFE585C8B5917F5C64C5E |
| 1500 | 05/15/2025 22:38:02 | 102.129.234.13 IP Range A | PA0002188305 F20AE6514B212B604DDBBED42464E307E8D781A7 |
| 1501 | 01/22/2023 08:54:25 | 102.129.234.221 IP Range A | PA0002246164 3C6CA0228C60DF78A52D451F9A8442A65716CDD8 |
| 1502 | 06/28/2025 05:28:17 | 102.129.252.111 IP Range F | PA0002126670 1993FA016CD515A60D9EA717AB3B8708CF9B1838 |
| 1503 | 12/13/2024 00:21:53 | 102.129.235.251 IP Range B | PA0002296920 F95486BFB4801F4686F084684EACED88CCA2160B |
| 1504 | 02/13/2023 06:32:16 | 102.129.235.6 IP Range B | PA0002245083 BD260A69C219980AAD0788E8ABB2608FDBB050D8 |
| 1505 | 12/03/2024 07:44:50 | 102.129.235.214 IP Range B | PA0002258680 92FCEC5F528AB1D27B01FBC0E4D1157C3AC17400 |
| 1506 | 02/12/2023 23:13:04 | 102.129.235.244 IP Range B | PA0002296926 F1E8E40B9082FAE2F594FF8C66B57DE04CD2C1DB |
| 1507 | 03/01/2025 23:38:03 | 102.129.235.77 IP Range B | PA0002407764 B23F06F69F52C83876283715DCD9C860EAA77BF2 |
| 1508 | 09/24/2024 19:10:50 | 76.132.71.116 Residence #1 | PA0002431068 87D0FA65335F223DD21426D83EEA1BE09CC4539B |
| 1509 | 07/06/2025 21:40:34 | 102.129.234.230 IP Range A | PA0002419873 360AF066FE0D08CB49CFD09820375261E812271B |
| 1510 | 03/30/2025 16:41:03 | 102.129.235.73 IP Range B | PA0002431033 DF41214C51531C04DA0EC7807F337E098C6DB146 |
| 1511 | 05/19/2024 14:42:21 | 102.129.255.220 IP Range C | PA0002234861 2F251653FFDBCF18811334A686294FD678BA72B8 |
| 1512 | 02/04/2023 02:15:06 | 102.129.234.125 IP Range A | PA0002207743 A05978E6D9F04DE46285E9C84857DB327CA4DE60 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 1513 | 04/17/2025 16:53:12 | 102.129.235.178 IP Range B | PA0002538406 18A360CE577DCE0741BD8085787D13D61224041A |
| 1514 | 01/07/2025 04:35:57 | 102.129.154.154 IP Range D | PA0002350598 8EF3CBF333BE5F3880EB6C09689DF316A0062876 |
| 1515 | 04/15/2025 20:22:26 | 102.129.234.103 IP Range A | PA0002446648 D1CC4538404F3AD59E1380F239CB25291D73D0AD |
| 1516 | 10/11/2024 23:49:08 | 102.129.235.59 IP Range B | PA0002454781 C5B2811ECEA9106A1C7667A23A3E65FDA4EF3B1B |
| 1517 | 07/12/2025 03:15:16 | 102.129.235.210 IP Range B | PA0002484873 D066B05C59E089161EBB7D7B03E16817C6A6E2F1 |
| 1518 | 02/07/2023 05:00:37 | 102.129.235.139 IP Range B | PA0002173886 E39547E0E5CD17BF41AD4FD5134CBBAA9EBCDAFF |
| 1519 | 07/12/2025 04:50:53 | 102.129.235.210 IP Range B | PA0002279158 CF783A8B9C15FAB5C5FD71A75DFE3CAABBF34352 |
| 1520 | 12/03/2024 17:06:37 | 102.129.164.23 IP Range E | PA0002476879 4EB5FC23E768AE668AD234CE04351B6E4A80CFAD |
| 1521 | 06/21/2025 22:45:24 | 102.129.234.152 IP Range A | PA0002288948 B998B7BDD041A7808D751C80B922943D169DCA90 |
| 1522 | 04/12/2025 12:13:30 | 102.129.234.159 IP Range A | PA0002415376 34B40F753FF7AF73C73BAD28C96417CBCD6C12A9 |
| 1523 | 02/06/2025 20:15:48 | 102.129.235.113 IP Range B | PA0002464922 0EAD34F0052AD7F5674C4B4DED36C6643FE71185 |
| 1524 | 05/27/2025 12:50:53 | 102.129.252.22 IP Range F | PA0002132406 7F1EB15E4D4CDC5F86EB912DE9387EF2200BF3E7 |
| 1525 | 02/12/2023 23:14:24 | 102.129.235.244 IP Range B | PA0002063627 5C06FF8AE1952922B9E0CC3600E4D229297FA60D |
| 1526 | 01/26/2023 16:07:48 | 102.129.252.140 IP Range F | PA0002266360 0A9EF185B223767F424C05305222E7F14C10C734 |
| 1527 | 12/15/2024 05:56:06 | 102.129.234.204 IP Range A | PA0002312019 C5B266E871991178BC959E113F8FEC9E7EE84EBE |
| 1528 | 11/08/2024 01:03:54 | 102.129.235.208 IP Range B | PA0002454774 0CF0239FEBFDEBFDFE03ABDE2B921229667CFF09 |
| 1529 | 01/20/2025 05:42:51 | 102.129.235.216 IP Range B | PA0002360196 E81D8E560CDBC63D9BFDDD11CFD175BD0054BA8C |
| 1530 | 02/01/2023 15:13:17 | 102.129.235.231 IP Range B | PA0002232045 A386369E9620CD551C87E9E07842DE45BD1B172F |
| 1531 | 02/05/2023 07:37:17 | 102.129.235.191 IP Range B | PA0002393084 899AF81AEAE442CFF185F64D75810BA04F8CFCB2 |
| 1532 | 09/15/2024 23:31:37 | 102.129.235.242 IP Range B | PA0002405763 E149746823401B4276B7012B8BA75835DD29A06B |
| 1533 | 03/09/2019 06:43:46 | 199.201.64.138 META | PA0002163981 A5201F692D59FE907B492A72341E78C054CE5997 |
| 1534 | 02/21/2025 05:50:31 | 102.129.235.4 IP Range B | PA0002476746 B5FDB4FC478685E8164B3DFEB2A1155022795CF1 |
| 1535 | 07/06/2025 20:56:51 | 102.129.234.230 IP Range A | PA0002195510 F54EA06A637C80903331E373B74B622A7476D25C |
| 1536 | 05/19/2024 11:32:15 | 102.129.255.220 IP Range C | PA0002188300 5C0D8ECA7365BEE319443F580FD34AFAA8ED2835 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1537 | 03/11/2025 17:07:29 | 102.129.235.216 IP Range B | PA0002283702 419789D96C972C69EFAEE49CED271AC4AE27C5B2 |
| 1538 | 07/23/2021 13:06:46 | 163.114.132.128 META | PA0002280371 0831C39B96141D03108035C68634D07B7FEC17E3 |
| 1539 | 06/11/2025 12:47:30 | 102.129.235.157 IP Range B | PA0002101764 8DCE71F796BAA1F4F5086C49E32C33FA2F79B2AF |
| 1540 | 04/12/2024 20:42:43 | 163.114.132.129 META | PA0002163973 14C05DD49CADBA8851E1E30C645E9C5B4DDE3F90 |
| 1541 | 05/12/2025 21:31:22 | 102.129.235.195 IP Range B | PA0002393071 07D183ACDE4666D48DFBBFDA039D1220D6923FFC |
| 1542 | 07/09/2025 11:32:09 | 102.129.235.150 IP Range B | PA0002241449 7D7C8F9388BB672616AE4776724BD944771BFC3B |
| 1543 | 09/17/2024 03:50:16 | 102.129.235.176 IP Range B | PA0002130456 F31F42729F5D666374644F6C56B4D60751296B14 |
| 1544 | 03/15/2025 14:05:31 | 102.129.235.158 IP Range B | PA0002135006 07EC80C56B473DD0771AB7D4A3E905994A87A408 |
| 1545 | 02/22/2025 20:25:17 | 102.129.235.57 IP Range B | PA0002280513 A00864522771B10693468CFCE6A03C679FF853F9 |
| 1546 | 02/12/2025 21:54:34 | 102.129.235.106 IP Range B | PA0002253262 4218B961D29C31239ED69A0F7FA40164D32E4289 |
| 1547 | 12/23/2022 00:04:24 | 102.129.234.172 IP Range A | PA0002104769 4C4DF30753288B57CC05809F384DB62CD7BF96B8 |
| 1548 | 03/01/2025 23:25:50 | 102.129.235.77 IP Range B | PA0002126671 7A1551B9C87003EB6002EC500FBE59AAF1A921E3 |
| 1549 | 08/31/2024 15:43:22 | 102.129.235.58 IP Range B | PA0002039285 77D033240609C7F0C30C706F4065D0589DDDF1B7 |
| 1550 | 12/20/2022 04:24:40 | 102.129.234.111 IP Range A | PA0002169966 E474F829786D99F77071D695C1E640049D946C7C |
| 1551 | 06/27/2025 04:22:33 | 102.129.252.78 IP Range F | PA0002101309 819AE072B1194BBAA6362A6C90CFE56207046BA9 |
| 1552 | 11/29/2024 05:15:44 | 102.129.235.248 IP Range B | PA0002399996 21631802DAA040229CCC2DE1D5D216DA12CDA353 |
| 1553 | 09/07/2023 03:07:23 | 163.114.132.129 META | PA0002431078 E6375CCE5D614A14D52266108648FDD439EF90C1 |
| 1554 | 05/30/2025 07:56:51 | 102.129.252.133 IP Range F | PA0002411310 C66C68567B410A9898F2F6EF8AB001B4C1D3C212 |
| 1555 | 03/05/2025 23:30:16 | 102.129.235.26 IP Range B | PA0002411313 C0BEBBDF2F9A22BEA3EC494B19C33D0BC47529DC |
| 1556 | 01/01/2025 13:26:53 | 102.129.235.160 IP Range B | PA0002070829 6C6522DCC77712F6BC7CA8ACA80AAC1BB5D3D7D5 |
| 1557 | 02/17/2025 05:19:42 | 102.129.235.180 IP Range B | PA0002468299 0F35EBA1328742B0C4E169F1FE46A32E67BFE782 |
| 1558 | 01/20/2023 21:17:47 | 102.129.235.68 IP Range B | PA0002321320 0B20D0F044F9E1FEDFD0715E8A9208D30590133E |
| 1559 | 12/02/2024 14:16:12 | 102.129.252.244 IP Range F | PA0002217670 834CCF7C3EEE8B468143E130C86DD1036D1C1C44 |
| 1560 | 05/08/2022 03:57:03 | 102.129.154.248 IP Range D | PA0002330092 F169CB9BBB8CFD24D66B11B74722A13F833637A6 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1561 | 01/27/2023 06:51:10 | 102.129.252.241 IP Range F | PA0002276151 EB2F55053CBABCB544A4C56CFECBDB52C0A94BF3 |
| 1562 | 01/02/2024 15:31:33 | 163.114.132.129 META | PA0002254941 C2CE1DD68DAC94A82DDDE29A83681F5FC404A0B3 |
| 1563 | 03/11/2025 19:17:10 | 102.129.235.216 IP Range B | PA0002308028 1B1CCC1836CCEC43B9FFBB57F2A42D004F4D3AD2 |
| 1564 | 11/24/2024 17:06:32 | 102.129.235.132 IP Range B | PA0002254940 F693638483C704CF6CA3BC96D3C69A1C86129B98 |
| 1565 | 06/28/2025 06:05:52 | 102.129.252.111 IP Range F | PA0002255147 7CE82357E6DD128E3359890238E6384AEAC9615F |
| 1566 | 06/13/2025 06:19:03 | 102.129.252.37 IP Range F | PA0002183213 0DEB96AF33448E73AD38E972446A59A8913DFEBE |
| 1567 | 03/31/2025 13:12:41 | 102.129.235.161 IP Range B | PA0002389323 9B9B4EF9B8A8437F828B3B3D543B4F241F35542A |
| 1568 | 07/04/2025 06:33:29 | 102.129.235.86 IP Range B | PA0002536525 2E30915A30AAFE8AFD608152D98B87A48B4AC4E2 |
| 1569 | 05/10/2025 19:22:41 | 102.129.235.151 IP Range B | PA0002445431 987CE704B17DDA56029F4500D42EB300BCD6C278 |
| 1570 | 04/01/2025 00:54:13 | 102.129.235.6 IP Range B | PA0002325833 3FE961EE90C2E5C570D1558C2B2D1943CB2219CB |
| 1571 | 04/01/2025 01:23:55 | 102.129.235.6 IP Range B | PA0002342857 2086A77461DFEF73723AD2CDEB02004EE26C8A9E |
| 1572 | 04/01/2025 00:33:51 | 163.114.132.129 META | PA0002143430 5318DFE4F1B24ED3AB377A667F2BC9444C9F742C |
| 1573 | 03/21/2019 07:27:32 | 185.89.216.247 META | PA0002154970 143ED56E751B662F727B52D79C441FBCC16BB177 |
| 1574 | 12/20/2024 13:26:12 | 163.114.132.129 META | PA0002272627 7EC41A2781FDD54B52A2E7B842DAADA1906D4EC9 |
| 1575 | 04/03/2019 12:47:13 | 185.89.216.181 META | PA0002169943 24AE3812ECC6B6C2A00EAFCCA42FCAFCE17F3EDC |
| 1576 | 12/27/2022 06:03:58 | 102.129.234.24 IP Range A | PA0002077667 BD342FF4DE4574BF250FCBEC8D8EB2D69BABE9CF |
| 1577 | 11/22/2024 19:03:45 | 102.129.235.60 IP Range B | PA0002085861 BEA649454ED8F2B53B036D8241034E0D89A11FCC |
| 1578 | 08/29/2019 16:55:28 | 163.114.130.129 META | PA0002128376 6C38232F41EA64DAA5575DD592D16021BEEE98A2 |
| 1579 | 05/02/2025 05:07:53 | 102.129.234.153 IP Range A | PA0002277033 E078B84E2961C5CBE891F39D63B85A576897E52F |
| 1580 | 01/04/2023 13:48:03 | 102.129.252.224 IP Range F | PA0002098042 4A1780EB0A60E46C96E4099F658B26C45D741B00 |
| 1581 | 02/07/2023 05:04:52 | 102.129.235.139 IP Range B | PA0002350380 DF13DBDC5953B38B3E5133F037BCC8E8AF0F468D |
| 1582 | 01/26/2023 06:05:51 | 102.129.235.115 IP Range B | PA0002079186 CA0560D2CC3CE0546C8A38C8D7A55089AE430A8E |
| 1583 | 01/26/2023 02:38:57 | 102.129.235.128 IP Range B | PA0002086163 36CA566B791294B10D4FEAA33ACCF01A0C104D9D |
| 1584 | 11/29/2024 05:20:12 | 102.129.235.248 IP Range B | PA0002445433 9FD924A8E6AB463C8BB228E15CAF65E95298E3F8 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1585 | 02/27/2025 08:54:45 | 102.129.235.6 IP Range B | PA0002255479 B4E84CDB23756C615F1D5598BB63E3FF6E131A04 |
| 1586 | 10/14/2024 09:38:15 | 102.129.235.10 IP Range B | PA0002497041 C63386E00F56536FA1FB443D948F07974DE11565 |
| 1587 | 03/03/2025 20:00:02 | 102.129.234.83 IP Range A | PA0002430902 6DBDA785AB5FB960DED377AC1CDB722CCE5D7991 |
| 1588 | 07/08/2025 13:25:47 | 102.129.235.10 IP Range B | PA0002401000 C7FEB8BCFF4D37F2A44B5ECF2B9B51E85EFCBE3B |
| 1589 | 06/23/2025 12:05:45 | 102.129.235.47 IP Range B | PA0002534207 37C18AD7AF1FCF52A65C6AF7B41F410D3ACB2377 |
| 1590 | 05/07/2022 02:01:42 | 102.129.154.248 IP Range D | PA0002333661 BF799CA7187B8FFD6B49959E13F1D7FD203FA1C3 |
| 1591 | 02/25/2025 13:26:21 | 102.129.235.121 IP Range B | PA0002477020 974637F9B65FED0760A872E3BD65BD730B7D7EBF |
| 1592 | 09/10/2024 16:53:10 | 102.129.252.247 IP Range F | PA0002141917 37D38998A3BFB62194504F56389C38E08095EA1E |
| 1593 | 05/18/2020 11:16:56 | 102.129.255.158 IP Range C | PA0002253264 1D6971FF8508A7168FE4DF7C6FF43201B2A66DD8 |
| 1594 | 10/11/2024 23:31:54 | 102.129.235.59 IP Range B | PA0002454783 497B112A9245A8F14EE06C215652898A970686FC |
| 1595 | 11/12/2024 06:09:36 | 102.129.235.55 IP Range B | PA0002373770 03550A1187B4510EB12F40D5987601F640FC1FE8 |
| 1596 | 11/29/2024 05:12:55 | 102.129.235.248 IP Range B | PA0002256361 F4F4A5CAA897000F033302DD8274FEFA1C90FB0D |
| 1597 | 05/07/2022 02:00:27 | 102.129.154.248 IP Range D | PA0002335497 83C10AC3DC9C9413F496041CEB8C6179D6988EFA |
| 1598 | 08/07/2023 12:35:27 | 163.114.130.129 META | PA0002141918 E81BDA7D65A3B9D98D416A2045CE13D6B730C8C5 |
| 1599 | 12/31/2024 21:41:12 | 102.129.235.50 IP Range B | PA0002210294 6F6F811798C7F80D5051C5DFA9530942C551EB06 |
| 1600 | 02/02/2023 03:36:13 | 102.129.235.81 IP Range B | PA0002223953 8F45D583B36DC71140A38B289CE0AC68E193AF62 |
| 1601 | 10/19/2024 10:37:32 | 102.129.255.53 IP Range C | PA0002500907 12C5D12591F6C4A550FBA86E5E724319A21A71EF |
| 1602 | 11/25/2024 17:13:33 | 102.129.255.236 IP Range C | PA0002367742 69EA6EB3C99C6EC8DFA203F8129C4C0F61F0FF23 |
| 1603 | 01/21/2023 07:17:45 | 102.129.252.239 IP Range F | PA0002346424 63416FBECE88046452134555765F068A164AE51D |
| 1604 | 07/12/2021 10:44:29 | 102.129.252.140 IP Range F | PA0002350594 619EB1F9CC74157239FC3BD214E881DD50F0E8A9 |
| 1605 | 04/15/2025 11:24:15 | 102.129.235.211 IP Range B | PA0002443584 0A057FFECD24A2A7C84EAB2508BF9A2598AF08C6 |
| 1606 | 02/07/2025 17:03:21 | 102.129.235.135 IP Range B | PA0002525410 A03BD66CA90FAE7ABDEE5F50149A3C7C124AC9AE |
| 1607 | 07/11/2025 23:32:58 | 102.129.235.210 IP Range B | PA0002480606 1BCE6DD7971A13CACF4E42E4D14608BFA6760D1B |
| 1608 | 06/10/2025 13:40:12 | 102.129.235.10 IP Range B | PA0002527034 E3A8CF6B8009C2BA0B114F224E3A23A3D4C57BAA |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1609 | 02/08/2025 16:09:51 | 102.129.235.116 IP Range B | PA0002476920 79697E57DBB146BFC6D554DC1A6A943D4197AB32 |
| 1610 | 04/16/2025 02:51:53 | 102.129.235.11 IP Range B | PA0002435281 2A3C8CFB0A304E410CE55443336EB1C158DD56C6 |
| 1611 | 04/15/2025 09:45:25 | 102.129.235.211 IP Range B | PA0002506263 E6E7318EAAE5CFD3922099936D0EDA4558537C47 |
| 1612 | 12/17/2024 01:19:55 | 102.129.235.148 IP Range B | PA0002425534 8198FCFF43A2010C34FA503D6AB16D75E3087638 |
| 1613 | 07/12/2025 10:26:37 | 102.129.235.210 IP Range B | PA0002527083 E98E5933A02280EC29FBA0C522EE36E7CB9D0AB6 |
| 1614 | 06/01/2025 00:36:20 | 102.129.235.243 IP Range B | PA0002531776 08B978D966A64404C5B9185001619BCFE4B75BA7 |
| 1615 | 06/04/2025 20:31:24 | 102.129.235.205 IP Range B | PA0002534208 1C5EDECA631F8BE5D98189F2EAB9061615EDED12 |
| 1616 | 04/16/2025 02:42:56 | 102.129.235.11 IP Range B | PA0002464924 D1AB8582A9D320CB41B0A9A1741C1BD79030BC99 |
| 1617 | 07/12/2025 11:48:38 | 102.129.235.137 IP Range B | PA0002539164 D4462173A2D9A51058D7FB626BF3903F1D7C9311 |
| 1618 | 04/16/2025 02:51:02 | 102.129.235.11 IP Range B | PA0002449432 5E01B38638363424E4D7683F3A4217B5BDFEC582 |
| 1619 | 11/30/2024 06:31:28 | 102.129.235.225 IP Range B | PA0002425530 D3631BDD2DB4C9CF6E7AB7B6D928E00086AE9442 |
| 1620 | 07/12/2025 04:21:31 | 102.129.235.210 IP Range B | PA0002516153 0B283C9E295E1CEF94501A6CC2A2D786AFE51594 |
| 1621 | 07/11/2025 19:46:06 | 102.129.235.210 IP Range B | PA0002527279 A5D21022626A127BB4B8D6D4FB1C658C6E95CC5F |
| 1622 | 06/16/2025 09:40:30 | 102.129.235.209 IP Range B | PA0002459339 2FDEAA49858CD8EBE88104D429D0D638D13D8D75 |
| 1623 | 04/15/2025 11:00:11 | 102.129.235.211 IP Range B | PA0002521832 52BDB8243FCB5B63E18DE077884C32EB8A8BD5DB |
| 1624 | 04/16/2025 02:51:38 | 102.129.235.11 IP Range B | PA0002435266 50A77D284E42CA28F0706167B9EE4ECD391FD5DF |
| 1625 | 11/15/2024 23:51:11 | 102.129.234.226 IP Range A | PA0002454780 9F275AA52B9E1343D65B8FC854A85ECA472AB010 |
| 1626 | 01/07/2025 04:38:33 | 102.129.154.154 IP Range D | PA0002501017 1950F45018EE6506C08C44869EE8AF468A1AE43A |
| 1627 | 10/27/2024 20:01:38 | 102.129.235.67 IP Range B | PA0002494779 E9523F135B275CCF2C8C6BA0A388A3C276E66544 |
| 1628 | 07/12/2025 11:35:51 | 102.129.235.132 IP Range B | PA0002509626 5CE6452F1248F5E374779AF74CE314C1782CB8AB |
| 1629 | 07/11/2025 22:56:04 | 102.129.235.210 IP Range B | PA0002515899 432B9BAD858048FB31521688915625FDD7F104C9 |
| 1630 | 07/01/2025 16:01:09 | 102.129.235.71 IP Range B | PA0002476916 97A41C467385492F6BA59EAAC9FFB0A1C57DBABB |
| 1631 | 01/26/2025 19:52:41 | 102.129.235.203 IP Range B | PA0002425769 17395AC39B2EB2F2AE2DB4746493CEC6E6B17BFB |
| 1632 | 07/12/2025 01:31:17 | 102.129.235.210 IP Range B | PA0002490458 C4ABE6EC97D507A35DAD67E9827F9710B83B5F44 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1633 | 02/18/2025 03:07:58 | 102.129.154.154 IP Range D | PA0002516024 31D6C18205A1BBBE0D2AF8E20AAF06B13F318198 |
| 1634 | 07/23/2024 10:34:37 | 102.129.255.132 IP Range C | PA0002469677 7695D08DC1258642B4A0B4CB9C6298A5768E8D22 |
| 1635 | 07/12/2025 10:18:04 | 102.129.235.132 IP Range B | PA0002506265 ABFD0083E5EADE6B0168ECE38B0BF13E6580558B |
| 1636 | 03/25/2025 19:00:34 | 102.129.255.43 IP Range C | PA0002464917 336BF643699ED038CE26B2491AF19FF721097F27 |
| 1637 | 05/27/2025 12:17:38 | 102.129.234.61 IP Range A | PA0002445426 BB3215E8561A88B67F8C6EE1280DB47FB848E8BE |
| 1638 | 05/08/2025 20:34:17 | 102.129.235.61 IP Range B | PA0002531777 46A6A7AF0919E78554B04545DA92134EC7CA8760 |
| 1639 | 10/07/2022 12:49:45 | 163.114.132.128 META | PA0002377817 258B938C8DB932BA26C6C13091AB699725DE4029 |
| 1640 | 04/26/2025 19:32:51 | 102.129.235.29 IP Range B | PA0002325810 795401C50FDDADEABBF656934EF4862EDAF4D812 |
| 1641 | 09/29/2024 17:06:47 | 76.132.71.116 Residence #1 | PA0002461468 690E9279C6815C55A20637F4D3052CEFFE4A144A |
| 1642 | 03/30/2025 16:22:18 | 102.129.235.73 IP Range B | PA0002326406 E987ECAC62CF260AEB5BE5DC458F3A238F3BC28B |
| 1643 | 08/31/2024 07:42:53 | 102.129.255.53 IP Range C | PA0002484977 FBC4EDD04C01599EE31217259BBCE2089CD272E6 |
| 1644 | 03/18/2025 18:42:59 | 163.114.132.129 META | PA0002528182 0E7227F8A556C0B056A7AB851F866B1761B5C6E7 |
| 1645 | 02/09/2023 07:32:22 | 102.129.235.80 IP Range B | PA0002315291 F6288D8843D03BB11986B571B5B482AA50E750AF |
| 1646 | 02/12/2023 23:13:14 | 102.129.235.244 IP Range B | PA0002325817 87F468553EA23E72D28CA890B907929E9C4EAD08 |
| 1647 | 04/01/2025 00:56:28 | 102.129.235.6 IP Range B | PA0002353031 2F86F195B88FD98B860AFDEAC7E77751B69817D4 |
| 1648 | 01/19/2025 08:26:48 | 102.129.235.107 IP Range B | PA0002388300 9551BDAA0EDB09F348C3B11F610B236A3D196646 |
| 1649 | 05/10/2025 10:44:09 | 102.129.235.245 IP Range B | PA0002538416 5FC94E023DA6F44701160EE98B18D3D1E3F6E9D1 |
| 1650 | 05/19/2024 14:40:50 | 102.129.255.220 IP Range C | PA0002455588 AF28FB23AB76BDC3DD66CFC5706D36C0D6E70B27 |
| 1651 | 04/01/2025 01:28:28 | 102.129.235.6 IP Range B | PA0002400564 90E58A7E8843333A2806ECE4B18498C2FA66A2CB |
| 1652 | 06/13/2025 23:58:27 | 102.129.252.222 IP Range F | PA0002206372 099F29481DE5F96D89C55C810304BDC078CAF178 |
| 1653 | 03/11/2025 04:57:43 | 102.129.234.225 IP Range A | PA0002394013 8C4595680733C2AF8219D8E6C3CAD8B83A196999 |
| 1654 | 02/15/2025 08:19:47 | 102.129.252.120 IP Range F | PA0002274953 7121EACE63D95B8A8904ED58CB1654C7483A63CD |
| 1655 | 10/06/2024 22:44:15 | 102.129.235.55 IP Range B | PA0002192303 9A6C1BC10CC4EAF009B2196EAEAAF5443ED38C21 |
| 1656 | 05/06/2025 09:43:26 | 102.129.252.241 IP Range F | PA0002415365 15E9E56B5D2CB66E73AAE195AE2CDB458F882A0D |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1657 | 02/02/2023 03:32:07 | 102.129.235.81 IP Range B | PA0002299686 09B25396BAE7CAF1675EFF10B02679AD119B85C2 |
| 1658 | 02/07/2023 05:00:45 | 102.129.235.139 IP Range B | PA0002104206 E9FBFDCF7F3EDBEF21ABC8520BCF48CAB62C397C |
| 1659 | 02/12/2023 17:04:00 | 102.129.235.235 IP Range B | PA0002373769 24550021ABCBE71DCF048521BFA63F64964F7CDB |
| 1660 | 10/23/2024 22:21:11 | 102.129.235.103 IP Range B | PA0002377820 3D66755C8BC977312D77CB65FA8995558A890EF1 |
| 1661 | 03/14/2025 14:22:44 | 102.129.235.218 IP Range B | PA0002389580 CB4EC1F25FFAD874268462833D653891B9ECD633 |
| 1662 | 07/09/2025 04:49:44 | 102.129.234.69 IP Range A | PA0002200701 AE5322CF8DB41D56D02612E6C6E3DF3B8D510DF5 |
| 1663 | 03/08/2025 06:53:13 | 102.129.235.128 IP Range B | PA0002254938 5CD3BD2C3810BEAFEBE17FD92194766D73FD3E20 |
| 1664 | 05/31/2025 19:49:49 | 102.129.235.243 IP Range B | PA0002531793 3AC0CDD0BED5CECA80D61BAB841530781B0475E7 |
| 1665 | 11/15/2024 19:16:56 | 102.129.235.77 IP Range B | PA0002312668 4E4710DB086CC599EB415393962F652D351183C1 |
| 1666 | 05/23/2025 08:23:55 | 102.129.252.116 IP Range F | PA0002248579 AA54116A792991B71CCAA2C575ECF8C9CCE0194F |
| 1667 | 06/22/2025 21:20:04 | 102.129.252.32 IP Range F | PA0002512383 3F64EA8EF884B9F5C916268A7E267B09CAC92566 |
| 1668 | 01/03/2024 06:25:42 | 163.114.130.129 META | PA0002449520 91C6DD564CC34C76C9930923389DA20192285163 |
| 1669 | 07/08/2025 01:28:44 | 102.129.252.140 IP Range F | PA0002399141 28B2C4C93F77D4A74E6C68F98E9EEC2068BACA71 |
| 1670 | 12/29/2022 12:59:39 | 102.129.234.177 IP Range A | PA0002345461 588DB4C04C7B684302930EDB4957F771D6DF8AEF |
| 1671 | 03/17/2025 06:00:20 | 102.129.252.142 IP Range F | PA0002401001 383562C61260983D2E18AE321423876CC906B80D |
| 1672 | 02/22/2025 23:18:29 | 102.129.252.231 IP Range F | PA0002280511 D12A07257FE12064F7F7BECE5EAEBE4E3C1F243A |
| 1673 | 08/13/2021 00:09:03 | 163.114.132.128 META | PA0002308435 810363F9FFF4342EF173C2C30784C811E8F941BF |
| 1674 | 05/10/2025 21:16:38 | 102.129.252.15 IP Range F | PA0002455061 28075E6DB1CD71B56E1338D3AF9E09A4EA4DF64E |
| 1675 | 03/18/2025 14:39:31 | 102.129.252.118 IP Range F | PA0002393656 1745A7C8DB3A5EF71C6D0C53C96F9839B5FD2AEE |
| 1676 | 01/31/2023 21:23:29 | 102.129.252.240 IP Range F | PA0002300662 6D40E6B3C68E4347A8776C49A5F33AED77C35A3C |
| 1677 | 04/06/2025 13:49:14 | 102.129.252.222 IP Range F | PA0002528183 D7705FC4CC624B40FAE7EE552E1791895BEB550C |
| 1678 | 04/12/2024 20:42:18 | 163.114.132.129 META | PA0002052836 2C071D5726E41EDE6397DC9647BF1DB9CC406DF1 |
| 1679 | 12/02/2024 16:16:15 | 102.129.234.98 IP Range A | PA0002097470 42D986CD70A88571BE1AB408302058F29AD7D049 |
| 1680 | 12/13/2024 14:55:41 | 102.129.252.233 IP Range F | PA0002261803 5F7C948EFE92A07F5C981E6F34A4D3EE27861137 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1681 | 01/21/2023 07:28:24 | 102.129.252.239 IP Range F | PA0002384755 9D0E6395886BD6D9F2435B40F907FF75184571C8 |
| 1682 | 06/28/2025 05:33:48 | 102.129.252.111 IP Range F | PA0002320424 09779DB4A9C6320D84C386B270751C0FD040713B |
| 1683 | 11/18/2024 00:14:02 | 102.129.252.138 IP Range F | PA0002234141 2EE452E469C7DAF3E5CF81DB6E65B4CCB7735BFA |
| 1684 | 06/15/2025 13:41:48 | 102.129.252.86 IP Range F | PA0002470013 5B467FED4EE547F8952BEA339144906EAE599BE6 |
| 1685 | 09/26/2024 10:43:12 | 76.132.71.116 Residence #1 | PA0002477490 AF026E86152381F4746004A302679E62BA396824 |
| 1686 | 01/18/2025 11:59:53 | 102.129.252.5 IP Range F | PA0002354958 2EC829DA943AD4532A8F01C0E4AD1512484069DA |
| 1687 | 12/10/2024 16:43:18 | 102.129.252.232 IP Range F | PA0002305094 5E2DDA8A13C7646375A845A3482C89196983F560 |
| 1688 | 06/17/2025 01:05:00 | 102.129.252.127 IP Range F | PA0002484983 1F8E0E16740EE9CDD3E4609E23B96924172112BC |
| 1689 | 06/13/2025 23:53:03 | 102.129.252.222 IP Range F | PA0002355038 9B7FC061A3B22AD2BCD1EB78FB14FAA6D77B878A |
| 1690 | 11/29/2024 18:22:03 | 102.129.252.241 IP Range F | PA0002435602 4FA14B9C943059FA0F77997BDAD53EC5D25B65AF |
| 1691 | 09/27/2024 15:03:13 | 76.132.71.116 Residence #1 | PA0002490440 F53D4B1F7D9E0061DCC68959D364504D7984C91F |
| 1692 | 05/08/2022 12:36:32 | 102.129.154.248 IP Range D | PA0002346425 E0AF7859247E9800D759DA84A45EEFBFDDD10940 |
| 1693 | 04/02/2019 20:27:57 | 185.89.216.247 META | PA0002147901 53DD9DA9E0B24B4961098D0683C348309445E260 |
| 1694 | 05/20/2025 13:04:07 | 102.129.252.5 IP Range F | PA0002435605 12A130BEC4B91CF682002A1E59B86BB099318E9A |
| 1695 | 12/11/2024 01:49:33 | 102.129.252.46 IP Range F | PA0002319752 BF85A8419B20199057BB4BAE5C0F209FF194FE6B |
| 1696 | 05/09/2022 21:32:02 | 102.129.154.248 IP Range D | PA0002315293 E76216D75788F550875F1524EFCA15609F7BD35F |
| 1697 | 03/12/2025 10:29:14 | 102.129.235.84 IP Range B | PA0002315294 EA9FF13E03AB98F784270C43F9812FF205C74AD8 |
| 1698 | 06/28/2025 05:24:52 | 102.129.252.111 IP Range F | PA0002319753 352E2717F7399BF40DBE7D522B2ACE0E8F2CAB21 |
| 1699 | 02/03/2023 14:29:16 | 102.129.252.142 IP Range F | PA0002318127 446E4AFC873BAE222561341AA3C380E715C11E88 |
| 1700 | 10/27/2024 19:44:58 | 102.129.252.177 IP Range F | PA0002366877 5332F3686BB11B8724E84A447B1E7B2E89AF4A01 |
| 1701 | 06/17/2025 02:01:50 | 102.129.252.122 IP Range F | PA0002468300 6CEC7D3D59EC49E887F1323E3DC290E60174645C |
| 1702 | 05/11/2025 02:00:30 | 102.129.252.105 IP Range F | PA0002145831 E0F1BC7E785756A97F01B8CF4597A6728B835F9B |
| 1703 | 12/30/2024 12:46:25 | 102.129.252.236 IP Range F | PA0002246165 C27FCB14263C8B91D458DB9638F742F30D543937 |
| 1704 | 04/05/2025 23:49:54 | 102.129.252.17 IP Range F | PA0002429210 5E2075FEE0FF52F565D32B6840F9793202AA9617 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1705 | 07/04/2025 01:10:21 | 102.129.252.108 IP Range F | PA0002199410 73AE32099EBCDFF152626E1D575C026CF59135DC |
| 1706 | 11/07/2024 14:58:21 | 102.129.252.17 IP Range F | PA0002217666 AD5DE6410CDF84B1AB564B9362E4CD7BA1511529 |
| 1707 | 05/19/2024 14:41:06 | 102.129.255.220 IP Range C | PA0002134998 C1BE31F7D65F73871C6AA4150291DC6982E790F1 |
| 1708 | 01/31/2023 20:38:08 | 102.129.252.151 IP Range F | PA0002206381 FEBF6E12031B9783BFE6B08CA2CEC9D5B7A6EDD5 |
| 1709 | 08/25/2024 10:02:35 | 163.114.132.136 META | PA0002437645 18B67121A1FE8ED63CAFBCCF064A11CC86C4A158 |
| 1710 | 08/31/2022 15:14:45 | 102.129.154.248 IP Range D | PA0002367744 F8CAD854E7DC19B53E674840B5554C76AD455AFB |
| 1711 | 07/12/2025 02:32:24 | 102.129.252.20 IP Range F | PA0002286944 EAA924119CC5ADEE1ED7B3E4A9C4ED10D4BEB689 |
| 1712 | 07/06/2025 20:41:31 | 102.129.252.231 IP Range F | PA0002539151 22EAEDB8880BF1935D0C9C8E6D487BEF31E863C3 |
| 1713 | 01/26/2023 16:07:45 | 102.129.252.140 IP Range F | PA0002340413 2492B648E51AB204F527DF4F68B3DC2E2B64D44A |
| 1714 | 03/24/2025 01:25:30 | 102.129.252.242 IP Range F | PA0002427505 35D2057D36EFDD0EB97A4D6FDE68CD531601DEB2 |
| 1715 | 02/09/2019 19:17:00 | 185.89.216.178 META | PA0002155146 8C66EB037AA13EF5404DD5106524B45219995A9C |
| 1716 | 01/07/2025 17:00:02 | 102.129.252.37 IP Range F | PA0002255506 2BF966F2EC01906FE193276483DABBD26841E7FD |
| 1717 | 12/24/2024 22:48:01 | 102.129.235.137 IP Range B | PA0002393959 3AC37D42441B575FB5AD8C635070835F3A916398 |
| 1718 | 03/18/2025 18:01:10 | 102.129.252.250 IP Range F | PA0002445430 9E437758A5DACD67C7512743064E5EECB25B3ECE |
| 1719 | 12/12/2024 07:35:45 | 102.129.252.38 IP Range F | PA0002427503 928C8A9AF5E26C8C017DE2ADE23E40A442584D87 |
| 1720 | 10/02/2020 07:31:04 | 163.114.130.130 META | PA0002261800 11317BD69D7E2FE51E3BDDC1C53B65643242CB9C |
| 1721 | 07/11/2025 21:26:38 | 102.129.252.123 IP Range F | PA0002155138 340388F38581DF5E919342C8EBB209978EEA9633 |
| 1722 | 06/28/2025 06:30:15 | 102.129.252.111 IP Range F | PA0002320425 E064D374DAA4D6A2D2415EE7E40F38CB66329420 |
| 1723 | 06/15/2025 00:25:20 | 102.129.252.117 IP Range F | PA0002233431 7C9E406FAB73FAC20B6EAC7AE1FE5084E32999D0 |
| 1724 | 11/27/2024 23:59:38 | 102.129.252.242 IP Range F | PA0002227087 13079F2C9CBBB1A76D56E9AA22018073971FC6FF |
| 1725 | 07/06/2025 20:19:13 | 102.129.252.231 IP Range F | PA0002534385 3CCB680A45BC369FC596C531F6505D4D82DAAB7E |
| 1726 | 11/12/2024 01:37:35 | 102.129.235.104 IP Range B | PA0002459225 22238C4FBCB8A5A40C1CD74B1D49504AD024D9BC |
| 1727 | 04/19/2025 14:01:26 | 102.129.252.99 IP Range F | PA0002298106 861D120CCCC791234801785029B242321CE21D20 |
| 1728 | 07/12/2025 11:38:52 | 102.129.252.140 IP Range F | PA0002169944 333EF607453E84D6528AC24F90BAF0FAD4A1117A |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|--------------------------|
| 1729 | 10/30/2024 03:56:14 | 102.129.252.128 IP Range F | PA0002280362 C07597D61BF582AECB7288B7FFDAAA185FFCB826 |
| 1730 | 06/23/2025 23:48:16 | 102.129.252.236 IP Range F | PA0002145833 E5041C007084D5FEDE91975C09ADC0F11F34EBCA |
| 1731 | 08/25/2024 09:55:06 | 163.114.132.136 META | PA0002447195 E14AA4BE2C33D2CEFED80577D35AB112FF5CE6B5 |
| 1732 | 10/26/2024 20:02:39 | 102.129.252.23 IP Range F | PA0002449498 EF6483EC2067B2B5CF738E76CB16CD5312C5C1CD |
| 1733 | 07/08/2025 19:56:53 | 102.129.252.247 IP Range F | PA0002494747 3C04629929F8DAB404FB9D82A14AEA6445F8F250 |
| 1734 | 06/18/2025 06:39:14 | 102.129.252.50 IP Range F | PA0002494704 FF7417EBCE8AABE362902DFCE01FEDF67B3245F2 |
| 1735 | 07/06/2025 15:28:20 | 102.129.252.231 IP Range F | PA0002527297 3598DDB0457B785B49A278D9C558A1A832B703CB |
| 1736 | 06/21/2025 09:44:31 | 102.129.252.244 IP Range F | PA0002522491 A487211BF7CB894380E91CE4AD6E3B2CB8A6B9BD |
| 1737 | 05/09/2025 22:24:44 | 102.129.252.140 IP Range F | PA0002509400 97E7C0D2EBAD8F8A6F17A16A2CAF662FFE57135D |
| 1738 | 07/07/2025 11:46:49 | 102.129.252.247 IP Range F | PA0002536520 B2712C8E748ADCB2F4459694455E6F51FA40E60B |
| 1739 | 08/29/2022 13:32:08 | 163.114.132.128 META | PA0002367745 B27D8D99D9484987D81089C43A7109765AA1F55A |
| 1740 | 07/04/2025 01:15:10 | 102.129.252.108 IP Range F | PA0002246166 F1C42EEE6A5C0C66BE5312B87E57F3BB13D4FF14 |
| 1741 | 06/30/2025 19:18:33 | 102.129.252.226 IP Range F | PA0002243648 2D8F105CB57AD0FD1250254D4910D00E4CBBCDCC |
| 1742 | 02/11/2025 09:45:52 | 102.129.252.9 IP Range F | PA0002408741 A959170664077BC02AC680C1BCDEDE994711D462 |
| 1743 | 01/23/2023 08:33:23 | 102.129.252.140 IP Range F | PA0002321276 AD63AF3BF180ED28C5D87EF0933249B57BC66294 |
| 1744 | 06/25/2025 11:37:05 | 102.129.252.46 IP Range F | PA0002468301 9D8B3E25527F21574C7C7760FF687D3A1416C712 |
| 1745 | 07/07/2025 07:45:16 | 102.129.252.105 IP Range F | PA0002213997 463D552EC11B9F5DE625A3B6921DFF5324B887AE |
| 1746 | 07/20/2020 22:36:16 | 102.129.255.229 IP Range C | PA0002266496 9A8F0B024A437E82B52772DC94AAF258A944B8F6 |
| 1747 | 11/06/2024 21:35:16 | 102.129.252.17 IP Range F | PA0002192292 11D28125A6EA78BB47A95DBFF3EBBAA017F0F379 |
| 1748 | 01/17/2025 19:41:53 | 102.129.252.132 IP Range F | PA0002350376 197FAB6A9620A7F6B392B44821137931507AAE96 |
| 1749 | 09/07/2020 17:18:53 | 102.129.255.158 IP Range C | PA0002265873 960C214A649CA6142F66C47A4CACF63664F77E0E |
| 1750 | 06/25/2023 05:09:09 | 163.114.132.129 META | PA0002377831 CCA0D81D1517B1CAB021FA258D20C2D676B404BD |
| 1751 | 06/28/2025 04:51:14 | 102.129.252.76 IP Range F | PA0002490453 DBEBA0177AAF0A4EE5C5DD672481447974C8756D |
| 1752 | 02/13/2025 17:16:12 | 102.129.235.128 IP Range B | PA0002049777 1CD13FAA3471AA5AFC2B6D1F1B33D3881A3F5CD8 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1753 | 07/02/2025 10:02:51 | 102.129.252.83 IP Range F | PA0002037582 A88C43D9445ECF211254237676BF7B307936E59F |
| 1754 | 03/07/2025 03:04:31 | 102.129.252.129 IP Range F | PA0002183197 DAAB1603971461BD3D663620ED1313A2096BA184 |
| 1755 | 04/22/2025 12:35:35 | 102.129.252.75 IP Range F | PA0002399991 A15959F09238709C559D243DA15D56AB1871D3F8 |
| 1756 | 05/03/2025 14:37:43 | 102.129.252.238 IP Range F | PA0002431054 BA50ED1EAC77C316A0C0C100364C12064384D855 |
| 1757 | 05/31/2025 19:42:32 | 102.129.252.132 IP Range F | PA0002420342 324EC61E71465F4386CB6D0BEB19E8C18D533ABD |
| 1758 | 02/11/2023 05:44:37 | 102.129.234.186 IP Range A | PA0002039289 6D598E084208971D030167A7F562199D6689459E |
| 1759 | 05/06/2025 06:31:02 | 102.129.252.66 IP Range F | PA0002265929 0FCFB5C8331A6FD9845A068F477693A06DB5933F |
| 1760 | 01/29/2019 15:14:23 | 185.89.216.178 META | PA0002155150 7B75F10ACF4BAA5B3A8D5265CFCAC24A2F0E0B18 |
| 1761 | 01/25/2025 22:22:11 | 102.129.252.141 IP Range F | PA0002188309 1254BA4AAEE693A919416E31EEB6C34FCD193E8A |
| 1762 | 01/27/2023 07:59:29 | 102.129.252.241 IP Range F | PA0002377830 09CCA508E03DDF7761465A3DA9A31FEDDF0121E4 |
| 1763 | 01/23/2023 08:46:04 | 102.129.252.140 IP Range F | PA0002277035 34E4DA6E5D1F0861B3294B6E641601FCDB2271B9 |
| 1764 | 05/19/2024 14:42:08 | 102.129.255.220 IP Range C | PA0002147902 1FB01C62464C1A31AECE85754CFE67E51306FA3E |
| 1765 | 06/20/2025 04:21:10 | 102.129.252.123 IP Range F | PA0002288981 FA4C69825781471C80EE79D41FA5FE8F25ADB724 |
| 1766 | 01/26/2023 19:11:02 | 102.129.234.57 IP Range A | PA0002276149 72B0F1168786EE85BDFE7815FEE833ACB0611C68 |
| 1767 | 01/23/2023 08:05:54 | 102.129.252.140 IP Range F | PA0002308430 85FE27D52F4EFE6486F8B6EAAB165B1DE246CC4D |
| 1768 | 10/29/2024 05:51:57 | 102.129.252.113 IP Range F | PA0002378068 B52A61E692BDA47A052E6A204E296488901D402C |
| 1769 | 04/26/2025 19:39:55 | 102.129.252.235 IP Range F | PA0002419786 D80C31D4B4D615722979524F694C35EDAFB669EA |
| 1770 | 06/28/2025 06:31:50 | 102.129.252.111 IP Range F | PA0002091580 4BBB72243DD86F7A4363614A9358297810B3E446 |
| 1771 | 05/12/2020 11:24:45 | 102.129.255.158 IP Range C | PA0002243646 6B941CDF9F27C534A5E07030A1E97EA7256CFF7D |
| 1772 | 01/23/2023 07:58:11 | 102.129.252.140 IP Range F | PA0002248598 0FCDD7A927CCE574B5F4A1086AEF7368D2757D24 |
| 1773 | 04/01/2025 00:44:23 | 102.129.235.6 IP Range B | PA0002420359 3947C7C3DCECAA06091209631C025E0A69C87A9F |
| 1774 | 06/28/2025 05:53:16 | 102.129.252.111 IP Range F | PA0002210286 B06EAFAFE351CE54116F1DC818246653BB63EA87 |
| 1775 | 12/27/2024 22:22:27 | 102.129.154.7 IP Range D | PA0002476745 4D97FBB3380359EC0BC1F795C097B10913896F2D |
| 1776 | 06/03/2025 05:55:10 | 102.129.252.154 IP Range F | PA0002444871 5C6BDDBC5D4AACCCF8F7A16745E52EB03F471AD3 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1777 | 06/29/2025 07:29:39 | 102.129.252.20 IP Range F | PA0002425541 3DEE5039433FCDE7E1C3219C65E68D3FAD4F01A6 |
| 1778 | 05/09/2022 15:05:07 | 102.129.154.248 IP Range D | PA0002317053 2FE39DF8781D43017B7FB8AC8C075450D2905953 |
| 1779 | 07/06/2025 20:20:36 | 102.129.252.231 IP Range F | PA0002536486 A34B3299625A43BEA8265114403C6B0174A3F094 |
| 1780 | 01/23/2023 07:12:04 | 102.129.252.140 IP Range F | PA0002335440 4BA313390DE8B8F5CDDCE0F6D2132545ABC65A4B |
| 1781 | 07/11/2025 19:44:31 | 102.129.252.49 IP Range F | PA0002141922 9E757F2B0F0628FA2CF6D14E2592E149523CF8ED |
| 1782 | 04/01/2025 00:46:54 | 102.129.235.6 IP Range B | PA0002415367 252AAC7D5C126BE70A6A49FA5873F21AF53D1142 |
| 1783 | 05/07/2022 02:02:02 | 102.129.154.248 IP Range D | PA0002342706 A4619D518F63D4840EFDDC50DDA2B13E9371CA61 |
| 1784 | 01/17/2023 21:34:41 | 102.129.252.132 IP Range F | PA0002373951 F06DB06CB174A838EB8C8898F07BFC13917D892D |
| 1785 | 12/31/2024 21:49:51 | 102.129.235.50 IP Range B | PA0002407766 4F525D3C5D9C825D5DD47BD3DF122E8A5E4D23C5 |
| 1786 | 05/26/2025 22:23:40 | 102.129.252.42 IP Range F | PA0002462508 515253F0E70C7D95F56B5D1B2F3086EC9480E30F |
| 1787 | 07/02/2025 16:51:01 | 102.129.252.116 IP Range F | PA0002141919 B0470D6559C757D67371CA83EDC29A47377F0623 |
| 1788 | 05/07/2022 20:44:21 | 102.129.154.248 IP Range D | PA0002346427 9B467A1CF085146D51BF102BF0209E3C8891EB07 |
| 1789 | 05/20/2025 20:27:43 | 102.129.252.111 IP Range F | PA0002429490 26D5AAEDBE0F3582D52915206B6AEFBCE367ECE9 |
| 1790 | 09/11/2024 14:05:34 | 76.132.71.116 Residence #1 | PA0002431035 5B179BDE97BE64F950DBC7209111437E87D96F2A |
| 1791 | 01/21/2023 07:13:31 | 102.129.252.239 IP Range F | PA0002373764 23A0DC2244BF0CCC97A88A6264E8341129060523 |
| 1792 | 12/27/2024 17:33:15 | 102.129.252.148 IP Range F | PA0002378458 76E57338B6B09355E76D088EC83B192BA6BC3657 |
| 1793 | 06/09/2021 21:50:51 | 102.129.252.48 IP Range F | PA0002335485 27AE1E1034EA8BB067DFE05D0C8A6F35A4A4C51D |
| 1794 | 06/20/2025 21:33:02 | 102.129.252.58 IP Range F | PA0002449251 30B27C99B2E30AD932B8F58BD1FAAE4C6CAFEB99 |
| 1795 | 12/28/2022 12:52:21 | 102.129.154.248 IP Range D | PA0002389588 F2FF5984C6669188B2BD37CF7C72FDF97A534272 |
| 1796 | 02/16/2025 14:23:23 | 102.129.252.233 IP Range F | PA0002405754 74E11E3524B76B6E37D22F1200AFE49C2CB3CDFE |
| 1797 | 12/20/2024 02:44:12 | 102.129.252.126 IP Range F | PA0002333378 191467D6D7474800385004003D0520784052E682 |
| 1798 | 12/28/2022 12:47:26 | 102.129.154.248 IP Range D | PA0002389612 56C2716E79931DB8A44D913A20EE24C24D321831 |
| 1799 | 05/19/2024 11:13:57 | 102.129.255.220 IP Range C | PA0002411274 35715998120E4934BEEFD7F4F50AAF323FDE732E |
| 1800 | 12/28/2022 12:42:01 | 102.129.154.248 IP Range D | PA0002367494 703E55480FBCC0D351F0C9B4BD033752CB3B0113 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|------------------------|
| 1801 | 05/02/2025 05:06:21 | 102.129.252.234 IP Range F | PA0002234142 42A2A8165B410DFEF2D032BD819DACF6C2D45C92 |
| 1802 | 12/04/2024 12:25:50 | 102.129.252.38 IP Range F | PA0002101765 2E62F967E68B7579CBA529AD80A0D4CFE612CD7B |
| 1803 | 11/20/2024 20:43:43 | 102.129.252.102 IP Range F | PA0002415741 D01A4E6F3F6393DE6FDF134BB9AAE84DCD382756 |
| 1804 | 06/16/2025 15:01:10 | 102.129.252.104 IP Range F | PA0002227106 BBCBD9BDEEE388C872A3C49ECB114174CFB7DE9B |
| 1805 | 05/08/2022 02:07:36 | 102.129.154.248 IP Range D | PA0002342866 E86796B73DB705120C73799997AB4D979ACBE857 |
| 1806 | 05/13/2025 22:57:20 | 102.129.252.121 IP Range F | PA0002070827 30CD470F9095646EBEB78A3AB9778D8E97E2DA32 |
| 1807 | 01/30/2025 19:45:07 | 102.129.235.229 IP Range B | PA0002255478 E4C76C003DAE324E5E5D3C5FD064DB719D341703 |
| 1808 | 05/02/2025 05:15:14 | 102.129.234.153 IP Range A | PA0002411295 5C3D2E9C04E4C097755E46668107EFE82259ED24 |
| 1809 | 04/28/2025 20:15:57 | 102.129.234.25 IP Range A | PA0002411265 912E8B8FEFBBF24440B78C4E8E49BDF62008FB9F |
| 1810 | 08/25/2024 10:21:46 | 163.114.132.136 META | PA0002254907 0CE87E1BB30C8ED23FF170E9FF3620EADA160AF7 |
| 1811 | 06/28/2025 06:10:26 | 102.129.252.111 IP Range F | PA0002288983 AF1A3E072375C6275D403D0054589444C969EE64 |
| 1812 | 01/08/2023 19:48:11 | 102.129.252.187 IP Range F | PA0002399143 B72B4E58FA3D776D2F3A8ECB9BD0F5B481F2D08F |
| 1813 | 05/02/2025 04:57:22 | 102.129.234.153 IP Range A | PA0002143431 2053F578471906D2E1D3E5A3C40EBCF42ADB6582 |
| 1814 | 06/01/2025 13:25:54 | 102.129.252.224 IP Range F | PA0002330091 37306A9A925F9C11B70F9CC11BF7962888FE1A8C |
| 1815 | 09/29/2024 16:23:57 | 76.132.71.116 Residence #1 | PA0002477492 FF043AFADB5B9E294197D4A4AEE670FA7FE1334B |
| 1816 | 06/24/2025 03:43:49 | 102.129.252.134 IP Range F | PA0002242993 1590645C3A55DF143951BA9657329D882D7D76D0 |
| 1817 | 05/09/2022 18:45:02 | 102.129.154.248 IP Range D | PA0002312005 9767CED24A133697D8599AFD1AB50B89C0B04A69 |
| 1818 | 06/17/2025 10:25:29 | 102.129.252.122 IP Range F | PA0002455589 25F0D5C94309DA0C996ECBC1497F6A8290763077 |
| 1819 | 01/23/2023 08:56:33 | 102.129.252.140 IP Range F | PA0002330118 309694908CC3A893643658B5EFDFA14392D55538 |
| 1820 | 04/15/2025 04:03:11 | 102.129.252.180 IP Range F | PA0002147904 16964274EEF2DEB09294CF8A21B1AFBB9CC70842 |
| 1821 | 09/29/2024 17:12:22 | 76.132.71.116 Residence #1 | PA0002453486 6B5B53B6527A7BCC16B972BAADFD54366C593BB0 |
| 1822 | 04/22/2019 16:35:35 | 185.89.216.182 META | PA0002200775 FC7373F5693790DC10E7CA97BC44101578AE08EC |
| 1823 | 03/04/2025 17:49:45 | 102.129.252.124 IP Range F | PA0002116743 0ED1618079E29D4BB708465328D67B227B1AA795 |
| 1824 | 06/06/2025 23:37:12 | 102.129.252.84 IP Range F | PA0002305093 2896C880AEA71E08312C83E8091B50D08BD05FAF |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 1825 | 06/13/2025 23:42:45 | 102.129.252.222 IP Range F | PA0002512386 39AAFFA21F9A5424A5F8E4902E3F90D5028543E4 |
| 1826 | 03/30/2025 16:15:01 | 102.129.235.73 IP Range B | PA0002236203 03D79322D697DAE9A54376C90474E63B5065283B |
| 1827 | 06/05/2025 03:54:30 | 102.129.252.236 IP Range F | PA0002086168 8A2104796641A0378C834011073D2CB32440DD5D |
| 1828 | 09/25/2024 08:08:08 | 102.129.235.54 IP Range B | PA0002090452 95FF3533FF3F4FABCDD7B6A56AE849BEF36B3DA1 |
| 1829 | 10/06/2024 01:08:49 | 102.129.252.128 IP Range F | PA0002234863 F69E5AE7861DBA090012A952FE1EEA9F4E756A6B |
| 1830 | 07/12/2025 10:40:51 | 102.129.235.132 IP Range B | PA0002350599 025497BCC617DA9FDDB167BBA3E06D7009410AF7 |
| 1831 | 12/30/2022 22:49:58 | 102.129.252.139 IP Range F | PA0002361671 1BCA28F670A68A125751AFE39EB75D4DBB40604D |
| 1832 | 09/26/2024 00:50:26 | 102.129.235.54 IP Range B | PA0002104793 AC640D4E327E7DD85B2584EA71C0B7497D07748E |
| 1833 | 02/19/2024 19:12:34 | 163.114.132.129 META | PA0002459335 C3A0FFA15363FDD10B02267791A700E5E4F4B2E7 |
| 1834 | 04/01/2025 00:35:11 | 102.129.235.6 IP Range B | PA0002455063 470D70B35999DFB6477FCE2C56E687D162AB1F98 |
| 1835 | 06/30/2025 19:11:22 | 102.129.252.105 IP Range F | PA0002098011 C5A57C0D86A6E4FD46787C34F29FE1B93266C54B |
| 1836 | 06/18/2024 23:04:29 | 76.132.71.116 Residence #1 | PA0002454861 5E79F155A7E5C70DBC42C27E66621F70CF791710 |
| 1837 | 07/03/2025 09:04:04 | 102.129.252.247 IP Range F | PA0002490456 74AF5BDD916E8CD49396393F68028B55C7016224 |
| 1838 | 01/08/2022 08:36:01 | 102.129.154.248 IP Range D | PA0002295594 3CD99E257386DDC5B973FD7607708B1776093C43 |
| 1839 | 07/12/2025 01:39:38 | 102.129.252.184 IP Range F | PA0002265965 8660054EE7A795DDB03182442FA59958414D414F |
| 1840 | 04/01/2025 01:50:21 | 102.129.235.6 IP Range B | PA0002245631 84A2C046FD4795A6A5DC3814FFBFF9CACFA06E00 |
| 1841 | 10/15/2024 16:39:36 | 102.129.252.15 IP Range F | PA0002186980 D1973928940BDF24C1EDD78BE5C681A7E553949A |
| 1842 | 08/08/2022 16:12:46 | 102.129.154.248 IP Range D | PA0002367746 22F64C34048F6C532A3151D95A82FCDB8E19203E |
| 1843 | 06/28/2025 10:18:23 | 102.129.252.69 IP Range F | PA0002131771 F445823EE2BB5E4BF4886EB8490DF47ACC438C4E |
| 1844 | 05/19/2024 11:17:35 | 102.129.255.220 IP Range C | PA0002079188 47CE723D84C0A2028A53B98FE9431C963A280E54 |
| 1845 | 04/03/2019 15:54:00 | 185.89.216.181 META | PA0002200777 C20D8CE638A46CD39FA65004C565F7F85846691D |
| 1846 | 01/31/2023 20:36:40 | 102.129.252.151 IP Range F | PA0002200778 5861ECFAD73849DE5BA08AD3032F1F13D7CAF7D4 |
| 1847 | 01/02/2024 15:31:15 | 163.114.132.129 META | PA0002259094 E26CBC5FCF1404C17A1BD92E6623910B3B9698CE |
| 1848 | 05/19/2024 15:06:20 | 102.129.255.220 IP Range C | PA0002255507 7054652C3A1756B1D4B48572E12896AEA1D14296 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1849 | 01/01/2023 22:08:35 | 102.129.252.152 IP Range F | PA0002097423 E336DA33BF1D439EAEA80D679CBB3A1C5784C7EF |
| 1850 | 05/10/2025 08:06:54 | 102.129.252.15 IP Range F | PA0002437610 C1FC0A6CD692D67701AF07E30BF5F1F02AD2CBDF |
| 1851 | 09/04/2024 07:35:40 | 102.129.252.245 IP Range F | PA0002128390 57EF758621E2E69E913D09DF9007DCEA885CF724 |
| 1852 | 04/01/2025 00:38:02 | 102.129.235.6 IP Range B | PA0002455833 4200F2B20CE9279FB2D7D5C818CA6CA335D8D988 |
| 1853 | 03/26/2025 01:40:56 | 102.129.252.139 IP Range F | PA0002266499 82E792F1D1D984C1C0F752062ED385C0E8A6DEB5 |
| 1854 | 09/11/2024 07:17:31 | 102.129.255.202 IP Range C | PA0002490365 821591D3B453F814B8CD10994842274B6E4CDBE1 |
| 1855 | 04/15/2025 01:18:25 | 102.129.252.138 IP Range F | PA0002126674 753D3A40845FDA5F4BF20AEB3304D6FBA309D301 |
| 1856 | 05/18/2023 14:21:26 | 163.114.132.129 META | PA0002415357 27C3D3574B9C056507577AC454D9F5DCB35239D6 |
| 1857 | 11/21/2024 01:40:53 | 102.129.252.248 IP Range F | PA0002330110 298C30F17F75EEEDA16436CFE4AF20F06F21C057 |
| 1858 | 12/06/2024 00:16:12 | 102.129.252.113 IP Range F | PA0002367910 ED144FAEA1C1C1087D2A73D781458648BF4ED9B9 |
| 1859 | 03/01/2025 23:30:04 | 102.129.235.77 IP Range B | PA0002070830 8AD4B241180853A56EF25F7FEFE3F73F9A6EA01B |
| 1860 | 05/19/2024 14:47:51 | 102.129.255.220 IP Range C | PA0002360198 31BB6373549E28DA792BBCBD57AFCC6140BCB8B2 |
| 1861 | 09/04/2020 11:10:13 | 102.129.255.158 IP Range C | PA0002266501 450F3E823064F72A124E8A6806DEA995A1DA68E2 |
| 1862 | 10/21/2024 14:07:14 | 102.129.252.176 IP Range F | PA0002188311 C1125AC9DE5B43054AACB5BC200E3DDE8BB81B87 |
| 1863 | 05/19/2024 11:27:09 | 102.129.255.220 IP Range C | PA0002253098 8C0450560F9B89D6FC85B8D65FC2A45F85BEB391 |
| 1864 | 05/04/2024 09:30:44 | 102.129.154.130 IP Range D | PA0002469855 50D90D5569B5369DF773985C3FF6EBC61AE1C2BC |
| 1865 | 07/10/2024 05:34:38 | 102.129.252.236 IP Range F | PA0002527310 EE02B3E8B33AA0368933F2533926EC7FA4B4AF99 |
| 1866 | 07/08/2025 09:50:55 | 102.129.252.139 IP Range F | PA0002538517 565E6283FDB7CF5B5669189CAAB81B8C9A71AF6B |
| 1867 | 05/23/2025 05:41:28 | 102.129.252.104 IP Range F | PA0002537596 87BCFD60282BA8A365AEF5443502D789337DD873 |
| 1868 | 03/31/2025 07:10:04 | 102.129.252.151 IP Range F | PA0002128469 2FDF3DDD9EFD463F0CE1118AA675055EA53B4305 |
| 1869 | 12/20/2022 19:13:12 | 102.129.252.245 IP Range F | PA0002342849 B1EA69BCE403AAAB24EED398ABB9B408866B862C |
| 1870 | 01/20/2023 22:47:51 | 102.129.235.210 IP Range B | PA0002286735 08B5F67ADE8294655121B54A38AABBAF30B1E1A0 |
| 1871 | 07/06/2025 20:00:15 | 102.129.252.231 IP Range F | PA0002534386 3F2C158A633FCD8C5B4F2907E1F0B205E498642A |
| 1872 | 08/16/2022 22:12:57 | 102.129.154.248 IP Range D | PA0002367749 7BF563B4F703F30A3EA277ED404C6F7E8DC9BA49 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1873 | 03/09/2025 06:15:43 | 102.129.252.86 IP Range F | PA0002276148 943B572496C38DD09226F9A0A1DBAE79DA3D14D4 |
| 1874 | 06/20/2025 21:33:48 | 102.129.252.58 IP Range F | PA0002437613 AFD55098C4FCC4A58232AE1714AD4E004AC60E6E |
| 1875 | 02/17/2025 17:32:45 | 102.129.252.110 IP Range F | PA0002237302 EF7D6B3303A8972779E653CDFAB99AE9C5F96945 |
| 1876 | 06/17/2025 10:16:39 | 102.129.252.122 IP Range F | PA0002359461 9B88987C1F37E4356E6BA462D6F3A83DB7824DE2 |
| 1877 | 11/04/2024 06:12:59 | 102.129.252.11 IP Range F | PA0002097434 613802B487B93E69DC611B98D74F5C3584AB78DB |
| 1878 | 07/08/2025 18:15:40 | 102.129.252.92 IP Range F | PA0002429175 E690BA9D456CB34883335FF2DF1C7CFB1625422A |
| 1879 | 06/18/2024 23:01:27 | 76.132.71.116 Residence #1 | PA0002412011 0672640B6F205B14C546FDD1D362F3BC310EEEFA |
| 1880 | 03/26/2025 00:18:18 | 102.129.252.139 IP Range F | PA0002098039 963232B05435B68AAF26F8CA9D942BB02B953191 |
| 1881 | 05/19/2024 08:02:06 | 102.129.255.220 IP Range C | PA0002457000 7FCFA61F65AEF9F1B286BA70BC5A3CD6CA0350C4 |
| 1882 | 01/27/2023 08:15:42 | 102.129.252.241 IP Range F | PA0002342837 869B59F8458BB745FEC06D0FB6573DD27D7CD8F2 |
| 1883 | 09/27/2024 11:59:03 | 76.132.71.116 Residence #1 | PA0002477489 CEFEE757B2259F5233893E3FF0368EFBE049B900 |
| 1884 | 12/20/2024 11:40:03 | 102.129.235.96 IP Range B | PA0002237624 EB7F63D86F372F5D00D77757F22D54C831A5B84C |
| 1885 | 06/17/2025 10:46:07 | 102.129.252.122 IP Range F | PA0002298114 4E9FD31EF75B55DF5DDD84E2E2F9C1022C2E477A |
| 1886 | 01/28/2023 10:33:55 | 102.129.252.247 IP Range F | PA0002378461 9F8FAFCCD43E965479F3E50B77C2B49F1182762B |
| 1887 | 12/21/2024 16:39:17 | 102.129.252.4 IP Range F | PA0002213298 3352A967EEA8B0446B446789BB8D290E2233B3D3 |
| 1888 | 12/23/2022 06:17:26 | 102.129.252.137 IP Range F | PA0002316103 D10DD855E1B9F8937F079FA39B40F3730DEE95C4 |
| 1889 | 07/09/2024 11:31:41 | 102.129.235.150 IP Range B | PA0002207747 AB6061895AFDF2D02F4E52CBE8139592CFEFDF38 |
| 1890 | 04/07/2025 01:28:30 | 102.129.235.197 IP Range B | PA0002199417 FF425602AA15C0EEC179F4FAD1B73734D106AE58 |
| 1891 | 11/20/2024 23:41:41 | 102.129.252.102 IP Range F | PA0002415744 C4A666D5F93E57EC085EF7D24F72AD0F0AD604AD |
| 1892 | 05/19/2024 14:40:38 | 102.129.255.220 IP Range C | PA0002465377 B8E834DEBEC12AC4DD6C6360BBB739C1B83448B8 |
| 1893 | 05/19/2024 14:41:49 | 102.129.255.220 IP Range C | PA0002237697 AC385CDF0744BE2ED3C0FF8EC4A868666B5D201D |
| 1894 | 01/23/2023 07:11:12 | 102.129.252.140 IP Range F | PA0002300660 4D55E274BBF2E7B057CD8A007B340B8F471F92C4 |
| 1895 | 01/20/2025 04:56:27 | 102.129.252.232 IP Range F | PA0002468302 A870C903E5D5208586CB4DD426E9A7482AF68FD2 |
| 1896 | 07/08/2025 12:32:14 | 102.129.252.28 IP Range F | PA0002345786 09DA1F03AAD0AA51B50B783156B29DCAAB3E5B4A |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 1897 | 04/28/2025 09:33:28 | 102.129.252.245 IP Range F | PA0002453475 2E7271E0A2DADCAE0200675670B412928CD02E8E |
| 1898 | 06/24/2025 01:12:08 | 102.129.252.121 IP Range F | PA0002500861 546C853F46B87B8074C415E7866FED0662C6A016 |
| 1899 | 07/05/2025 09:27:00 | 102.129.252.242 IP Range F | PA0002241448 E217D8E96B97F7863A5F750CAEDF77E05072F113 |
| 1900 | 04/09/2025 19:14:06 | 102.129.234.221 IP Range A | PA0002128447 EA709577A8FFDC2109C04A9DFA54759ADF8CE9AB |
| 1901 | 01/11/2023 02:48:56 | 102.129.252.151 IP Range F | PA0002079181 DB3A76A9FB77CACFD4A5A33A29AB0C8B8F7A4467 |
| 1902 | 11/20/2024 20:44:36 | 102.129.252.102 IP Range F | PA0002355040 59273C2580C92D41695C8A1D890F6F4AB3D63299 |
| 1903 | 07/22/2022 19:40:04 | 102.129.154.248 IP Range D | PA0002341801 E081ECD813668280E3C6F4D315E9D1BCD585D50F |
| 1904 | 06/03/2025 08:44:26 | 102.129.252.81 IP Range F | PA0002325813 B4C5C2973824CE3B12EA5317F7342B042BA6A628 |
| 1905 | 03/16/2025 19:27:50 | 102.129.234.217 IP Range A | PA0002346428 FD5C62D3613EF573E62CD6548E3BDFA287B049F1 |
| 1906 | 05/19/2024 14:41:02 | 102.129.255.220 IP Range C | PA0002400310 BF504F5D65B1ABA34CBDB26DF9139869DD20041E |
| 1907 | 01/27/2023 05:39:34 | 102.129.252.241 IP Range F | PA0002308398 54F7FD3FB7A3636326E28499C9A8EAF88BA22E43 |
| 1908 | 01/23/2023 08:33:49 | 102.129.252.140 IP Range F | PA0002346429 BB81089EAF05C40CCE481A2F330F02ACB090287C |
| 1909 | 10/20/2024 18:26:52 | 102.129.235.185 IP Range B | PA0002312017 4F1CED8E84039068166AC1729888FD8827D90E3F |
| 1910 | 03/02/2019 14:26:10 | 185.89.216.252 META | PA0002163976 EAB3533FB381C799B59AAA64A20DF16CE3C18A18 |
| 1911 | 05/29/2024 12:08:05 | 102.129.252.144 IP Range F | PA0002119582 3BF616A8556DA6801124C26EA864439649D28569 |
| 1912 | 02/23/2025 01:55:20 | 102.129.252.231 IP Range F | PA0002211917 1A4E0BEB77D98B9DBC12A04631196322024B9055 |
| 1913 | 04/29/2025 06:23:15 | 102.129.252.118 IP Range F | PA0002037568 D767F06FE8F9DA823EA2D94215DA18C7B38A9BD0 |
| 1914 | 07/11/2025 21:27:46 | 102.129.252.123 IP Range F | PA0002097429 782B39E7E1BC045D9461E37488FC4EE85D30EA48 |
| 1915 | 06/30/2025 20:42:55 | 102.129.252.129 IP Range F | PA0002128389 EA3A1459FD63ECD6B26644B90833EB3BD0C7E235 |
| 1916 | 01/18/2023 03:25:05 | 102.129.252.182 IP Range F | PA0002341794 3B788828643C6C96FB116117FF5AE6879D24963C |
| 1917 | 03/10/2025 08:36:07 | 102.129.252.233 IP Range F | PA0002127789 EC4790C160767AD3F41E7027824598A90E978295 |
| 1918 | 02/28/2025 20:53:39 | 102.129.252.157 IP Range F | PA0002200704 1199DF3EC6AAE4BCEDA4C79D766F5B5CD8517AD5 |
| 1919 | 11/06/2024 11:36:08 | 102.129.252.17 IP Range F | PA0002039287 4B392431E31DDA6897C1F7865B27E204D34B79B8 |
| 1920 | 05/07/2022 02:22:30 | 102.129.154.248 IP Range D | PA0002317058 0E02F7035E6C0A7B806023E254BE4B877B859AFE |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1921 | 01/30/2023 03:51:57 | 102.129.252.132 IP Range F | PA0002219634 7F344797FE7DA07DEB82CC2B088D48D1A454B0FC |
| 1922 | 02/26/2025 02:35:31 | 102.129.252.244 IP Range F | PA0002378072 090FF71C00296A03F119FD3B8B3EBB5F018F92FB |
| 1923 | 01/21/2023 06:57:33 | 102.129.252.239 IP Range F | PA0002359473 6EAB5ED5FD91C3212958363B707DEC22D250C76E |
| 1924 | 09/06/2024 23:00:31 | 102.129.255.76 IP Range C | PA0002355032 E7BB41863B7BBE53A6A587F7249B7051356CFD64 |
| 1925 | 05/06/2025 19:14:57 | 102.129.252.15 IP Range F | PA0002373950 CE2796273FE724E80FECD23B8481E389C96DECF2 |
| 1926 | 09/18/2024 13:40:25 | 102.129.252.138 IP Range F | PA0002367065 08949D9FAFB5FBB39F5A03812B373D97DFBFBDF0 |
| 1927 | 01/26/2023 01:11:36 | 102.129.252.232 IP Range F | PA0002378513 7C46737342E319EDDCFE0B555A87DA1824AFC5E5 |
| 1928 | 07/19/2020 11:22:53 | 102.129.255.103 IP Range C | PA0002249031 EC776050D68F58B77A3CFDFBD766922D03C1E547 |
| 1929 | 05/04/2020 20:21:23 | 102.129.255.103 IP Range C | PA0002241471 D83A334E61061C9BA8D0C7ACB8C44B040E2C8A85 |
| 1930 | 06/24/2020 22:19:22 | 102.129.255.103 IP Range C | PA0002259102 047E84F399D0847A181A508E5392E6DE768BCCD5 |
| 1931 | 02/04/2025 12:06:20 | 102.129.252.150 IP Range F | PA0002393655 549CFE93BBB20209CEAC0C82CC55ABA6ADB8D2E0 |
| 1932 | 06/15/2024 17:54:43 | 102.129.252.222 IP Range F | PA0002528184 B2A002DC623AF2744A472098DDE42F2063EA07C5 |
| 1933 | 03/02/2025 10:22:20 | 102.129.252.227 IP Range F | PA0002112160 5D16EC2FE6C9F9FA9F5476C90525208D413532F1 |
| 1934 | 07/04/2025 01:10:35 | 102.129.252.108 IP Range F | PA0002427524 BA7547F2722C1BD02AB643202A9AAF293B98CD06 |
| 1935 | 03/23/2025 00:53:36 | 102.129.252.5 IP Range F | PA0002419779 9D0A08702C53A6DF84F014B632482524F4342679 |
| 1936 | 11/19/2024 00:38:56 | 102.129.164.23 IP Range E | PA0002384758 A12DE6CEF015A920ABFC483C566D5E31A9403027 |
| 1937 | 04/14/2025 14:18:06 | 102.129.252.46 IP Range F | PA0002276153 43B68B90B917F628231325211D99AA981C7453FC |
| 1938 | 09/06/2024 16:37:54 | 102.129.255.199 IP Range C | PA0002490348 912D68570DA9438CCD43B9DA781A2861160B1102 |
| 1939 | 07/23/2024 10:34:33 | 102.129.255.132 IP Range C | PA0002469675 247962004C14499B81C979D889B5AC2FD73A5772 |
| 1940 | 03/20/2025 14:02:06 | 102.129.234.59 IP Range A | PA0002509349 84BF943720C60FB0A08736EA7C2B34D627098BB2 |
| 1941 | 04/30/2025 04:33:54 | 102.129.234.124 IP Range A | PA0002454784 9F813D5658EA0C0AD675F26CE036D0218A2D89AF |
| 1942 | 03/28/2025 18:56:08 | 102.129.252.133 IP Range F | PA0002435608 A0B36F8E469EC4523E1A0F9D594566FFA268A904 |
| 1943 | 05/14/2025 06:57:04 | 102.129.234.231 IP Range A | PA0002531798 F5C943D481C66E1DD9DBB35328F5A1717D1FFEFD |
| 1944 | 07/06/2025 15:49:37 | 102.129.234.230 IP Range A | PA0002480610 492EEA537AED41C211298AEC8E1433F363F92CE8 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1945 | 07/06/2025 19:50:57 | 102.129.252.231 IP Range F | PA0002435306 272FF2BB0D4B754AD10FDD796EC245E494E86188 |
| 1946 | 12/12/2022 16:11:57 | 102.129.234.34 IP Range A | PA0002384761 A44D9E12AF9C892684763C28941B668EF239CC7C |
| 1947 | 11/20/2024 23:34:36 | 102.129.252.102 IP Range F | PA0002279154 AC597D9C89B335BE6DE34EDE44048DE0ADB8813C |
| 1948 | 02/17/2025 19:38:19 | 102.129.234.41 IP Range A | PA0002517646 ED4E22A1FC05056011545FCF9BE974A0CC250D13 |
| 1949 | 09/16/2024 09:28:39 | 102.129.234.38 IP Range A | PA0002459135 FC8C3247C7A00E9838D8D94D055CFDB700021ED9 |
| 1950 | 11/06/2024 18:29:02 | 163.114.132.129 META | PA0002517474 3675C5AB3894FE9462687D359F4F9ED7B3574420 |
| 1951 | 02/13/2025 06:22:19 | 102.129.234.123 IP Range A | PA0002373767 950BCFC49021FB69D63CF67F9B823C075E79C23E |
| 1952 | 02/10/2023 20:34:48 | 102.129.235.246 IP Range B | PA0002266503 3F6A2E0838083C5B90979870B938800F4723E9AF |
| 1953 | 04/15/2025 22:19:37 | 102.129.234.103 IP Range A | PA0002269086 AE7CFE431BC4E933E92E11032C25A67D4CA61B79 |
| 1954 | 01/16/2023 15:45:39 | 102.129.234.189 IP Range A | PA0002346430 272E754C63E93B5DE615DE9798364C9433033A38 |
| 1955 | 12/30/2022 22:49:47 | 102.129.252.139 IP Range F | PA0002361673 48FE68C4E654092E80DC36165F6BE0E3CCCF3586 |
| 1956 | 05/13/2025 22:46:51 | 102.129.252.121 IP Range F | PA0002464918 B0AD11AD709F0B4FB56E60E5F89DA35F5C63389C |
| 1957 | 10/12/2024 06:14:35 | 76.132.71.116 Residence #1 | PA0002405752 6E4F043E7A0D035258E2AFC14A251E5C2B5EAF09 |
| 1958 | 03/23/2025 06:58:25 | 102.129.234.69 IP Range A | PA0002237695 83D97155670DBC5138444DF2E905E5E177848E2E |
| 1959 | 02/12/2025 21:56:07 | 102.129.234.189 IP Range A | PA0002393082 EC6DB90919D9DAD28763C9E4A4ABC5711145D3AA |
| 1960 | 01/22/2023 00:42:56 | 102.129.234.121 IP Range A | PA0002091581 0B16A208BEADDD678419B8716E6FE471808B9313 |
| 1961 | 06/16/2025 19:53:35 | 102.129.252.223 IP Range F | PA0002435594 1A2A89BAB8277EE57FF9CC97FD3D372BF7DB6145 |
| 1962 | 11/21/2024 19:10:52 | 102.129.234.183 IP Range A | PA0002494724 86F250A6809D73832545C9231D01EAEBDD6EACD6 |
| 1963 | 10/08/2024 10:58:02 | 76.132.71.116 Residence #1 | PA0002317059 FF7A248CB1917FE0B640DF3BAF9478EE988C020E |
| 1964 | 01/20/2023 00:28:46 | 102.129.234.70 IP Range A | PA0002389624 424E25F5F6CFD14F9BD8C913A91508F40C54F7F0 |
| 1965 | 12/17/2022 04:04:23 | 102.129.252.248 IP Range F | PA0002233434 1040938CDBE627F57E4B69688821930FE3347A58 |
| 1966 | 02/12/2022 22:08:21 | 102.129.154.248 IP Range D | PA0002330094 B7D7404BE05F28855D25697F8143AE2E027DBCF9 |
| 1967 | 02/09/2025 04:46:47 | 102.129.234.131 IP Range A | PA0002342709 117CA95ECA49CAFAEFB42B0B343C6631B6B37BBD |
| 1968 | 01/27/2023 19:54:22 | 102.129.252.134 IP Range F | PA0002350373 C174354B8FC2DF15F9D87535B08D3AF8DCACF608 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1969 | 01/19/2023 19:34:00 | 102.129.234.60 IP Range A | PA0002330112 2FCCFC943E2F866F17AD423D4D3AE9FD22133077 |
| 1970 | 01/22/2023 20:57:32 | 102.129.234.71 IP Range A | PA0002389606 CF36F45DF2833E0C4D10621B285785F4078B05CE |
| 1971 | 01/16/2023 20:24:01 | 102.129.234.150 IP Range A | PA0002341800 978DAB995093847C5BE3A19B9B64D305D063B756 |
| 1972 | 07/09/2025 07:36:50 | 102.129.252.179 IP Range F | PA0002378073 1C6FD5AFF214DEF64EA9CC1B267EC4BFB621C526 |
| 1973 | 06/23/2025 16:23:21 | 102.129.234.34 IP Range A | PA0002134598 1018A676073B24EB9A7384E7BF56686079E27B27 |
| 1974 | 04/15/2025 13:28:20 | 102.129.234.8 IP Range A | PA0002378518 E9DAA613ACF61551616D464D1BBCB0CC0E6276FF |
| 1975 | 09/27/2024 14:03:47 | 76.132.71.116 Residence #1 | PA0002491143 FE55BE1957101AFF73FBD64E07ACED821BB68BF1 |
| 1976 | 05/10/2022 06:47:33 | 102.129.154.248 IP Range D | PA0002341808 61481B5FD34BFA22EBFC3CF9086AD5581100AC59 |
| 1977 | 09/27/2024 11:48:52 | 76.132.71.116 Residence #1 | PA0002492284 B836A7432FD11CB1901F13BF646D9DE5E9274A53 |
| 1978 | 11/16/2024 00:01:15 | 102.129.234.226 IP Range A | PA0002470229 4B01E916D541186E4BD9200A21AD076630917D8D |
| 1979 | 07/12/2025 11:24:49 | 102.129.234.22 IP Range A | PA0002515875 64BE71AB57FD81067E8F9305502B96B5ADFE1C18 |
| 1980 | 07/09/2025 11:30:04 | 102.129.252.55 IP Range F | PA0002532008 D330B9B20683FD21E41AF8B223F1E320B1E1E857 |
| 1981 | 09/16/2024 12:53:32 | 76.132.71.116 Residence #1 | PA0002449500 1D069D105B9F4C90B3969E6434055AAAD2E12797 |
| 1982 | 07/12/2025 05:24:21 | 102.129.234.22 IP Range A | PA0002527326 6A8A203952DF07C7609C1C8451ABC842D8E5B400 |
| 1983 | 04/22/2025 22:43:43 | 102.129.252.242 IP Range F | PA0002444363 1AA389145A180BE55748A23E5D22B71FEE4BCBD5 |
| 1984 | 11/14/2024 08:55:19 | 102.129.234.93 IP Range A | PA0002443585 70404F294DC3C1E6C1D71FD358C5C63615C149D5 |
| 1985 | 09/30/2024 04:30:21 | 76.132.71.116 Residence #1 | PA0002445916 5B64FE50D325D321FF7FA8AD42C23E1F0809EBE8 |
| 1986 | 07/12/2025 11:20:12 | 102.129.234.22 IP Range A | PA0002515927 09D7CF110D6240E9AAA8B10F62D7E733352C2424 |
| 1987 | 05/30/2025 21:31:29 | 163.114.130.129 META | PA0002531828 1C3C2D3242196AFA81C6FC779DB7429694B83BC6 |
| 1988 | 12/29/2022 12:59:40 | 102.129.234.177 IP Range A | PA0002353782 A215F8563545350B072BDF065FA19FB2C125966A |
| 1989 | 07/05/2025 13:09:00 | 102.129.234.230 IP Range A | PA0002538534 BB33985F8147E21433FF049CBC57467D6EBD2859 |
| 1990 | 01/19/2025 10:05:02 | 102.129.234.58 IP Range A | PA0002484840 224D32ABE055045D5D49270D121B0354814ECCA4 |
| 1991 | 01/10/2025 15:53:44 | 102.129.234.166 IP Range A | PA0002329444 46BE876EA3CC5F69C4615EDF65E2EBB9A9663701 |
| 1992 | 10/03/2024 13:15:33 | 102.129.255.81 IP Range C | PA0002143432 B010B76E07A12376DD21900DD7206BFF8A020A90 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|--------------------------|
| 1993 | 06/22/2025 01:06:04 | 102.129.234.152 IP Range A | PA0002237694 DCED8F3AA84D406E8A8C8C874798F599F31F8A10 |
| 1994 | 04/22/2025 22:25:34 | 102.129.234.60 IP Range A | PA0002101766 2BD29F8D69BA9A390B2B1A0C4F97FE6089BD9E44 |
| 1995 | 03/18/2019 02:30:35 | 185.89.216.247 META | PA0002143433 B80966EB25CE62DA272DA719ED0EFEF0C671D237 |
| 1996 | 04/11/2025 01:17:21 | 102.129.234.159 IP Range A | PA0002370897 E407BFA23902A499603D293C26E77E3BF35B846F |
| 1997 | 09/18/2023 10:52:24 | 163.114.132.129 META | PA0002384770 6E7A5FF0B47D03CB8F4E25AF1301C37478CA3CE9 |
| 1998 | 06/19/2025 09:33:55 | 102.129.234.52 IP Range A | PA0002536511 4926B5BDFE55FB91B5542CEC37C304C3405A6FCC |
| 1999 | 11/16/2024 01:17:03 | 102.129.234.226 IP Range A | PA0002484829 C77B1CA084C1A324ADC154C430DD53F68B275BD3 |
| 2000 | 03/18/2025 19:06:41 | 102.129.234.150 IP Range A | PA0002465389 2FAA9CF95C08A30B95D65FBACE405ABB337CBFB0 |
| 2001 | 09/26/2024 16:20:22 | 102.129.234.207 IP Range A | PA0002126681 8F8F5F4CEC23AFDDC618065E8236A29BC44295D8 |
| 2002 | 05/14/2025 00:38:38 | 102.129.234.47 IP Range A | PA0002527350 81139BBDEFBBAEACF29C84945E3232783BB0DA57 |
| 2003 | 10/03/2024 23:26:02 | 102.129.252.122 IP Range F | PA0002248966 37F2EBF8F854326AB4EA1854864050A0A534D1A2 |
| 2004 | 10/14/2024 01:19:54 | 76.132.71.116 Residence #1 | PA0002367752 5DDD902390F462DF1C6626EF3897BA50623AB71B |
| 2005 | 04/18/2025 18:24:23 | 102.129.252.141 IP Range F | PA0002207777 A293C6DB6C2A564F2EBBF7F273138154D95D3C4C |
| 2006 | 08/30/2024 04:42:44 | 102.129.255.253 IP Range C | PA0002415740 84034C1B1FBCA85FACA34201D5DCFFE328C37742 |
| 2007 | 11/06/2024 10:15:19 | 102.129.255.49 IP Range C | PA0002461469 52C6E5128ECEB5E8A40F6B64D73EA10EC05D6B89 |
| 2008 | 01/02/2024 15:37:11 | 163.114.132.129 META | PA0002431065 69A41CE3F7133CE893BEE6A28B06407D07F170F5 |
| 2009 | 12/26/2024 18:55:48 | 102.129.234.151 IP Range A | PA0002459341 98197E204DD1E640BEF7AA537A4FBE824762BEA3 |
| 2010 | 08/07/2024 21:36:52 | 102.129.164.197 IP Range E | PA0002484839 BE01780B0A5AB51E4336FDF5D907D1292427E92D |
| 2011 | 04/01/2025 11:12:32 | 102.129.234.149 IP Range A | PA0002494705 6124AB90C11DD2D76FA9050FC935A9E959FEBCC1 |
| 2012 | 01/23/2023 08:18:26 | 102.129.252.140 IP Range F | PA0002277037 7FAEB84D764CE48715C6755B8FA0C48A76E0A2CD |
| 2013 | 02/07/2023 03:37:31 | 102.129.234.81 IP Range A | PA0002316102 4A5EC5606BCCC71DF5BB2005943BD392611D4127 |
| 2014 | 08/30/2022 10:57:24 | 163.114.132.128 META | PA0002373768 BE12BC47B9E8402E60F764439965F58677EA2C40 |
| 2015 | 05/26/2024 07:38:06 | 102.129.154.154 IP Range D | PA0002459230 12841F9FCEA00D8F15FEC3946BCDCC9011A8ADCF |
| 2016 | 12/17/2018 05:34:47 | 185.89.216.178 META | PA0002154971 ECFEC3C1CEA5BACDED5052AB2E57DEAAD83FFF39 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2017 | 02/19/2025 15:55:20 | 102.129.234.71 IP Range A | PA0002430897 3FBB1ED8500DB744D605D90E5BA0A96AAF85C288 |
| 2018 | 12/21/2024 02:13:22 | 102.129.234.154 IP Range A | PA0002461470 3FD774AAB554E575DAB26017A99B43D009B4548A |
| 2019 | 02/03/2025 21:17:44 | 102.129.234.134 IP Range A | PA0002295596 13835534F0E25A22BB5EFAE20476304004ED076A |
| 2020 | 06/23/2025 06:20:29 | 102.129.252.25 IP Range F | PA0002101306 E0C2F64ECFD6DB1EB77F02C9FBA5C1778743591E |
| 2021 | 07/09/2025 04:49:44 | 102.129.234.69 IP Range A | PA0002243644 5EE64DF95F51AE7D00DBC1317A8FDAEBC62C73E4 |
| 2022 | 11/23/2024 21:27:44 | 102.129.252.7 IP Range F | PA0002342850 6CB018C5D891725C1375C2F4CC810E1D308156DB |
| 2023 | 05/06/2025 05:21:41 | 102.129.252.124 IP Range F | PA0002393661 AF5B3E933A6F0DF2F9F676248C4D4027C0863975 |
| 2024 | 07/22/2022 22:24:58 | 102.129.154.248 IP Range D | PA0002346435 5E895C99167DC14F740D578515707EA3BFA9F0F2 |
| 2025 | 11/15/2024 23:21:30 | 102.129.234.226 IP Range A | PA0002400309 1F6A0A36398FD424AE6CEF25FE66C68E226CBAEC |
| 2026 | 03/23/2025 18:40:00 | 102.129.252.80 IP Range F | PA0002445428 8E0C36006D3163E78AAB82A6FD6137412689A13F |
| 2027 | 02/11/2023 11:48:01 | 102.129.234.34 IP Range A | PA0002261801 09D65CC86F342595894E6E1AAC1BE37224B9F637 |
| 2028 | 01/30/2025 20:21:08 | 102.129.234.220 IP Range A | PA0002345793 E2AF5212D0CB21D08E0F0499010A5D18FF3B2C44 |
| 2029 | 12/28/2022 11:27:04 | 102.129.154.248 IP Range D | PA0002384771 04847F4B72D1E908F6DC52B355C5FCA2325CB790 |
| 2030 | 01/27/2023 08:08:06 | 102.129.252.241 IP Range F | PA0002321269 0EDEEB3EFB1595EC8FD6F5FF35A07BE00B91E1E8 |
| 2031 | 01/23/2025 08:33:59 | 102.129.252.140 IP Range F | PA0002359475 C08BF088D5BC2AD8F43A811C3AC384BB57659EEF |
| 2032 | 02/26/2025 10:27:18 | 102.129.234.181 IP Range A | PA0002484969 85567161835ADAE25D104CF0B6E8B5B0DBBF89CF |
| 2033 | 01/22/2025 16:58:21 | 102.129.234.157 IP Range A | PA0002405757 A58A1F7DCFDC07680F0A1D896EEEFC041EF00B42 |
| 2034 | 05/15/2025 23:07:22 | 102.129.252.64 IP Range F | PA0002415379 03084844DBF24E1040F9E2A666DC6E2A8031E58F |
| 2035 | 12/02/2024 16:20:12 | 102.129.234.98 IP Range A | PA0002251744 88FA6F9DB5A1974C26CC59247894477EA91D4AA0 |
| 2036 | 02/03/2025 12:35:46 | 102.129.234.134 IP Range A | PA0002353052 E2086F3C551329D567047890A9AE07ED50ADC4F2 |
| 2037 | 01/25/2023 17:52:18 | 102.129.234.135 IP Range A | PA0002216762 2EFC5752F512286DAB81BE37AD1B25B991CA3B29 |
| 2038 | 07/09/2025 04:44:03 | 102.129.234.57 IP Range A | PA0002255476 F3CDC073EEA642D25F76CDEC3A7E7DF75103CA63 |
| 2039 | 02/12/2025 17:52:26 | 102.129.234.159 IP Range A | PA0002468609 0DF82114A6A8136242BF455BBE77B36A92FF7255 |
| 2040 | 04/10/2023 13:08:36 | 163.114.132.128 META | PA0002389316 A29FC1E204D743EB26DAD90CDEB805B80FF728BE |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2041 | 07/06/2025 22:47:43 | 102.129.234.230 IP Range A | PA0002474351 23DB791E15A0C293B28366C00801136E7C3189C3 |
| 2042 | 07/10/2025 21:23:46 | 102.129.234.224 IP Range A | PA0002229058 FF16D5C558E22B9BA334778EF92DDCAC4B9C219F |
| 2043 | 12/04/2024 20:19:14 | 102.129.164.23 IP Range E | PA0002330111 A6DE2E88D33BDD84FD655FB68D3491D9D6F23B64 |
| 2044 | 11/23/2024 22:23:13 | 102.129.234.36 IP Range A | PA0002419874 2AC33AAC2F37361CC8D0492BA32E675596C8B103 |
| 2045 | 05/29/2025 05:20:14 | 102.129.252.229 IP Range F | PA0002312676 53115092326FFAC693EC8DF35F7B913BFB316E73 |
| 2046 | 04/22/2025 22:23:55 | 102.129.252.242 IP Range F | PA0002192295 1D776B312EED6B333958DB3EB861F64244B1C4FD |
| 2047 | 12/24/2024 22:51:13 | 102.129.235.137 IP Range B | PA0002240553 8E6EED497401E5632882329A13CCE181E0D45A1E |
| 2048 | 08/28/2024 09:37:43 | 102.129.255.96 IP Range C | PA0002135685 654FDEBA4D88249E1F34D0661AB9A548091828CC |
| 2049 | 07/10/2024 21:15:50 | 102.129.234.224 IP Range A | PA0002241617 549D81C2E31A1CB34CE19937D9D3CEE671D29A4C |
| 2050 | 10/30/2024 04:09:11 | 102.129.252.128 IP Range F | PA0002041555 AF7CCCF590D9D434E840748651C5C0E95AD55758 |
| 2051 | 04/22/2025 16:42:32 | 102.129.252.75 IP Range F | PA0002259166 CF200D8754F2C358A35BC087A3A9B21F3D7087C1 |
| 2052 | 10/12/2024 06:13:17 | 76.132.71.116 Residence #1 | PA0002317061 775F2CA14447D23424007E92CCEAE9378307B48E |
| 2053 | 04/24/2025 17:56:09 | 102.129.252.137 IP Range F | PA0002149845 90EB513E62FDB519A6CDFB63A73555C123965BD2 |
| 2054 | 06/28/2024 18:32:40 | 102.129.234.134 IP Range A | PA0002112155 EFDB886D8D69B8D7CC31153066C52424FA716283 |
| 2055 | 02/27/2025 13:09:34 | 102.129.235.47 IP Range B | PA0002286943 C5490CFE77191E99B05782114D90861BD98F738A |
| 2056 | 01/11/2025 09:32:47 | 102.129.234.126 IP Range A | PA0002509399 8079FCEB0BCF013A4F9ABD8999A43422A8BBD059 |
| 2057 | 03/01/2025 08:13:46 | 102.129.234.197 IP Range A | PA0002407767 DEFD3AC9648D99E47E99D0A82BEF3C536D94813C |
| 2058 | 07/11/2025 19:57:46 | 102.129.252.123 IP Range F | PA0002242995 42AA386BD112CD4528AEE7A4ADB1238D20A87BF0 |
| 2059 | 09/27/2024 10:56:24 | 76.132.71.116 Residence #1 | PA0002443598 BAB62BC1C32AD9A53A3062E323C33DABC00A13A2 |
| 2060 | 05/14/2025 11:11:27 | 102.129.234.205 IP Range A | PA0002521744 19CE3D11F597FD9390C1D150430FBD330116D838 |
| 2061 | 05/27/2025 12:03:12 | 102.129.234.61 IP Range A | PA0002449519 9209F69C1316D8FE013660608AFDB078AB05D569 |
| 2062 | 09/27/2024 14:54:44 | 76.132.71.116 Residence #1 | PA0002431067 ECF3FCF71E6FBF79AF6F61C849C9305DA94EB539 |
| 2063 | 12/20/2024 00:22:13 | 102.129.234.29 IP Range A | PA0002101364 29F0F5ED49FAB6834A87FF289AA7A016D5BCA1F5 |
| 2064 | 01/02/2023 03:08:35 | 102.129.234.133 IP Range A | PA0002269958 08E4516F2B10B7116E9DFDC23BAD089C16D51A99 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 2065 | 02/01/2023 21:30:37 | 102.129.234.213 IP Range A | PA0002393081 966D5FA9CEB996A500EFF4873253E219D8906A2E |
| 2066 | 11/24/2024 07:00:48 | 102.129.252.242 IP Range F | PA0002261812 230C652D55B1130C465F7C8E615DA483266FC54B |
| 2067 | 02/10/2023 20:33:25 | 102.129.235.246 IP Range B | PA0002266507 BACA25AEF22EB9A76132502F583B285FA14F847A |
| 2068 | 01/18/2023 05:02:31 | 102.129.234.73 IP Range A | PA0002286947 C71BFBD9056BF51AB3837697F27362D72B01B78C |
| 2069 | 04/29/2025 12:38:36 | 102.129.234.152 IP Range A | PA0002286940 BB0295B2E8171341ADDAC313D316A927EBD7B3EF |
| 2070 | 02/04/2023 18:57:23 | 102.129.234.219 IP Range A | PA0002340414 26C2E1610DFF35A6B2E3D1EB22F8C809E9446F78 |
| 2071 | 08/13/2024 12:35:35 | 102.129.255.176 IP Range C | PA0002484821 F330ABE44CCFD3D14A19BBADA0AC833056500457 |
| 2072 | 02/07/2023 02:57:41 | 102.129.235.59 IP Range B | PA0002248961 D24A9F94A8730AD4AD6BD8EC14AFFDA124E010DD |
| 2073 | 05/28/2025 18:15:14 | 102.129.234.93 IP Range A | PA0002127780 47A4246AC0ECA10DFA570ED1C3558A2C03F09446 |
| 2074 | 04/24/2025 19:19:27 | 102.129.252.137 IP Range F | PA0002229053 8E38A40B6DF39A6270F6F9F72D7F6262EFB4BC96 |
| 2075 | 10/10/2022 14:27:31 | 163.114.132.128 META | PA0002378074 DE8CBCD7296E751C15C8392D639EAC1BFA02113B |
| 2076 | 12/05/2020 05:45:32 | 163.114.130.130 META | PA0002274531 95014FF3A590581BDECADDFEB365C5A48D679B40 |
| 2077 | 04/12/2025 06:13:38 | 102.129.234.159 IP Range A | PA0002366961 CC65B153E8E537CDC6A0F1D26FC80A746F8B43F9 |
| 2078 | 03/18/2019 02:30:35 | 185.89.216.247 META | PA0002136637 291FBDCCB166E2B3BABD1BBBEDC629EC375EEB32 |
| 2079 | 04/12/2025 17:34:06 | 102.129.234.159 IP Range A | PA0002116746 80FAC1F85EA2A2B38889FA20E4F57828EC573D78 |
| 2080 | 12/17/2018 05:33:37 | 185.89.216.178 META | PA0002147905 A13372D383B6487823771167C3024FF64D0BAF6F |
| 2081 | 02/12/2023 23:06:14 | 102.129.234.217 IP Range A | PA0002180953 23525D043E22AA5AAE5DF21A41D12544E94929E6 |
| 2082 | 08/22/2024 08:38:33 | 102.129.255.130 IP Range C | PA0002097418 C17B700250310E013C769371C7529BF0B1C6DBC4 |
| 2083 | 04/22/2025 13:53:37 | 102.129.252.75 IP Range F | PA0002069354 3C13DFBCED77087173F8CE7A0B2F077D12A321BD |
| 2084 | 10/21/2024 04:52:43 | 102.129.235.125 IP Range B | PA0002109329 8B3ABD8A40AF0B0690FB048B53524CB310CCDC84 |
| 2085 | 05/12/2025 22:11:01 | 102.129.234.23 IP Range A | PA0002077671 29364C93B05152B666A2E17698A9F1711C4CC2DE |
| 2086 | 01/25/2023 18:01:47 | 102.129.234.135 IP Range A | PA0002213299 AC7139A92B97FFA7EC184D05EC879DAB12CB55A1 |
| 2087 | 03/23/2025 17:05:21 | 102.129.252.155 IP Range F | PA0002128387 CE315F3980DAC046CA03DFCA2610FF663CEC37E7 |
| 2088 | 09/20/2024 21:13:07 | 102.129.252.246 IP Range F | PA0002070944 2D6F6EC7485D098445475BD21E7E5EF20B8AB718 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2089 | 05/12/2024 21:06:54 | 102.129.234.23 IP Range A | PA0002126676 339D996B820D40919A353C1ED30E95D37458D5C9 |
| 2090 | 12/15/2024 04:52:11 | 102.129.252.180 IP Range F | PA0002079189 082C43A6A41C30507682EB32F25A418C5223436D |
| 2091 | 12/02/2024 17:28:08 | 102.129.234.98 IP Range A | PA0002039297 766A64732896A7FFDD0DB7B968FB62D8BABB3810 |
| 2092 | 02/07/2023 02:54:32 | 102.129.235.59 IP Range B | PA0002213300 4AEBB6C54FA1BAD0872D6EDB4B92BFD53A41DFB9 |
| 2093 | 06/30/2025 15:34:39 | 102.129.234.228 IP Range A | PA0002147907 79E66DEABCED39AD80325B25ADDDF8ED61A9BC06 |
| 2094 | 05/19/2024 15:07:47 | 102.129.255.220 IP Range C | PA0002295592 321A5CC07A5F6A27C22C16066EA50EA35D382800 |
| 2095 | 07/11/2025 20:52:33 | 102.129.252.49 IP Range F | PA0002143434 C107588A00810F57F076C5926BF6D8624E4BCAD1 |
| 2096 | 11/03/2024 03:20:05 | 102.129.234.125 IP Range A | PA0002192302 9E6F9D0CF255C3EF6EE3826A5D78DA91BE084F73 |
| 2097 | 04/30/2025 19:13:51 | 102.129.234.163 IP Range A | PA0002532010 2E7BE85785A7E29F2B650E2DE28C3C8186D002E6 |
| 2098 | 11/01/2024 11:31:10 | 102.129.234.207 IP Range A | PA0002500986 1C90912E53A5DE5D729C7759D934FA97A8CFFB44 |
| 2099 | 09/04/2024 13:04:37 | 102.129.234.57 IP Range A | PA0002449504 1865E62C6A03E7EE0DEA94B20A257721B72CB620 |
| 2100 | 05/19/2024 11:23:20 | 102.129.255.220 IP Range C | PA0002468303 095C3D666F1378D4101FBC6972393E8FDEA2BB40 |
| 2101 | 06/14/2025 05:31:48 | 102.129.234.164 IP Range A | PA0002468304 069EBC6657B63D1704A5C06FE2DA8891C65E1C6D |
| 2102 | 03/31/2025 18:30:29 | 102.129.235.6 IP Range B | PA0002241475 E11A1E9101E1B91DE9CE8EFBAE3ADF3B367EF862 |
| 2103 | 07/12/2025 10:53:26 | 102.129.234.22 IP Range A | PA0002509654 1566D0EFCA650A79E91DD429D4A097B1FA5881E4 |
| 2104 | 07/06/2025 20:55:12 | 102.129.252.231 IP Range F | PA0002439668 8DE91D052243035212958DABE97AC5BBBE2D45AA |
| 2105 | 03/12/2025 12:26:12 | 102.129.234.143 IP Range A | PA0002425526 1AF4BBF08885C527E6A0B5B239A5E9F37FD0ED86 |
| 2106 | 02/20/2025 21:50:09 | 102.129.252.230 IP Range F | PA0002439659 E29BCC2D417B95AE806E583350100FF547C82E4C |
| 2107 | 03/17/2025 04:11:14 | 102.129.252.187 IP Range F | PA0002445178 06DE8A032EE68D2EB1D1E6BD46136D66156A9132 |
| 2108 | 05/19/2024 14:40:17 | 102.129.255.220 IP Range C | PA0002476917 D47954A454DEAE74005EFE101A65991485BB66BC |
| 2109 | 09/26/2024 06:27:03 | 76.132.71.116 Residence #1 | PA0002431060 A072CC3911A62F0F5BB71218A06CB34007CA8EA0 |
| 2110 | 09/29/2024 16:42:58 | 76.132.71.116 Residence #1 | PA0002477486 E966A6644C0166ACC310F9D2B4A4524FD280611B |
| 2111 | 09/27/2024 16:31:06 | 76.132.71.116 Residence #1 | PA0002477021 FBCB5C24E9338799C0A3D32A9979C33EBBD66015 |
| 2112 | 09/24/2024 19:16:04 | 76.132.71.116 Residence #1 | PA0002490354 8F2DA95E6D53EDB6BE7BA538BBFDC8D7ACC86A7E |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2113 | 10/18/2024 17:12:00 | 102.129.252.224 IP Range F | PA0002295591 CDE782DC0C031D5175CB222A5425943CDBD8C8B7 |
| 2114 | 04/15/2025 01:23:17 | 102.129.235.29 IP Range B | PA0002246168 543EC66C0C1C2304E00AA75394F37B1F969B9094 |
| 2115 | 03/30/2019 11:01:40 | 185.89.216.242 META | PA0002186977 16532C1256F1D8936C056A44AAECF4E274B576EB |
| 2116 | 01/08/2023 07:13:37 | 102.129.234.187 IP Range A | PA0002288947 7F9073CA06097DA7D232E77DD05EF4988A91312B |
| 2117 | 01/24/2023 05:32:44 | 102.129.234.94 IP Range A | PA0002312015 33CE6021A560617B1B66B1E8F0E05D1CF8BD5C4D |
| 2118 | 01/15/2023 21:42:59 | 102.129.234.236 IP Range A | PA0002237691 2641D2B600585BF626D8A4D0B16901278D3670B6 |
| 2119 | 04/09/2025 23:47:39 | 102.129.234.159 IP Range A | PA0002425767 5C33F19BCA7CAD3651AA8B7B355751DC262386DD |
| 2120 | 01/29/2023 23:59:01 | 102.129.234.202 IP Range A | PA0002373763 A14023846EED88AF95F2AF76BD1D5A5E90CC920D |
| 2121 | 08/29/2022 13:35:06 | 163.114.132.128 META | PA0002362712 E3B6E62FCC8C60A2CAB6633160C4206E0EFBBE7F |
| 2122 | 07/06/2025 21:27:20 | 102.129.234.230 IP Range A | PA0002104152 34EA5C14685CC758F7216A6AE68F51E86DB46E91 |
| 2123 | 01/09/2023 04:12:27 | 102.129.252.160 IP Range F | PA0002116747 FBA1C218DA2C4A8ACE331F4BBE18902759CF533F |
| 2124 | 07/16/2024 04:42:50 | 102.129.255.105 IP Range C | PA0002295604 32E09D6A5978F499397CCFFAB8C889951CF3BF94 |
| 2125 | 07/08/2025 16:00:40 | 102.129.234.11 IP Range A | PA0002534377 5D7AC794341E757141C0CAC0C791405C63E5875E |
| 2126 | 06/18/2024 23:02:03 | 76.132.71.116 Residence #1 | PA0002439690 7FE8476CC2565EED2E8B05B6D3EFBD8D2370E73A |
| 2127 | 06/29/2025 20:18:57 | 102.129.234.205 IP Range A | PA0002427448 947770F64543D06B33CEAADECD4D519167B4A4E0 |
| 2128 | 03/20/2025 14:18:12 | 102.129.234.59 IP Range A | PA0002521737 FEC81F1A9E3A9A60AEF3F9E176FD9CD69349E41E |
| 2129 | 12/09/2024 04:20:32 | 102.129.234.51 IP Range A | PA0002425535 809293C21DB10B7116A8B84BA7E2E17B79CEE866 |
| 2130 | 04/15/2025 22:17:04 | 102.129.234.103 IP Range A | PA0002464923 2278FE59B317103CD6869AFDF785FEF5B2829C58 |
| 2131 | 11/16/2024 00:05:27 | 102.129.234.226 IP Range A | PA0002480612 CA1996FC41C0B2FFAAED56F363562B5AD88A2310 |
| 2132 | 02/18/2025 03:23:37 | 102.129.154.154 IP Range D | PA0002516027 54445B21322245A0CC75F697D4959200E465B61A |
| 2133 | 07/12/2025 11:51:51 | 102.129.234.22 IP Range A | PA0002515947 8B9914ED5E27E815FC94B0ADDF3D7FB5351C867B |
| 2134 | 05/27/2025 12:45:44 | 102.129.234.61 IP Range A | PA0002500923 B15428A15F7A272E494B9E19882F8478AE4608BC |
| 2135 | 04/13/2025 20:11:41 | 102.129.234.205 IP Range A | PA0002476915 DC8BB82F5B392573C584F8D21F62C7F7D0F6A0E8 |
| 2136 | 02/08/2023 22:16:33 | 102.129.234.80 IP Range A | PA0002203158 2E7052A6D24B8B6889BA53BCC7C96E430079C103 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 2137 | 12/23/2024 21:02:23 | 102.129.234.224 IP Range A | PA0002512389 050266CC0060735DD7C885A98F0D5C28220E7608 |
| 2138 | 02/10/2025 19:41:53 | 102.129.234.196 IP Range A | PA0002400314 0E95068814F542566FD430766E522E151C0831F2 |
| 2139 | 05/18/2025 12:42:51 | 102.129.234.34 IP Range A | PA0002531762 465A315560D7B56BC5FC56D2CD166AE41D4C58FF |
| 2140 | 04/01/2025 00:45:24 | 163.114.132.129 META | PA0002509290 B4E8057332BF8AEB2142569B5256FA620DD6B062 |
| 2141 | 04/20/2025 15:00:03 | 102.129.234.187 IP Range A | PA0002494775 C8DF134C2E3FACE366908F946718743D2C7D91CC |
| 2142 | 10/30/2024 06:53:59 | 102.129.255.174 IP Range C | PA0002501005 C884F4B8CEDBD4685E5F4ED628A560507973AD66 |
| 2143 | 11/03/2024 18:32:56 | 102.129.234.179 IP Range A | PA0002484827 A03EBC9BB66F0A7664865217848B6B51FF1E7BF1 |
| 2144 | 07/01/2025 16:38:45 | 102.129.234.69 IP Range A | PA0002539162 079808102032C1D1BB64419DAEFFF92395D53D91 |
| 2145 | 05/21/2025 05:21:41 | 102.129.234.20 IP Range A | PA0002506271 8775629B33FAA1F4D5323C345071497465011C49 |
| 2146 | 08/24/2024 16:24:47 | 102.129.255.53 IP Range C | PA0002490435 6C1C6C3ADB7CC9599FB4ED379C8C37B7C87A0B1F |
| 2147 | 11/15/2024 13:44:08 | 102.129.234.206 IP Range A | PA0002484881 85D4FA6DB333946BAB0CB81613FEED626D1EDE6C |
| 2148 | 05/27/2025 12:43:42 | 102.129.234.61 IP Range A | PA0002509285 599FACA917D2D2F71DDE224DAFF4684F58111080 |
| 2149 | 01/07/2025 05:07:36 | 102.129.154.154 IP Range D | PA0002509356 1CECE03FC3AE8AD9909B29D574624F0BDEF790E9 |
| 2150 | 05/14/2025 10:36:49 | 102.129.234.205 IP Range A | PA0002506268 9A3E4F3F1908C4AAD64C6A2BA02207E28737E413 |
| 2151 | 07/12/2025 03:44:49 | 102.129.154.154 IP Range D | PA0002536515 0997B9BA4DC4AA62BDA58F76B81E6BB60DD0C338 |
| 2152 | 02/24/2025 13:30:59 | 102.129.234.125 IP Range A | PA0002494718 38158A9F346C2EFE52778F9EF3700C10B07C3FF1 |
| 2153 | 04/15/2025 21:32:46 | 102.129.234.103 IP Range A | PA0002449507 E43D3DBD997B075F8CCD349B054A080CF34C7EC1 |
| 2154 | 07/09/2025 00:09:20 | 102.129.154.154 IP Range D | PA0002531794 8F45644B40FACDB49508A5A4DF155315A8123546 |
| 2155 | 11/16/2024 00:20:36 | 102.129.234.226 IP Range A | PA0002490531 A796001BE0A8C47888927E5A6C2FCEB0FFDFFC8A |
| 2156 | 07/03/2025 17:32:42 | 102.129.234.127 IP Range A | PA0002459334 728DEC05248A4A322E7460AB267B1BD724DE8B3B |
| 2157 | 09/01/2024 02:03:54 | 102.129.255.217 IP Range C | PA0002464921 F25F7C0A6693720C491E0D9ADBDC9364A31F3B0E |
| 2158 | 04/03/2025 17:21:33 | 102.129.252.79 IP Range F | PA0002455065 A20B09BF08E9F1FA51080CC0FFB514A333468D0E |
| 2159 | 05/06/2025 13:57:58 | 102.129.235.151 IP Range B | PA0002480607 DFAE267BCCB0455E2CAC24D8013F8928745C077E |
| 2160 | 12/12/2024 03:56:33 | 102.129.235.213 IP Range B | PA0002480617 5E289DAB90A8FE8F14D417D16F8BFB23CD1BDBAA |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 2161 | 02/18/2025 03:07:58 | 102.129.154.154 IP Range D | PA0002516019 2E839CA105021843A374C9D42EDFEC4F471942E5 |
| 2162 | 06/09/2025 10:07:22 | 102.129.235.215 IP Range B | PA0002513600 4B0E12EBD857FBB29F1019ED68D5B98E1B7BE223 |
| 2163 | 05/10/2025 07:37:27 | 102.129.154.130 IP Range B | PA0002527059 07A8EBD63E03214489557B45AA3C7729593ABCD9 |
| 2164 | 04/07/2025 16:02:59 | 102.129.235.4 IP Range B | PA0002521738 6E9C234067C06241BA6258DB51A2CB973F7206A9 |
| 2165 | 05/30/2025 11:45:04 | 102.129.235.205 IP Range B | PA0002532327 769F9307BD76068FECF3434A9E12D638C44258C2 |
| 2166 | 07/12/2025 10:57:44 | 102.129.235.132 IP Range B | PA0002500853 376F01E6D8E0C68A9F332CE004971D1E87538263 |
| 2167 | 07/09/2025 17:49:35 | 102.129.235.31 IP Range B | PA0002439663 3AD6C2716CDE52715D2BA989C006AD781823B228 |
| 2168 | 07/03/2025 05:32:18 | 102.129.235.46 IP Range B | PA0002534209 0C6AA840EDD1191329E80F39AA2CA5394DFE2C39 |
| 2169 | 07/12/2025 06:42:28 | 102.129.234.180 IP Range A | PA0002534210 145B8BA719283C32CAB65DE9F58989CEE7889B28 |
| 2170 | 12/12/2024 11:44:20 | 102.129.235.163 IP Range B | PA0002506264 D7AC57630F133F6A48C3DCF33D78A7D514134F3B |
| 2171 | 03/07/2019 03:57:27 | 185.89.216.176 META | PA0002186905 89047CEB66EF312B6E73282883F9CF10F8BFA77B |
| 2172 | 02/13/2025 07:42:48 | 102.129.235.6 IP Range B | PA0002280500 64A84A1D3C037E0C66794D4FCB3C0A4FEDCA91F5 |
| 2173 | 04/17/2025 23:51:23 | 102.129.252.35 IP Range F | PA0002252443 3E0C1C5F1E26E8922045CD0C97E9A66630A50E8E |
| 2174 | 03/31/2025 18:04:14 | 102.129.235.6 IP Range B | PA0002246170 EF2C669D22E2B42C035E6131AB66D13DD0D82952 |
| 2175 | 07/19/2020 23:34:51 | 102.129.255.103 IP Range C | PA0002259103 F95CAF6D63E22BFFA8B51888DFA5498370E91195 |
| 2176 | 02/07/2023 03:22:50 | 102.129.235.59 IP Range B | PA0002341748 3961457DAD4E4E49F0813F9C96F78A64A277ADB8 |
| 2177 | 10/14/2024 21:19:39 | 76.132.71.116 Residence #1 | PA0002406900 A161873B21D53ED0F854877C211F9E849B201B3A |
| 2178 | 04/01/2025 00:58:59 | 102.129.235.6 IP Range B | PA0002399998 5B3EEF56046E68152C027B3D595FC6C98889C0DD |
| 2179 | 02/07/2023 05:00:35 | 102.129.235.139 IP Range B | PA0002269083 47EFF10A48B116CE25A44DCBB64795ADB5789D0D |
| 2180 | 10/14/2024 21:20:02 | 76.132.71.116 Residence #1 | PA0002288984 563662185F503FB280BA9AA310766FC467C75258 |
| 2181 | 02/27/2023 23:33:57 | 102.129.154.248 IP Range D | PA0002389583 C0EE52C628BBB3CB1DDEA783D867A9675A1BAFF1 |
| 2182 | 12/21/2024 14:09:17 | 102.129.234.237 IP Range A | PA0002241474 5E39A5ABECA597041760D19EDAD8C7EE4A1AD93E |
| 2183 | 01/22/2025 15:20:26 | 102.129.235.25 IP Range B | PA0002305092 65A7DD8E618CFD21D1003DB42FF2A41647D9D77E |
| 2184 | 10/03/2024 22:43:11 | 102.129.235.136 IP Range B | PA0002295602 8511C12340D6039B9C309C10AEA3CB4E1A5DFD64 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 2185 | 07/11/2025 23:44:34 | 102.129.235.210 IP Range B | PA0002213301 9FEED455051947CDDD7E7EA292FCB17575370FB5 |
| 2186 | 01/20/2023 23:52:22 | 102.129.235.210 IP Range B | PA0002240443 62FC15B9E3ED07ED8B820E9D1C9BA6294BC9BDFF |
| 2187 | 01/26/2023 16:07:45 | 102.129.252.140 IP Range F | PA0002362696 516F74221743EE2945AF03D5DCDDF471F2D2AFFB |
| 2188 | 10/11/2024 20:44:32 | 102.129.235.138 IP Range B | PA0002454785 7154F74B3C3E00E9143895A68162F2EC86F86868 |
| 2189 | 01/24/2023 16:41:32 | 102.129.235.169 IP Range B | PA0002234561 95DE52258F8C7E8C2A0E65E1F9EC54017F07CC3C |
| 2190 | 03/13/2019 05:49:01 | 199.201.64.134 META | PA0002169931 6CCE2CD75F5D8C86A2B79AEF4504B4318B8B8E5F |
| 2191 | 09/30/2024 21:17:39 | 102.129.252.247 IP Range F | PA0002217671 E3C763DDE1ACCF235D1D2BB1149DE7BD811F4117 |
| 2192 | 02/07/2023 05:02:44 | 102.129.235.139 IP Range B | PA0002296925 8EE948443FBE7B902CACD7BECB7FEF16C06E5747 |
| 2193 | 05/01/2025 12:18:47 | 102.129.235.221 IP Range B | PA0002223959 F22EDBCEA0694CC4F578D70D1D0B589BEF4C863E |
| 2194 | 02/27/2023 22:02:04 | 102.129.154.248 IP Range D | PA0002389579 B9DF002116540453038D67546BB3641D0F58C69E |
| 2195 | 01/02/2025 01:41:27 | 102.129.235.221 IP Range B | PA0002494706 81A660507C04F9AE3A691D71BCCDCDFB64779587 |
| 2196 | 04/23/2025 19:36:34 | 102.129.235.87 IP Range B | PA0002527072 C62645C9014421388093BF63F3856FC17952AB5E |
| 2197 | 03/06/2025 00:08:34 | 102.129.235.237 IP Range B | PA0002494708 7DF4859B80D82B1345D1F965D14182E7FE939ACF |
| 2198 | 06/12/2025 13:25:51 | 102.129.235.107 IP Range B | PA0002531892 6C08B5B4CF6274B7218A62F04B62F8596FA667E9 |
| 2199 | 01/22/2023 14:03:28 | 102.129.235.169 IP Range B | PA0002274806 DA9FBFFC088AD92001B561EC5A41ECAF118B8875 |
| 2200 | 12/01/2024 14:32:08 | 102.129.235.149 IP Range B | PA0002213302 B10F617046C25DC412BB4C072916AE739EA3BDA9 |
| 2201 | 07/09/2025 11:33:03 | 102.129.235.150 IP Range B | PA0002195506 05EBD8C29118D473550899941352F12A097DDC23 |
| 2202 | 01/16/2025 19:03:33 | 102.129.235.95 IP Range B | PA0002217340 207C62E378890333FD7324065E762DE81D1FF79A |
| 2203 | 10/24/2024 14:45:51 | 102.129.235.103 IP Range B | PA0002173890 FC9D185FC76DA871A0EAA920D17775DA73E4D772 |
| 2204 | 12/28/2022 11:48:31 | 102.129.154.248 IP Range D | PA0002389623 EC7B536F394071701D40E02A9A6479B5A777521A |
| 2205 | 08/27/2019 23:48:07 | 163.114.130.129 META | PA0002192291 7EC81FF45A10217A5BB8F179391B7426D0460D5C |
| 2206 | 03/04/2025 18:23:58 | 102.129.235.186 IP Range B | PA0002252260 BEF0D2E7B96DDC060FA0F61AB59A5985525115B5 |
| 2207 | 07/02/2025 02:57:45 | 102.129.252.104 IP Range F | PA0002143435 2EA0290F13E4A4197E055E913DFCD0B58D85DF2B |
| 2208 | 03/31/2025 19:39:52 | 102.129.235.6 IP Range B | PA0002050771 C2E04255710FAF8378E0EBEDA314D8264450AC68 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2209 | 01/22/2023 17:55:41 | 102.129.235.170 IP Range B | PA0002180952 272AE355DD63AD6D0DF9310116E0C630E658E3C9 |
| 2210 | 09/03/2024 13:57:33 | 102.129.235.58 IP Range B | PA0002229052 EA21084398DB79F3A54CA6C92CB3A613BAE99805 |
| 2211 | 03/01/2025 23:42:52 | 102.129.235.77 IP Range B | PA0002399144 FAAF8BC8D857F9AB287C03227A9F6409200094A2 |
| 2212 | 01/10/2024 21:51:28 | 102.129.234.162 IP Range A | PA0002388645 725B0D6580062729D696E222CB3923646576DBAC |
| 2213 | 02/12/2022 06:04:41 | 102.129.154.248 IP Range D | PA0002335466 775DEB6869799752C425208A57EC76F2FD91B60C |
| 2214 | 03/05/2025 21:10:00 | 102.129.235.84 IP Range B | PA0002378075 EA996E6B1C505B58E438C84E12A25C99A633AA28 |
| 2215 | 02/26/2025 17:35:54 | 102.129.235.59 IP Range B | PA0002415364 A3FE9A83F55A38B585D5035CEAC9AA1BBAE8D4C8 |
| 2216 | 11/28/2024 19:36:23 | 102.129.234.76 IP Range A | PA0002199990 61034855A1594493CFCD660A499A25E5DB2E12AC |
| 2217 | 02/07/2023 05:00:39 | 102.129.235.139 IP Range B | PA0002184066 91383E068F670EB236C053B4612F4DDBFAD4D27E |
| 2218 | 06/16/2025 04:24:01 | 102.129.234.89 IP Range A | PA0002342707 585876466B1F2F4AA1112EED355F0C88F5CB885D |
| 2219 | 02/13/2023 02:11:07 | 102.129.234.217 IP Range A | PA0002145834 2D2229DA71887BE8ED04665C734B80E689721D69 |
| 2220 | 04/12/2019 23:20:49 | 185.89.216.178 META | PA0002200780 ECD6375647FACAD0BBE6538D877867B33E1FEACD |
| 2221 | 02/02/2023 03:37:18 | 102.129.235.81 IP Range B | PA0002104881 8F9BABAB8966A6FEEDE9DEE43D5DF32500DC8A81 |
| 2222 | 03/08/2025 06:39:45 | 102.129.235.128 IP Range B | PA0002249029 108FBAB87891D44FD66DA3E07341E1DFE9DE09C2 |
| 2223 | 07/09/2025 04:49:46 | 102.129.234.69 IP Range A | PA0002280363 3BDF950794C47753BD33B5879BCBB88ABFEF1CCF |
| 2224 | 02/02/2023 03:34:01 | 102.129.235.81 IP Range B | PA0002216215 EC977E2980F8945172E61F868899C59CE850C90F |
| 2225 | 07/10/2024 05:53:35 | 163.114.132.129 META | PA0002480633 BADB3C910A3B137DDA3768C7B45BD496E371E936 |
| 2226 | 12/18/2024 05:44:50 | 163.114.132.129 META | PA0002477041 7B6CEE63CF3F15E466E85FD83CDCDC0982BE6D41 |
| 2227 | 07/12/2025 11:49:01 | 102.129.235.137 IP Range B | PA0002539156 13311EBBD1238DB1C65A119E3C1DC887DA88F917 |
| 2228 | 09/24/2024 19:06:21 | 76.132.71.116 Residence #1 | PA0002453983 72ACB9A107341008730593EA4C32E3491A642198 |
| 2229 | 01/20/2023 23:03:35 | 102.129.235.210 IP Range B | PA0002283703 747D3FC7E024B3165FFCC028FBD37CBE09D1B640 |
| 2230 | 01/27/2023 20:05:20 | 102.129.234.125 IP Range A | PA0002277038 0D5B6408CD5A4E9A3F0EDDFC70132D50DADCD490 |
| 2231 | 02/27/2023 14:22:26 | 102.129.154.248 IP Range D | PA0002393083 DAF08946CC8E9C0865B015FC90652B7FB5E54189 |
| 2232 | 03/01/2025 23:32:22 | 102.129.235.77 IP Range B | PA0002297599 58FDF2EE37A68A84E973EA5CCE903FA3F51B9955 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 2233 | 10/23/2024 09:15:03 | 102.129.252.112 IP Range F | PA0002373760 02B4F8C61194285E5B9B3AE3EF214BE78C41F271 |
| 2234 | 02/07/2023 02:23:44 | 102.129.235.59 IP Range B | PA0002069283 3190852740A8422FB1010622B45A545B2EA2459F |
| 2235 | 05/12/2025 23:22:19 | 102.129.235.46 IP Range B | PA0002252258 FCB549F603421D845CA6D561B936B458E6EB795A |
| 2236 | 09/05/2024 10:30:55 | 102.129.154.248 IP Range D | PA0002476873 22927D14C0C31A6E0B0794F236A36905D126CD21 |
| 2237 | 06/01/2025 00:49:35 | 102.129.234.111 IP Range A | PA0002243645 95F4D9E97D890FC30A535A7B4FA907E5518E1DDC |
| 2238 | 09/02/2022 21:01:28 | 102.129.154.248 IP Range D | PA0002378076 729BA9D53C44EF9B06D41AAC804258A5C9DE2614 |
| 2239 | 02/07/2023 05:03:35 | 102.129.235.139 IP Range B | PA0002199412 D235765CD6084DADF4D07A4C3FDD292B8D0C3FF7 |
| 2240 | 05/16/2025 10:24:52 | 102.129.252.5 IP Range F | PA0002241446 6DD7980E758B30F55750431468D2864293AC40B8 |
| 2241 | 12/28/2022 14:38:00 | 102.129.154.248 IP Range D | PA0002389625 9FD030F39D82AEE61DD8AB857E9909A0BE1C8CA1 |
| 2242 | 02/17/2025 16:32:46 | 102.129.235.117 IP Range B | PA0002420361 FC0F81E0F6806BD693485F8E89C1DBFB0EB8C791 |
| 2243 | 02/07/2023 03:26:19 | 102.129.235.59 IP Range B | PA0002321272 1FBAD8F90D864550D63CD05A7924A75B686E5302 |
| 2244 | 02/21/2025 22:28:53 | 102.129.234.64 IP Range A | PA0002052859 AB798563DBBCF6DEE6D534D7686D3A1FB7E5C525 |
| 2245 | 06/08/2020 14:24:54 | 102.129.255.158 IP Range C | PA0002245636 E414F51C9CAEDAE13DFDFCD4D7B6E2BF537CCA2D |
| 2246 | 05/08/2022 02:06:30 | 102.129.154.248 IP Range D | PA0002342842 8718D1A730597C8875843BC558E09F3F826B2CA8 |
| 2247 | 03/01/2025 23:38:13 | 102.129.235.77 IP Range B | PA0002098016 B0FE13ECF5F84AEAC8C53B134AC336CFB843CF0D |
| 2248 | 02/11/2025 00:50:41 | 102.129.235.113 IP Range B | PA0002128384 6D9EFBECE1CDC08A18AE443CCF6EF027FFCA73B8 |
| 2249 | 01/27/2025 15:51:30 | 102.129.235.89 IP Range B | PA0002370903 05438F2CF69D18238BBA727486A2E2701D8C6209 |
| 2250 | 04/28/2025 20:14:56 | 102.129.234.25 IP Range A | PA0002265640 0F069F919D2EB1620431755098865FDE414FA38B |
| 2251 | 05/12/2025 21:29:31 | 102.129.235.195 IP Range B | PA0002149851 650F857E696B63F0B9346A314CF85FEC5839E077 |
| 2252 | 07/09/2025 04:51:10 | 102.129.234.69 IP Range A | PA0002286725 458D8D72EEF57C15F88A010D6B8872ED4B55708C |
| 2253 | 05/09/2022 12:59:17 | 102.129.154.248 IP Range D | PA0002316099 F4F78E5BFF7C5477CE5383DCD7CD14349EFB493F |
| 2254 | 07/09/2025 04:44:06 | 102.129.234.57 IP Range A | PA0002300658 C09AE20AF57ECFEA5B9DCA0E24AD3B42D8EF024C |
| 2255 | 03/18/2025 19:37:01 | 163.114.132.129 META | PA0002468305 9B7771A1343CD717CD1D8D94DBC9800ABB8ED177 |
| 2256 | 06/09/2025 12:27:01 | 102.129.235.215 IP Range B | PA0002514157 219410E3123C76C5A44549FFEF5BA87A4E458DC9 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 2257 | 03/02/2025 19:20:48 | 102.129.235.204 IP Range B | PA0002528185 CC01E97DFBD3AF3064CDAB3FBB4730B9AB275D55 |
| 2258 | 07/07/2025 09:42:30 | 102.129.235.222 IP Range B | PA0002539416 7F8180257FED9BC2840A298DE81F771E90C191F3 |
| 2259 | 07/11/2025 17:27:07 | 102.129.235.210 IP Range B | PA0002484859 EA2325C48EC25621335E26894C92B906745729E0 |
| 2260 | 07/03/2025 17:03:53 | 102.129.234.127 IP Range A | PA0002435313 A9268293D9108412EBAFCE6C64F3F7E21CBA25CC |
| 2261 | 02/04/2023 02:42:20 | 102.129.234.134 IP Range A | PA0002333376 DA9EF435B7C4ECE11F5625176A8808FF6E8D4DB6 |
| 2262 | 12/30/2024 21:13:25 | 102.129.235.217 IP Range B | PA0002480445 CE814D863FF8AC13E0F1178A673237F20C94813C |
| 2263 | 08/08/2022 18:34:55 | 102.129.154.248 IP Range D | PA0002355029 419705ABACCB5386FA5857670D7125BC2C4130A6 |
| 2264 | 02/07/2023 03:22:02 | 102.129.235.59 IP Range B | PA0002337491 719A3879E68F074451829D1C98929B3D7D91FED3 |
| 2265 | 02/13/2023 05:43:16 | 102.129.235.6 IP Range B | PA0002274535 B1AEE6CB78C2613E8726477643D01458554024BF |
| 2266 | 08/08/2022 19:47:49 | 102.129.154.248 IP Range D | PA0002354982 34C8C1B694349A1DF59D9F3EFE5A333A6EC7F644 |
| 2267 | 04/15/2025 00:27:55 | 102.129.235.29 IP Range B | PA0002527338 C7453197DFC6B9FA74A838D1A21BCE5E26FEA8B9 |
| 2268 | 02/09/2023 17:50:37 | 102.129.235.36 IP Range B | PA0002378069 E845CE6EA6CA1AD41A7DA16BA94A93140CEB8D4B |
| 2269 | 12/19/2022 23:17:10 | 163.114.132.133 META | PA0002367496 74D0AF19EFDECF001D141109195947FE746B5E8C |
| 2270 | 02/12/2023 21:31:32 | 102.129.235.235 IP Range B | PA0002378522 BE9F296285D0B76EE48106003ADE460A1E57903C |
| 2271 | 12/29/2022 00:52:04 | 102.129.234.5 IP Range A | PA0002388648 5CE06D39C75C6BF8B07CF9EF9162FAC3D65E277B |
| 2272 | 02/16/2025 00:29:06 | 102.129.234.34 IP Range A | PA0002399129 411E5E11D21805FE2BDA33563EB2F2CA9C6087DC |
| 2273 | 11/13/2024 09:29:19 | 102.129.235.241 IP Range B | PA0002409023 8287EF8D46E8A69F2638BAC57F28CB899308ADD8 |
| 2274 | 04/01/2025 02:02:55 | 102.129.235.6 IP Range B | PA0002419886 70409957D092C116A427A2F580338C4688825BCF |
| 2275 | 04/24/2023 17:36:30 | 163.114.130.133 META | PA0002419891 43E2BFFCF75960BE932160E0BB3CB4F9F2D4FFF7 |
| 2276 | 12/02/2024 16:55:46 | 102.129.234.98 IP Range A | PA0002419780 8162FEA912141F45266E328E75614071F10955BB |
| 2277 | 12/28/2024 03:46:44 | 102.129.252.171 IP Range F | PA0002350371 E1CBD0E60D49447D64F746CBD5854D37F77473CF |
| 2278 | 10/04/2024 05:44:33 | 102.129.255.81 IP Range C | PA0002188312 6B99D7888151D0DF63F02064FA56A21363DA8C96 |
| 2279 | 02/19/2024 21:21:40 | 163.114.132.129 META | PA0002459592 23F6D2906E0BE5CFE2667634849732510DA2F987 |
| 2280 | 09/22/2024 10:37:44 | 76.132.71.116 Residence #1 | PA0002491136 10C34CE082C45C31C240553D8715237F90CD93DC |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2281 | 01/18/2024 12:28:22 | 163.114.132.129 META | PA0002454976 2FCF51371E327BF8BF9ECD7D8C1FE125DE8DF9A8 |
| 2282 | 03/07/2025 15:39:28 | 102.129.235.92 IP Range B | PA0002528187 B3367650AEAACF00CFDF7E79713613F8C6B11C19 |
| 2283 | 12/31/2024 00:33:45 | 102.129.235.88 IP Range B | PA0002350383 D323B4EC16C8CD83752B6A5E4B65DEED95346FA2 |
| 2284 | 06/19/2024 06:54:04 | 102.129.154.7 IP Range D | PA0002143436 5E24D8C1DE9AAD1AC41E02476A90012595F67519 |
| 2285 | 05/19/2024 14:42:38 | 102.129.255.220 IP Range C | PA0002046870 BD3608AD8FE2B70CFC22DC11CE840105B545CDFD |
| 2286 | 01/16/2023 22:25:58 | 102.129.252.240 IP Range F | PA0002116750 1D40D2F4C8ABDEDAE37F420DB83EA3292C19945F |
| 2287 | 03/10/2023 12:43:30 | 163.114.132.133 META | PA0002400311 AB6EBAFD49EADD71F2316803BF55B6FB26B81EFA |
| 2288 | 11/29/2024 05:17:44 | 102.129.235.248 IP Range B | PA0002298112 63556AE0B9A02D3C8ECF0472079D590569C80FDE |
| 2289 | 02/03/2023 04:17:16 | 102.129.235.236 IP Range B | PA0002342851 EF42CFEB2B95887526FB35FF0857A2E33BFF215B |
| 2290 | 02/12/2023 23:11:13 | 102.129.235.244 IP Range B | PA0002342848 80D5295435C160AAE12FD8DB6776F7DCD8BBB97B |
| 2291 | 01/23/2023 08:35:24 | 102.129.252.140 IP Range F | PA0002342841 F41A9DC694FB25BE9D70FC9DF75AA6D83CB1FD25 |
| 2292 | 10/21/2024 14:33:51 | 102.129.235.49 IP Range B | PA0002146476 D9261D3722C161272619A45A80E6F849B0BC63B5 |
| 2293 | 05/27/2025 20:17:11 | 102.129.235.194 IP Range B | PA0002099696 0665D2791B5EE9303D8CC4FC502A007DC2FCB1E2 |
| 2294 | 10/05/2022 16:20:38 | 102.129.154.248 IP Range D | PA0002361531 A8670A980AB0CBD3701C12B71FFECDDB4BA04742 |
| 2295 | 03/07/2025 07:26:13 | 102.129.252.75 IP Range F | PA0002258685 4D128566D34AA1EC74C662CC23A00DBFD03A56E5 |
| 2296 | 12/16/2024 04:41:31 | 102.129.252.230 IP Range F | PA0002258687 A3AA265DB675DB13D1A38BB5CF3D7B221ED3C4CE |
| 2297 | 10/30/2024 03:55:58 | 102.129.252.128 IP Range F | PA0002242998 8CBC0647D7A5BB59D19A7CF4D56F3DA96E9DB7C0 |
| 2298 | 02/13/2025 19:49:16 | 102.129.235.220 IP Range B | PA0002050769 EDAA460FA5995B02EF111997AAC1E210CA5669F6 |
| 2299 | 06/20/2025 22:24:25 | 102.129.235.55 IP Range B | PA0002295585 BE3FCCBBBB2FCB9CA9064C1B4C81B68F5585B161 |
| 2300 | 04/01/2025 01:00:40 | 102.129.235.6 IP Range B | PA0002126677 8F87A660B383C6AC50E3AFEA7DB9510F96E2EBDC |
| 2301 | 01/25/2023 19:33:27 | 102.129.235.210 IP Range B | PA0002205469 D688340236811F64E8637A5AFF159570F1648994 |
| 2302 | 10/19/2024 21:08:08 | 102.129.235.113 IP Range B | PA0002217663 163D839C81730D2A18FED81096BAF31EBCE8982F |
| 2303 | 01/30/2023 02:16:40 | 102.129.235.59 IP Range B | PA0002037568 A6A12EB0ACE4CC1800218A42291A1AA85EB72D1C |
| 2304 | 07/09/2025 04:50:37 | 102.129.234.69 IP Range A | PA0002136715 F79649E6278CD8FB8DD319BADA5BD95358C26B47 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2305 | 11/22/2024 22:03:55 | 102.129.252.169 IP Range F | PA0002229054 1266E6C80FCE64D56CAAFF2A2046D17E0030659C |
| 2306 | 09/10/2024 17:24:33 | 102.129.252.247 IP Range F | PA0002195517 EEB2D267037FDB2AF7853D3488200F45F4C17E30 |
| 2307 | 12/27/2022 19:42:46 | 102.129.234.187 IP Range A | PA0002037579 C80F73F267271A29FB0D05C91A0900498FC1607A |
| 2308 | 04/01/2025 01:20:09 | 102.129.235.6 IP Range B | PA0002399990 7B11BA69F27F378CD043AE744B7220E3B1C83672 |
| 2309 | 06/07/2025 18:42:42 | 102.129.252.100 IP Range F | PA0002050765 0A2CED6A80772951B44561D6108AA88096E1A75C |
| 2310 | 07/09/2025 04:44:20 | 102.129.234.57 IP Range A | PA0002158595 7F60FE9C5F9D594BC057573BF121BC3C3E31803A |
| 2311 | 12/02/2024 16:09:52 | 102.129.234.98 IP Range A | PA0002141920 866ED08FAA30A005479E7691EE82140D1B4C8592 |
| 2312 | 07/12/2025 04:13:48 | 102.129.235.210 IP Range B | PA0002346436 5973D6EEB9558FD2C562CBBD2BD986D8FA4EDF52 |
| 2313 | 01/21/2023 05:41:19 | 102.129.235.239 IP Range B | PA0002155135 FCB171660AC0F0E691A53C1AF9D4289C9CD5A6A9 |
| 2314 | 01/31/2023 03:51:28 | 102.129.234.25 IP Range A | PA0002401003 43785E169139C427A822632757B38DD4700469CB |
| 2315 | 02/09/2023 12:10:02 | 102.129.234.134 IP Range A | PA0002253260 7092FB7380AA34341E5134475776E60BFC306499 |
| 2316 | 07/10/2024 19:37:39 | 102.129.234.224 IP Range A | PA0002216134 81CEC78AE99A723C68332182E337F15D1D260069 |
| 2317 | 10/05/2022 15:07:28 | 163.114.132.128 META | PA0002246171 4027AF1421AE2D9BED00B53E01979BB89ADD9B1E |
| 2318 | 04/01/2025 00:21:03 | 102.129.235.6 IP Range B | PA0002243000 79834E055F66594762BA2AAD0D3803397F7B4E3F |
| 2319 | 05/19/2024 14:55:36 | 102.129.255.220 IP Range C | PA0002039299 7344B5FC9BC8C4F8B0FBF5BB10A6DDFBF02566AF |
| 2320 | 12/06/2022 00:23:50 | 102.129.154.248 IP Range D | PA0002378070 40C2E7E796AB9700C7722910C2D772D72077A39C |
| 2321 | 05/15/2025 22:38:02 | 102.129.234.13 IP Range A | PA0002104878 351202D0F7F3F79B806DEEB0D9875A586B83823C |
| 2322 | 04/23/2019 12:26:28 | 185.89.216.253 META | PA0002200782 72A1E3BF06A14C51D5B94015C5BB3C509B381699 |
| 2323 | 10/06/2024 04:42:54 | 102.129.252.128 IP Range F | PA0002127779 7187921EA9FCD6A45613346F742B048B53088923 |
| 2324 | 07/09/2025 04:47:22 | 102.129.234.57 IP Range A | PA0002119585 05FE4BC08E58B96614D7AFF238DAFE555D30ECF3 |
| 2325 | 05/19/2024 14:46:51 | 102.129.255.220 IP Range C | PA0002254909 4AFC23276B8B8A92D64F7C0FE694F9F7B02B75F5 |
| 2326 | 02/22/2019 04:11:15 | 185.89.216.180 META | PA0002158598 2F83CE09B1F20BE375C20F1028CD3FBEF3813FDE |
| 2327 | 02/02/2023 03:39:39 | 102.129.235.81 IP Range B | PA0002184028 2918BDB991FE3BBC54C59C045CC0C24DAA1CBFF4 |
| 2328 | 02/04/2023 18:50:37 | 102.129.234.219 IP Range A | PA0002340416 22674C98F0D9A953294ADC765B88DCCF8A549E68 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2329 | 04/01/2025 01:17:37 | 102.129.235.6 IP Range B | PA0002141925 4615FF136FFFC87A2B164521D04F6EF3E16D8EC4 |
| 2330 | 12/03/2024 17:40:11 | 102.129.235.131 IP Range B | PA0002435264 7896526ABD274571906E1C65BD95D360A77FDED3 |
| 2331 | 03/02/2025 05:34:29 | 102.129.235.160 IP Range B | PA0002517661 6B7412C91C4BC197EC6439EEE7573DF9B2D58DB3 |
| 2332 | 01/19/2025 06:09:13 | 102.129.252.49 IP Range F | PA0002227099 5806567A714B7378B99F84D7D3EE7D2644EFBC42 |
| 2333 | 01/23/2023 07:49:23 | 102.129.252.140 IP Range F | PA0002266509 3C0A98ACE15A60F27A0FB990449ABDBC2C160488 |
| 2334 | 06/19/2025 11:15:46 | 102.129.235.215 IP Range B | PA0002236202 FF5B1E346CB11AC8063F63890D2FFF68C869B4A8 |
| 2335 | 07/09/2025 04:49:52 | 102.129.234.69 IP Range A | PA0002116752 E4FA6F6310C5461AAE5D2DC4A45FA4D9AC45D9F6 |
| 2336 | 07/09/2025 11:42:08 | 102.129.235.150 IP Range B | PA0002126499 CFEBC9AE50CD5776401B39FF5FF280EB18AED998 |
| 2337 | 03/31/2025 18:40:02 | 102.129.235.6 IP Range B | PA0002205466 EDFC62C9AAB72DDFCD865F492AFC530D912B089E |
| 2338 | 03/18/2025 19:59:04 | 163.114.132.129 META | PA0002484978 A53A371CA388A11D2CBA536A831008A2A01A55E4 |
| 2339 | 03/01/2025 23:25:50 | 102.129.235.77 IP Range B | PA0002308029 7A41B41CC89A580D84948D86A14452C6C64E67FB |
| 2340 | 06/13/2020 00:23:51 | 102.129.255.103 IP Range C | PA0002256359 8DB9EC78C88E36FC24486522F2A5C2E5F12223E8 |
| 2341 | 10/21/2024 01:00:47 | 102.129.235.50 IP Range B | PA0002455064 4568A3B0B7D8CED53A1D026A605BF1F3F0E9D968 |
| 2342 | 01/01/2025 23:17:45 | 102.129.235.221 IP Range B | PA0002494709 14F4C1FAA0AFE87FFB2E395645C11BB193415C85 |
| 2343 | 04/01/2025 00:28:18 | 102.129.235.6 IP Range B | PA0002101767 B630489F04C8118DAEF61613C751E2E19BBBB8C8 |
| 2344 | 07/12/2025 10:35:07 | 102.129.235.132 IP Range B | PA0002104873 78857C968775301667E36D6713A7081FF2A82D25 |
| 2345 | 01/21/2023 20:26:09 | 102.129.234.189 IP Range A | PA0002272620 C7A42FE42017E6C151260FAF891792B447535F96 |
| 2346 | 09/26/2024 14:16:17 | 102.129.252.125 IP Range F | PA0002145836 DBE17395DACF7542FC9FA1FEEC02D41AF26512B0 |
| 2347 | 05/02/2025 20:42:43 | 102.129.235.23 IP Range B | PA0002248597 605A04B55BFC76DB4D985D40377CA0438DFAF454 |
| 2348 | 03/20/2025 14:14:06 | 102.129.234.59 IP Range A | PA0002296918 48254C2980272FF6FB9CF04CE186845BAE017D52 |
| 2349 | 04/13/2019 19:39:28 | 185.89.216.244 META | PA0002169968 97E9ADAC1F2F984DFD0E35C697C73A6DA30AE127 |
| 2350 | 05/24/2022 12:14:44 | 163.114.132.128 META | PA0002354986 46857304ACE7F50BB0FA81A89D992DFD7234A063 |
| 2351 | 10/11/2024 11:01:32 | 102.129.255.8 IP Range C | PA0002143437 11B22002793F15C0A14B2ADD176F97FA336ABEA9 |
| 2352 | 05/20/2022 16:34:47 | 163.114.132.130 META | PA0002350378 E5EA15B7345AA3784B86AC90DBF931479525790E |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 2353 | 10/25/2023 11:03:36 | 163.114.132.129 META | PA0002443587 CAC70C4C3249F3A9D6E492152F01B8B17A45EF41 |
| 2354 | 04/07/2025 16:47:28 | 102.129.235.4 IP Range B | PA0002378071 04E2FACF6E59E20B8CC7752510757310A016FE02 |
| 2355 | 04/10/2025 04:21:30 | 102.129.234.159 IP Range A | PA0002420353 74B9B8688D42FE6819F26E1E0BECACCDB6ED7E75 |
| 2356 | 08/17/2022 17:49:05 | 102.129.154.248 IP Range D | PA0002367753 7BA60C0D1CA44FE6DC35D95F279DFF110FC90CE4 |
| 2357 | 03/30/2025 23:17:19 | 102.129.235.245 IP Range B | PA0002415360 CAED018EC1278C8F2E449F71E5898201BA515746 |
| 2358 | 05/09/2022 19:20:49 | 102.129.154.248 IP Range D | PA0002312671 F4A97918835DD58FE77C6616EE92FF2840C5596A |
| 2359 | 04/10/2025 01:52:22 | 102.129.252.235 IP Range F | PA0002272626 5227D9CE3F0A24D96558BBD64B3D9C11CD4C85C8 |
| 2360 | 08/08/2022 15:37:41 | 102.129.154.248 IP Range D | PA0002370907 205D1D95F5FD31353DBA3F6B84EFC98A1E06229A |
| 2361 | 08/05/2022 08:21:40 | 102.129.255.225 IP Range C | PA0002128078 6EDC67B1A02CB81BAE3512D218A1AC79A01FB7BB |
| 2362 | 12/11/2024 21:46:49 | 102.129.235.254 IP Range B | PA0002207778 71A5E9F497179C8DE215E0FCEC2BAA40FFD519F3 |
| 2363 | 02/07/2023 02:30:10 | 102.129.235.59 IP Range B | PA0002116754 CFE51FECBD861CEB9ACC388A4D92C76A370FCC7B |
| 2364 | 02/25/2019 15:16:07 | 185.89.216.254 META | PA0002170356 9EAF69B3A5BA35D5D87FC8F641D8B1D440931A86 |
| 2365 | 02/07/2023 19:29:58 | 102.129.235.120 IP Range B | PA0002188299 06487F8901FFC88EBFDBA746342C2412B6E24A7E |
| 2366 | 01/21/2019 09:34:50 | 185.89.216.252 META | PA0002155139 DB96A7BA37F3DA55AE4BFC5882FD07052B7F3B8D |
| 2367 | 02/13/2023 15:44:22 | 102.129.235.128 IP Range B | PA0002274541 4B4C0DDFC791B4F7442A5F1D9264420EEBDA2759 |
| 2368 | 07/11/2025 20:56:38 | 102.129.252.49 IP Range F | PA0002132397 DBF08487A3D7FE3704DADAB3BEAE6159E4C2DA38 |
| 2369 | 12/08/2024 16:21:49 | 102.129.252.7 IP Range F | PA0002039290 A9C32CAB8C67580123B3DF3924BBEF3E7C19FF6E |
| 2370 | 12/07/2024 02:07:54 | 102.129.235.209 IP Range B | PA0002405750 0030314D6D85BB2AED895295D08BC42258115602 |
| 2371 | 04/19/2025 22:16:04 | 102.129.234.160 IP Range A | PA0002232052 6F6E95E137600D44518D4F7B4BFBA37D3A339F89 |
| 2372 | 03/29/2025 18:14:59 | 102.129.234.45 IP Range A | PA0002116756 3FAFBAE34C2D75BE3584038E1FB6D029EBAFC6FC |
| 2373 | 07/16/2024 01:53:17 | 102.129.255.79 IP Range C | PA0002308401 4B9A8463F0FBAAEB3D89398BD2E72F6762E3A2E6 |
| 2374 | 01/23/2023 19:57:39 | 102.129.235.169 IP Range B | PA0002277039 010D47EEE0C4400508A6A320A57F2C6CC2D57B61 |
| 2375 | 05/19/2024 14:40:40 | 102.129.255.220 IP Range C | PA0002350375 98D9632CEE8326D9BA4EC22F783C5DB694A8DB20 |
| 2376 | 06/19/2024 11:58:19 | 76.132.71.116 Residence #1 | PA0002447280 41EB9FA38ED62A3236756F49112224099195D3CC |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2377 | 10/17/2024 13:00:54 | 102.129.255.156 IP Range C | PA0002484987 73010E597E702B00E8C4A4EAEE7B57CCF1AFC9FB |
| 2378 | 02/12/2025 17:44:16 | 102.129.235.245 IP Range B | PA0002297600 04881033E05CD86362C5D3D24443031DE07D02F9 |
| 2379 | 11/29/2024 05:16:27 | 102.129.235.248 IP Range B | PA0002384773 ECE7258EB3599A33728969D13171F844B0EEFDB3 |
| 2380 | 07/12/2025 05:05:11 | 102.129.235.210 IP Range B | PA0002480649 7B74C6D969250502C5FEA449A38209883DE7F49D |
| 2381 | 04/27/2025 10:16:42 | 102.129.235.216 IP Range B | PA0002517476 31343891343A5DCEFB954F1FE94CB4660AC30FF5 |
| 2382 | 01/02/2025 05:03:34 | 102.129.235.122 IP Range B | PA0002265876 F3C67972240A56BAF512953EFBFB56F856ED8232 |
| 2383 | 06/14/2025 04:27:24 | 102.129.234.135 IP Range A | PA0002534212 C6ED7E828E18548415197327F0B6A99B4E62AD75 |
| 2384 | 10/13/2020 11:10:21 | 102.129.255.158 IP Range C | PA0002261809 8A705E0A2620A2D76770FFA5C03AB5CFB80B90DC |
| 2385 | 09/30/2024 15:04:37 | 102.129.235.4 IP Range B | PA0002119573 C75D2E32CF8D8B2AC61DA56AA33AEE3C70EE140D |
| 2386 | 05/19/2024 14:43:49 | 102.129.255.220 IP Range C | PA0002305088 F62C2A74CD5E3622071519075382940E012291CD |
| 2387 | 06/13/2025 23:54:59 | 102.129.252.222 IP Range F | PA0002145837 2541261990122381387D2C03CDA34FF74B4EDE3E |
| 2388 | 02/09/2023 17:58:04 | 102.129.252.235 IP Range F | PA0002205468 0DFBC64D3A594669E3A6CCB242A92E539D0E66B0 |
| 2389 | 02/07/2023 02:55:25 | 102.129.235.59 IP Range B | PA0002248578 C3557EE4CAF9EE9D7E6D96D460C365D85D571058 |
| 2390 | 01/21/2023 00:14:47 | 102.129.235.210 IP Range B | PA0002131894 06F39379F3307C4AF45B6ED9D488BCD8AD3FFDC1 |
| 2391 | 05/19/2024 14:40:33 | 102.129.255.220 IP Range C | PA0002447283 8D93CCA437941DFED6A39ED001233998264791D8 |
| 2392 | 03/07/2019 20:38:13 | 185.89.216.244 META | PA0002163978 DBD37806A272E34CF33F9EDAF8BDA6391FF8F7C0 |
| 2393 | 05/23/2025 12:32:57 | 102.129.234.176 IP Range A | PA0002216211 2360F6291F4777F38889473A30B9CDA56A61AA30 |
| 2394 | 07/09/2025 04:45:59 | 102.129.234.57 IP Range A | PA0002154976 485E7813CD966A9133B422B50EF5FB1F79C5A043 |
| 2395 | 12/28/2024 14:13:26 | 102.129.234.205 IP Range A | PA0002173884 03B82742B3F01357BDF33C32FD174FC86D45FD2A |
| 2396 | 02/26/2025 02:10:35 | 102.129.235.94 IP Range B | PA0002178771 61977C30D33E9993E3B9C3F64FA3AE03E2FFEB9E |

# **EXHIBIT F**

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1 | 07/13/2019 21:18:16 | 199.201.64.2 META | PA0002213233 425B69EBF37AF69ECEF370C54A0B8F23AB28C401 |
| 1 | 04/28/2025 04:24:45 | 102.129.234.229 IP Range A | PA0002213233 18BB090E5C88D8E59A29A4C8421602B1E36E2BF1 |
| 1 | 06/11/2025 00:19:06 | 102.129.235.62 IP Range B | PA0002213233 561293DE0E009B5A8DE39A6D2BDF9FF1FCC5BFFE |
| 1 | 04/27/2025 04:51:38 | 102.129.252.248 IP Range F | PA0002213233 425B69EBF37AF69ECEF370C54A0B8F23AB28C401 |
| 2 | 03/12/2019 15:07:43 | 185.89.216.241 META | PA0002170360 3C370D3E763423C4AAAF3BE264C51A8070F6DFCC |
| 2 | 01/25/2023 17:40:33 | 102.129.234.135 IP Range A | PA0002170360 357368276B0AC817665C03F98D81B5A2B6E90183 |
| 2 | 02/02/2023 03:26:41 | 102.129.235.81 IP Range B | PA0002170360 357368276B0AC817665C03F98D81B5A2B6E90183 |
| 3 | 02/07/2023 02:58:24 | 102.129.235.59 IP Range B | PA0002173888 A647DAC4F1765F4D273A84ACD720FAC66EFF116D |
| 3 | 07/06/2025 10:02:38 | 102.129.252.126 IP Range F | PA0002173888 084D931EA19D6B901D227CFB724F9CA94EC56B0D |
| 4 | 10/06/2024 22:11:00 | 102.129.235.55 IP Range B | PA0002130455 259A2C3790345E1C8DE8609B1D36987D0AA87E7C |
| 4 | 01/23/2023 08:11:45 | 102.129.252.140 IP Range F | PA0002130455 8A8DF88281CE0785D71C06AF8B975C595E038709 |
| 5 | 10/07/2024 10:42:48 | 102.129.235.55 IP Range B | PA0002158597 4A5EA761D14E26836B317905A594BE52E3CE4680 |
| 6 | 04/01/2025 01:11:23 | 102.129.235.6 IP Range B | PA0002101752 933264A7E1BE372770286D56E1E2640F4BE36D81 |
| 6 | 09/19/2024 21:29:37 | 102.129.252.111 IP Range F | PA0002101752 933264A7E1BE372770286D56E1E2640F4BE36D81 |
| 7 | 04/24/2025 20:35:26 | 102.129.234.23 IP Range A | PA0002213234 E80AA5DD21DE2504C0747E7AC9097658D31807FD |
| 8 | 05/27/2025 12:19:28 | 102.129.234.61 IP Range A | PA0002143413 025477E817FDAD26E20E85603DCEC00D1BD5DA68 |
| 8 | 04/01/2025 02:36:10 | 102.129.235.6 IP Range B | PA0002143413 025477E817FDAD26E20E85603DCEC00D1BD5DA68 |
| 8 | 02/27/2025 05:19:54 | 102.129.252.71 IP Range F | PA0002143413 025477E817FDAD26E20E85603DCEC00D1BD5DA68 |
| 9 | 03/08/2019 12:35:07 | 185.89.216.247 META | PA0002163982 7724965CFD0EFA204861E4994E4C375734FAC910 |
| 9 | 07/09/2025 13:54:49 | 102.129.235.150 IP Range B | PA0002163982 7724965CFD0EFA204861E4994E4C375734FAC910 |
| 9 | 07/01/2025 21:58:24 | 102.129.252.66 IP Range F | PA0002163982 B3BA10EA1014C1D877717E743C6004C348923828 |
| 10 | 03/26/2019 18:49:02 | 185.89.216.249 META | PA0002186999 D2B4C2613F8E4D42CDA01E8D2703FBBDE0C97200 |
| 10 | 02/12/2023 13:35:04 | 102.129.235.16 IP Range B | PA0002186999 D2B4C2613F8E4D42CDA01E8D2703FBBDE0C97200 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 10 | 11/19/2024 16:37:23 | 102.129.252.24 IP Range F | PA0002186999 49D3AD8089627CDAD29E88CEDDD6D827EDEA0ACE |
| 11 | 02/13/2023 02:11:17 | 102.129.234.217 IP Range A | PA0002119574 6FA166C029458628834737928E1696162A300A1C |
| 11 | 07/16/2024 01:54:49 | 102.129.255.57 IP Range C | PA0002119574 C0AF0E461A6C6EDA52D70A44F8B3685FD1ABCFA3 |
| 11 | 05/21/2025 04:31:49 | 102.129.252.132 IP Range F | PA0002119574 3005E7D06F55BEA69730C8C9AEAF3F59A7264988 |
| 12 | 12/26/2024 23:01:50 | 102.129.234.151 IP Range A | PA0002158413 0C8388582CFD60CC603F2BDE9ECFFC92C92CE477 |
| 12 | 07/04/2025 01:14:24 | 102.129.252.108 IP Range F | PA0002158413 3F270D99BA6AD25ECA5DA3F1A19E9EE0BD1A3B75 |
| 13 | 07/31/2024 23:22:11 | 76.132.71.116 Residence #1 | PA0002039282 56BB70E2C34826294614E489DD23500BD0D18C66 |
| 14 | 01/05/2019 06:46:45 | 185.89.216.177 META | PA0002147681 1D652D14E624CF4FE65234E00AB298914C6B5B1B |
| 14 | 07/11/2025 21:06:59 | 102.129.235.210 IP Range B | PA0002147681 2660ECA89FAF7204341C10E07D5B9348640F4DE7 |
| 14 | 01/31/2023 20:38:36 | 102.129.252.151 IP Range F | PA0002147681 1A679D618CA53DDA5BDF7A3077B2362A8B5A3467 |
| 15 | 12/23/2022 18:44:04 | 102.129.234.172 IP Range A | PA0002178774 AD3F5F756F9F5AFEE173B026C16D4C8EFDA8F468 |
| 15 | 02/09/2023 10:45:05 | 102.129.235.163 IP Range B | PA0002178774 22E0471CB65E4CC0F297516AB32C55D1153FFF9E |
| 15 | 08/24/2021 22:56:13 | 102.129.154.44 IP Range D | PA0002178774 AD3F5F756F9F5AFEE173B026C16D4C8EFDA8F468 |
| 15 | 03/06/2025 05:24:46 | 102.129.252.54 IP Range F | PA0002178774 8196AEE0CF515EDBB438D7F95889E8DDE5E79322 |
| 16 | 10/09/2024 17:48:38 | 102.129.252.244 IP Range F | PA0002178776 30D70C226A35C5DE9B33252A6680D8DDF9EE3BD2 |
| 17 | 07/07/2025 16:00:31 | 102.129.234.120 IP Range A | PA0002147682 CA0BEF3F878732A15ED3BF5FE35FF711ACC0DD2E |
| 17 | 12/12/2024 00:17:44 | 102.129.235.126 IP Range B | PA0002147682 1370C51E6EC227CA518D2A1134D4A9308CF6F965 |
| 17 | 06/12/2025 05:41:49 | 102.129.252.54 IP Range F | PA0002147682 CA0BEF3F878732A15ED3BF5FE35FF711ACC0DD2E |
| 18 | 02/07/2023 05:04:45 | 102.129.235.139 IP Range B | PA0002112156 48FC851FEDE158FA68466F2C2EC15D57A24CE18A |
| 18 | 03/06/2025 18:25:52 | 102.129.252.92 IP Range F | PA0002112156 48FC851FEDE158FA68466F2C2EC15D57A24CE18A |
| 19 | 05/13/2025 20:44:59 | 102.129.234.34 IP Range A | PA0002178768 84A2DA2B5B8B40832873EAF3064B0224D3AA0A4D |
| 19 | 02/17/2025 16:43:57 | 102.129.235.62 IP Range B | PA0002178768 DF56BDE9D834D954D39427594F8353668FF7DBBE |
| 19 | 08/19/2024 18:20:53 | 102.129.255.127 IP Range C | PA0002178768 84A2DA2B5B8B40832873EAF3064B0224D3AA0A4D |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 19 | 09/22/2024 09:58:29 | 102.129.252.135 IP Range F | PA0002178768 84A2DA2B5B8B40832873EAF3064B0224D3AA0A4D |
| 20 | 03/31/2025 22:48:38 | 163.114.132.129 META | PA0002155140 F0B8BDFC98F7704DDD3686B2C33FE43ADF623E74 |
| 20 | 04/02/2025 02:51:15 | 102.129.252.240 IP Range F | PA0002155140 8B84870625941F984BA357806583B9F62C6D5F9D |
| 21 | 11/01/2022 15:19:11 | 163.114.132.133 META | PA0002394017 EE9E6E77A748F465513D7F12B5E291638FA8FA79 |
| 21 | 01/26/2023 17:22:31 | 102.129.234.201 IP Range A | PA0002394017 EE9E6E77A748F465513D7F12B5E291638FA8FA79 |
| 21 | 11/17/2022 11:43:10 | 102.129.154.248 IP Range D | PA0002394017 49FEC5980F895C399441AF4A8C506443C455EF32 |
| 21 | 01/31/2023 06:07:39 | 102.129.252.141 IP Range F | PA0002394017 842EC0893D984EB43879827B48441B41DC2BCA31 |
| 22 | 05/12/2025 21:06:57 | 102.129.234.23 IP Range A | PA0002119590 D9C58C6636AD4660132788398D1C530AD5A1B962 |
| 22 | 05/19/2024 14:40:43 | 102.129.255.220 IP Range C | PA0002119590 9E16C691FD1023303679E89764E435FEA5F3DA46 |
| 22 | 05/16/2025 06:42:45 | 102.129.252.168 IP Range F | PA0002119590 42FB29936F0773461AB894640E5895EE9B843742 |
| 23 | 02/18/2025 22:37:19 | 102.129.234.179 IP Range A | PA0002119587 969DBA50DC0F6405F76565A4E3230E0DBD973FC0 |
| 23 | 05/19/2025 20:01:25 | 102.129.235.136 IP Range B | PA0002119587 3E6EACA32F83AC06063CB40EEE292ACA5BA15FB8 |
| 23 | 05/19/2024 14:41:18 | 102.129.255.220 IP Range C | PA0002119587 E8FDE02B470854F96FE03570C920B30F274A14E2 |
| 23 | 10/11/2024 01:27:53 | 102.129.252.61 IP Range F | PA0002119587 E8FDE02B470854F96FE03570C920B30F274A14E2 |
| 24 | 05/12/2025 22:44:15 | 102.129.234.23 IP Range A | PA0002127775 42EE680FFCD8D59BB6DD0B78E47CBCAC9FDF5E75 |
| 24 | 10/04/2024 05:17:03 | 102.129.255.81 IP Range C | PA0002127775 209ADEA84CE0566D845611964D4E17054104ACA5 |
| 24 | 09/15/2024 20:35:24 | 102.129.252.103 IP Range F | PA0002127775 4288C57F709EA0FD3BDAA4A7B2F49E21B547B351 |
| 25 | 06/22/2025 21:49:37 | 102.129.235.117 IP Range B | PA0002143415 60FEB3E4F343965C4C847A6F071D77F52C61BB52 |
| 25 | 05/19/2024 11:34:47 | 102.129.255.220 IP Range C | PA0002143415 60FEB3E4F343965C4C847A6F071D77F52C61BB52 |
| 25 | 06/30/2025 20:23:00 | 102.129.252.105 IP Range F | PA0002143415 E5E876BF404F03142C4871425B1B27CCC16FFAFA |
| 26 | 11/29/2018 15:04:47 | 185.89.216.254 META | PA0002141915 9E327416325533C3D0F6B592CD2F8F3F70FC1D0A |
| 26 | 07/09/2025 04:44:05 | 102.129.234.57 IP Range A | PA0002141915 36D5287A30C4EC5462118364D97BDC025FEA7623 |
| 26 | 04/13/2025 20:11:16 | 102.129.235.84 IP Range B | PA0002141915 9E327416325533C3D0F6B592CD2F8F3F70FC1D0A |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 26 | 04/16/2025 16:53:38 | 102.129.252.35 IP Range F | PA0002141915 716BD92E139BE2039209B3F8C494B7A8356E4774 |
| 27 | 10/29/2024 05:41:08 | 102.129.252.113 IP Range F | PA0002216216 A26C1685E7AB06774D652D6F613F6675765FD441 |
| 28 | 07/09/2025 04:44:05 | 102.129.234.57 IP Range A | PA0002319882 4A470732B0A9DEF1C064B853103FA878B03FBF2D |
| 28 | 04/01/2025 00:39:09 | 102.129.235.6 IP Range B | PA0002319882 70535E9E0E92734658E621BFAE369A6057364ECC |
| 28 | 12/11/2024 01:37:05 | 102.129.252.46 IP Range F | PA0002319882 934265F4850947D879412E78F610DBF31CF67B9F |
| 29 | 03/21/2025 19:26:38 | 102.129.234.103 IP Range A | PA0002388642 AD7D642B344325C49E0F04DBA414156DEE1FB7A9 |
| 29 | 04/01/2025 00:52:46 | 102.129.235.6 IP Range B | PA0002388642 127BBDA083DB6AEA162B712D7CF9BDFDC3BA5290 |
| 30 | 03/30/2025 08:21:11 | 102.129.235.25 IP Range B | PA0002222952 53AD110D36029C9FF62621C76F7E897E73B85EB2 |
| 30 | 07/11/2025 17:46:09 | 102.129.252.123 IP Range F | PA0002222952 53AD110D36029C9FF62621C76F7E897E73B85EB2 |
| 31 | 10/31/2024 16:33:49 | 102.129.234.197 IP Range A | PA0002126637 4CCD158CB2585124DA79D0B30276F4BB4498A8CB |
| 31 | 07/09/2025 11:30:24 | 102.129.235.150 IP Range B | PA0002126637 9A5ACC9C958C00F1B826AC91A7DB3423BCE3F400 |
| 32 | 12/23/2024 23:45:30 | 102.129.252.238 IP Range F | PA0002213235 42F002656E50E03388E71948796B2A81E6DBAD15 |
| 33 | 11/16/2024 11:12:31 | 102.129.235.17 IP Range B | PA0002216217 1B287E3BC30DE204590AFE2791AB19B0981F3EC6 |
| 33 | 02/16/2025 07:47:12 | 102.129.252.224 IP Range F | PA0002216217 C6AACF8B5EBC7F41C26EBB07A4DABE1287B3C675 |
| 34 | 02/02/2023 05:51:37 | 102.129.252.138 IP Range F | PA0002335487 0AC2423E872BB3B635429E357CE906B11640F3E7 |
| 35 | 03/27/2019 20:29:06 | 185.89.216.180 META | PA0002187577 605C9418209F27737FD241EF51A32CBFABAAB038 |
| 35 | 01/12/2023 06:08:50 | 102.129.234.86 IP Range A | PA0002187577 605C9418209F27737FD241EF51A32CBFABAAB038 |
| 35 | 06/03/2025 16:37:46 | 102.129.235.172 IP Range B | PA0002187577 605C9418209F27737FD241EF51A32CBFABAAB038 |
| 35 | 12/14/2024 09:37:37 | 102.129.252.181 IP Range F | PA0002187577 605C9418209F27737FD241EF51A32CBFABAAB038 |
| 36 | 07/09/2021 16:06:33 | 163.114.132.128 META | PA0002282506 5D467584AE846A55B0920A73A2BB4DA18003222D |
| 36 | 06/07/2025 19:04:35 | 102.129.252.111 IP Range F | PA0002282506 24CBC0961F66D0254842302FDBC0E033E4ACE4C1 |
| 37 | 07/09/2025 04:49:44 | 102.129.234.69 IP Range A | PA0002145823 504D79D03A334063A0B7500650C739B4769678AC |
| 37 | 04/01/2025 01:33:28 | 102.129.235.6 IP Range B | PA0002145823 2ADE8763346FFA11FC1395267FDA45ACC89C677C |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 38 | 05/12/2021 21:06:19 | 163.114.130.128 META | PA0002288949 EAFFC4AF758749CA06B41D83162652ECC6AD6085 |
| 38 | 12/19/2024 17:19:37 | 102.129.235.3 IP Range B | PA0002288949 0A403C5393AF81473E00CCCA915603AF1658D067 |
| 38 | 05/11/2025 21:10:53 | 102.129.252.114 IP Range F | PA0002288949 CEE95ED9C104A469ADF98BDBA7BD9D88100B6ED3 |
| 39 | 03/27/2025 01:49:10 | 102.129.234.215 IP Range A | PA0002143417 CBF29CCDE4B06931F9A725DED8EAD30623D46789 |
| 39 | 11/03/2024 13:30:41 | 102.129.235.136 IP Range B | PA0002143417 07A71D8AB8A0645049C16B98A28538E06A009D7B |
| 39 | 09/07/2024 06:21:02 | 102.129.252.34 IP Range F | PA0002143417 128E1F53A03FE7DD3A4CA7D62B28305631DDA319 |
| 40 | 05/23/2025 21:05:30 | 102.129.234.149 IP Range A | PA0002127776 A1D049D475923190FF3A7134A0D2B9F10D62914B |
| 40 | 04/21/2025 01:19:13 | 102.129.235.151 IP Range B | PA0002127776 8CEEBAD8B4AFD8903E4B6BC25D6133344622771F |
| 40 | 07/01/2025 18:26:44 | 102.129.252.56 IP Range F | PA0002127776 6626F9CE2FE6779876EE8D5467EC62F7D6B5C44C |
| 41 | 06/21/2025 17:01:04 | 102.129.234.69 IP Range A | PA0002130457 50E15D2CBEC667D65E27914E8CD54CFC687BA554 |
| 41 | 06/08/2025 18:29:46 | 102.129.235.212 IP Range B | PA0002130457 50E15D2CBEC667D65E27914E8CD54CFC687BA554 |
| 41 | 07/12/2025 11:31:08 | 102.129.252.109 IP Range F | PA0002130457 7E0AC6A6F01AB4A46396A3F08D4104B4E1A51914 |
| 42 | 03/27/2025 01:48:16 | 102.129.234.215 IP Range A | PA0002130458 2EC5BFCB450D5C0F89389E8F22F3E6A9DA088D5E |
| 42 | 06/30/2025 22:05:45 | 102.129.252.56 IP Range F | PA0002130458 832675DAB93182B2C5E5DA5110D4E3E0660CD182 |
| 43 | 05/27/2025 12:30:05 | 102.129.234.61 IP Range A | PA0002145824 27E4DD8D42171C0AAB831058840F10E83EDC7AFD |
| 43 | 07/09/2025 11:57:24 | 102.129.235.150 IP Range B | PA0002145824 1F3C71A8C75CE5A96C4CDFC55B75C9DBFE80BA96 |
| 43 | 06/30/2025 16:27:01 | 102.129.252.56 IP Range F | PA0002145824 27E4DD8D42171C0AAB831058840F10E83EDC7AFD |
| 44 | 03/29/2025 17:59:35 | 102.129.234.45 IP Range A | PA0002252262 9EF1697DACB071381C0A2D332FA66FA85F359C74 |
| 44 | 12/26/2024 14:23:39 | 102.129.235.50 IP Range B | PA0002252262 1D9FF6F075BEF79FAFEEEEC09BB7B0837C36B977 |
| 44 | 04/29/2025 21:21:13 | 102.129.252.240 IP Range F | PA0002252262 790E55EADC245F896DDD31B080044148E6F2FE0B |
| 45 | 02/07/2025 05:01:05 | 102.129.235.139 IP Range B | PA0002101753 31A13D2BA1F75806C78D0F26BA51F5A87C77046F |
| 45 | 06/24/2025 20:08:20 | 102.129.252.96 IP Range F | PA0002101753 5454AB2358ABC1E1A94053019E81A6D13F56BB4A |
| 46 | 02/08/2023 22:11:40 | 102.129.234.237 IP Range A | PA0002091516 642DDF62B3A5E46DF06C02CFACBC7171C8FC193E |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 46 | 09/19/2024 00:17:07 | 102.129.252.231 IP Range F | PA0002091516 384978F30B85187E2B32ADF552CDBE1E780E4C93 |
| 47 | 07/09/2025 04:44:33 | 102.129.234.57 IP Range A | PA0002335458 ECF44D7A564CCA8ACAA69424C62ABFA9F9551D78 |
| 47 | 05/30/2025 19:14:36 | 102.129.235.18 IP Range B | PA0002335458 837056B1085251A96AB3D6BD87D5394856FCCC66 |
| 47 | 06/15/2025 23:59:44 | 102.129.252.95 IP Range F | PA0002335458 7A65B2C57EF88AE976AD94C7AAB3416BD5DEA644 |
| 47 | 10/14/2024 13:39:40 | 76.132.71.116 Residence #1 | PA0002335458 06DA499405F28CF973F24CF12840FC82342BB1CB |
| 48 | 04/15/2025 21:58:25 | 102.129.234.103 IP Range A | PA0002377828 0A943EE511B271EB4FECB0C68C646E26A824EBBA |
| 48 | 02/05/2023 05:19:43 | 102.129.235.99 IP Range B | PA0002377828 719C65D6191B5FF637ABE3164005C36EA313EA4D |
| 48 | 05/06/2025 06:04:56 | 102.129.252.124 IP Range F | PA0002377828 A447AC79B01B548FC5AA510718C13F3F07EAC09B |
| 49 | 04/15/2025 20:55:36 | 102.129.234.103 IP Range A | PA0002462498 F68916F0A9193E3EE69053D375B5D3492FF8F361 |
| 49 | 01/27/2025 01:37:05 | 102.129.235.86 IP Range B | PA0002462498 16396046405C9B152FEA6F0EB30AAA3BE1CC746C |
| 49 | 05/19/2025 19:09:01 | 102.129.154.7 IP Range D | PA0002462498 F2055BD564D30890219076135D24103A83870B1E |
| 49 | 12/26/2024 18:47:07 | 102.129.252.232 IP Range F | PA0002462498 16396046405C9B152FEA6F0EB30AAA3BE1CC746C |
| 50 | 06/07/2025 17:15:27 | 102.129.234.22 IP Range A | PA0002476872 687A9B3B245BD6D8DA2ACBF8DCE2D81F6FAB3E4B |
| 50 | 07/12/2025 10:25:43 | 102.129.235.132 IP Range B | PA0002476872 80FAC60CC7F6FB91205A5D103A477F7D99172B90 |
| 50 | 09/05/2024 09:22:16 | 102.129.154.248 IP Range D | PA0002476872 103DC6BCA49C03479E93D13476134754B9DA2350 |
| 50 | 01/02/2025 23:18:32 | 102.129.252.30 IP Range F | PA0002476872 103DC6BCA49C03479E93D13476134754B9DA2350 |
| 51 | 02/07/2023 02:56:44 | 102.129.235.59 IP Range B | PA0002248594 CD4A9FC390088E589AF0B4D5296E65EA92F8467D |
| 51 | 06/24/2020 22:20:40 | 102.129.255.103 IP Range C | PA0002248594 08B0655FB9C44E2D70FE7AEB3D28072012557C7E |
| 51 | 03/15/2025 22:29:11 | 102.129.252.118 IP Range F | PA0002248594 9B1525C6B7210422F8B2A4D859C19244377A5D8D |
| 52 | 02/04/2023 11:46:58 | 163.114.132.128 META | PA0002406902 9249EA373C7CFBC0CA5296622DEF12025D4B5274 |
| 52 | 02/12/2025 12:20:00 | 102.129.234.93 IP Range A | PA0002406902 F9BA5452E075FCC76C36AD85026B6B8CC27D9957 |
| 52 | 12/20/2024 11:39:34 | 102.129.235.96 IP Range B | PA0002406902 FE79914DF4C7CE3BA57EEF4C8D4C7F2E2C276CC7 |
| 52 | 05/03/2025 21:36:10 | 102.129.252.138 IP Range F | PA0002406902 46E6EBAF73F4511DDFE7525728586A2ACDFB250B |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 53 | 02/12/2023 20:56:54 | 102.129.234.114 IP Range A | PA0002389608 97DCF54C3B73D6BBDE490D88743A0C7DA092825E |
| 53 | 03/08/2025 20:26:17 | 102.129.235.15 IP Range B | PA0002389608 52B60989248228D1123889A0BED4C5485DEBA85C |
| 53 | 12/28/2022 12:47:35 | 102.129.154.248 IP Range D | PA0002389608 9E823BE29A822EE14697A7434DBD4D2769A27C02 |
| 53 | 12/27/2024 23:38:49 | 102.129.252.120 IP Range F | PA0002389608 97DCF54C3B73D6BBDE490D88743A0C7DA092825E |
| 54 | 12/16/2018 12:42:57 | 185.89.216.181 META | PA0002119589 44EE8007D31DF8D2883B228679B50BB1595A5667 |
| 54 | 10/30/2024 04:28:21 | 102.129.234.51 IP Range A | PA0002119589 B8C24E34C1EAD8935A220D35E7427F4AA245F455 |
| 54 | 07/12/2025 04:01:14 | 102.129.235.210 IP Range B | PA0002119589 C61BB789C30BF313B91D2864B7501665F6F47A11 |
| 54 | 07/01/2025 17:04:31 | 102.129.252.243 IP Range F | PA0002119589 44EE8007D31DF8D2883B228679B50BB1595A5667 |
| 55 | 07/06/2025 21:32:14 | 102.129.234.230 IP Range A | PA0002389320 B43E7D11437FDE832E48250E14D5384E1505D28E |
| 55 | 12/14/2024 15:15:33 | 102.129.235.38 IP Range B | PA0002389320 B43E7D11437FDE832E48250E14D5384E1505D28E |
| 55 | 04/30/2024 06:49:13 | 102.129.252.242 IP Range F | PA0002389320 B43E7D11437FDE832E48250E14D5384E1505D28E |
| 56 | 05/01/2025 17:44:31 | 102.129.235.112 IP Range B | PA0002537568 B3E4F522B97E26FE1BB7C47BD50C595C1060AD4C |
| 56 | 07/01/2025 12:21:23 | 102.129.252.69 IP Range F | PA0002537568 B3E4F522B97E26FE1BB7C47BD50C595C1060AD4C |
| 57 | 03/31/2025 21:36:43 | 163.114.132.129 META | PA0002506314 8D5F22391FC5B7E66FEAB3E8053666C5581D2BE0 |
| 57 | 07/10/2025 21:00:46 | 102.129.234.224 IP Range A | PA0002506314 9F04B6215A011AB1C94D5C9C53512F840A60F3B0 |
| 57 | 07/12/2025 01:41:20 | 102.129.235.210 IP Range B | PA0002506314 C52CDD7DF1C9C1FD5F781BD6019BD3BD09945D73 |
| 57 | 07/07/2025 15:27:46 | 102.129.252.21 IP Range F | PA0002506314 3CF70B06B22AA6DBA69263A9F14EE25F1A72ADA2 |
| 58 | 02/07/2023 05:01:00 | 102.129.235.139 IP Range B | PA0002255509 F2574818F5BC066E5B281B8C2EFEE7DA607534AF |
| 59 | 12/10/2024 18:49:59 | 102.129.234.176 IP Range A | PA0002308396 6C83D8DF8DB027A0DE2F19B494691482BA2B2BE3 |
| 59 | 12/10/2024 01:48:28 | 102.129.252.128 IP Range F | PA0002308396 6C83D8DF8DB027A0DE2F19B494691482BA2B2BE3 |
| 60 | 02/02/2025 16:26:01 | 102.129.234.83 IP Range A | PA0002241473 EF02E032A4C38B4CAF483E27B65FCB9C0889B4CF |
| 60 | 03/07/2025 03:02:56 | 102.129.252.129 IP Range F | PA0002241473 07EFF136CA2B52EAC1DEA2FC2681807F55168819 |
| 61 | 11/19/2024 03:02:21 | 102.129.252.237 IP Range F | PA0002244958 F1DB7072A41E4295223FDAED630443CEECE27B49 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 62 | 12/15/2022 01:43:15 | 102.129.234.124 IP Range A | PA0002200700 E667394370CA936823FE81E045710588E291B9BB |
| 63 | 06/28/2025 06:16:42 | 102.129.252.111 IP Range F | PA0002342865 406ADBACAF92B6A92563DF16F1EB6C212F6FF2F9 |
| 64 | 04/29/2023 13:02:34 | 163.114.132.133 META | PA0002411259 6ED38D738D7584B6A6DDE3498B50C2883D680458 |
| 64 | 01/19/2025 16:37:36 | 102.129.234.26 IP Range A | PA0002411259 5C2C9AA305F21BA0AB3D2A58361FE1C003118F16 |
| 64 | 05/10/2025 18:58:36 | 102.129.252.15 IP Range F | PA0002411259 0F61E6587DD239C75A26F7F17E8F3C9523DFA62D |
| 65 | 03/18/2025 19:43:44 | 163.114.132.129 META | PA0002528174 2454CF3A086DE7358E7C06615915BD2FA15A2330 |
| 65 | 07/07/2025 02:50:23 | 102.129.234.230 IP Range A | PA0002528174 2454CF3A086DE7358E7C06615915BD2FA15A2330 |
| 65 | 02/25/2025 21:20:25 | 102.129.235.29 IP Range B | PA0002528174 EB97B088E2787960D1ABB07E91D9632A81363317 |
| 65 | 06/24/2025 23:49:05 | 102.129.252.5 IP Range F | PA0002528174 CAD3E418170BCD2BB82F9E24DFA5290DA0228D48 |
| 66 | 07/09/2025 04:49:53 | 102.129.234.69 IP Range A | PA0002192304 631470E267FBB84CD7D0847D868BA3EFB63C4895 |
| 66 | 02/03/2025 22:39:59 | 102.129.235.168 IP Range B | PA0002192304 A7458C5E631E6ACC3BF87FA8A407113E65424256 |
| 67 | 06/26/2025 00:11:16 | 102.129.234.115 IP Range A | PA0002299688 BE759F6A958267C1A4C7E1B93F63ECB0B0EE0A46 |
| 67 | 03/31/2025 18:45:15 | 102.129.235.6 IP Range B | PA0002299688 BE759F6A958267C1A4C7E1B93F63ECB0B0EE0A46 |
| 67 | 06/16/2025 00:19:41 | 102.129.252.95 IP Range F | PA0002299688 BE759F6A958267C1A4C7E1B93F63ECB0B0EE0A46 |
| 67 | 10/08/2024 10:58:25 | 76.132.71.116 Residence #1 | PA0002299688 BE759F6A958267C1A4C7E1B93F63ECB0B0EE0A46 |
| 68 | 05/06/2022 22:56:41 | 102.129.154.248 IP Range D | PA0002350374 46F84EF35ED852694DFFE90821724A9E4A0EE41F |
| 68 | 05/10/2025 22:52:15 | 102.129.252.114 IP Range F | PA0002350374 9A1EFE040C386ACFBB75B697D5945C40C6855923 |
| 69 | 04/28/2025 04:31:47 | 102.129.234.229 IP Range A | PA0002359464 BA74CA2946D6F25EB07D9556819B160D5BEAC5AB |
| 69 | 08/08/2022 15:26:49 | 102.129.154.248 IP Range D | PA0002359464 689714F8DC47B1691B8936738C41927C15E920A7 |
| 69 | 01/23/2023 07:15:05 | 102.129.252.140 IP Range F | PA0002359464 2F78F03C84E2A680BD954679AF6418805A70EF1E |
| 70 | 10/07/2024 23:10:32 | 102.129.235.227 IP Range B | PA0002286723 8A4E33BE6A9820F4197D25EA3290C7C46BE549EB |
| 71 | 01/30/2025 18:10:26 | 102.129.252.109 IP Range F | PA0002274932 F432F263384F7B86D99A6A8C9600C7631AEB3175 |
| 72 | 05/31/2025 02:59:30 | 102.129.234.85 IP Range A | PA0002531827 D7507FD58EEC060DBBF547228468E0B89335926C |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 72 | 05/03/2025 11:03:45 | 102.129.235.14 IP Range B | PA0002531827 380E716DDD230266CF0AB9AA46C15D4BB478CB82 |
| 72 | 07/06/2025 20:24:41 | 102.129.252.231 IP Range F | PA0002531827 ACD062A2C66C4931F171CE0C12A32BA7DB9BBF01 |
| 73 | 02/13/2023 02:11:07 | 102.129.234.217 IP Range A | PA0002090451 ED7066BDB70A52BA3E8705E2E45873A2AA13C466 |
| 73 | 01/02/2025 00:37:33 | 102.129.235.160 IP Range B | PA0002090451 273713ACF6543886EDCCB02B17C6DB9890A1D6CC |
| 73 | 04/12/2025 02:57:32 | 102.129.252.45 IP Range F | PA0002090451 1A5D33BE0A72FF09D224592BB9BE5AF23653CBEC |
| 74 | 07/12/2025 05:01:42 | 102.129.235.185 IP Range B | PA0002195513 1BB2EF62252597B1353F2947F015A86982A0E19F |
| 74 | 06/15/2025 00:50:33 | 102.129.252.152 IP Range F | PA0002195513 1BB2EF62252597B1353F2947F015A86982A0E19F |
| 75 | 07/06/2025 22:40:33 | 102.129.234.230 IP Range A | PA0002408730 BBB0BEA8B613FFFAABA385DF17ED10062EBCEA30 |
| 75 | 04/01/2025 01:58:33 | 102.129.235.6 IP Range B | PA0002408730 6580CDB258F72CB647026B1A2A7CF994716DC25D |
| 76 | 03/05/2025 14:51:51 | 102.129.235.237 IP Range B | PA0002490325 9EA7F88F04971469352A1832DF8AD46A49C774DB |
| 76 | 06/01/2025 23:49:12 | 102.129.252.15 IP Range F | PA0002490325 9EA7F88F04971469352A1832DF8AD46A49C774DB |
| 76 | 09/29/2024 16:37:47 | 76.132.71.116 Residence #1 | PA0002490325 D4DA8C1E85B8B03E416B0704971BEB8DCD96C4DE |
| 77 | 06/14/2025 04:50:06 | 102.129.234.164 IP Range A | PA0002490329 BEC08B7D4E26346CBB564CF87826DE0D5A4238F3 |
| 77 | 07/09/2025 11:52:48 | 102.129.235.150 IP Range B | PA0002490329 7180D3C158454F4EAA61633649FA674819A37411 |
| 77 | 12/27/2024 22:19:32 | 102.129.154.7 IP Range D | PA0002490329 7180D3C158454F4EAA61633649FA674819A37411 |
| 77 | 06/25/2025 10:35:25 | 102.129.252.46 IP Range F | PA0002490329 BEC08B7D4E26346CBB564CF87826DE0D5A4238F3 |
| 77 | 09/27/2024 14:07:08 | 76.132.71.116 Residence #1 | PA0002490329 FB0E700EBAADB5685AD8FEC440E473348D70C9F7 |
| 78 | 05/13/2025 15:15:19 | 102.129.234.92 IP Range A | PA0002490356 4E161DCD3B0C439F68280147371BA08686987D0B |
| 78 | 04/04/2025 09:57:28 | 102.129.235.4 IP Range B | PA0002490356 4E161DCD3B0C439F68280147371BA08686987D0B |
| 78 | 11/01/2024 16:00:29 | 102.129.154.158 IP Range D | PA0002490356 4E161DCD3B0C439F68280147371BA08686987D0B |
| 78 | 07/02/2025 10:21:56 | 102.129.252.83 IP Range F | PA0002490356 A680D284B973E8D0B1AD72BE2F801B73B5B56AFD |
| 78 | 09/26/2024 06:27:33 | 76.132.71.116 Residence #1 | PA0002490356 A680D284B973E8D0B1AD72BE2F801B73B5B56AFD |
| 79 | 12/19/2024 19:44:33 | 163.114.132.129 META | PA0002490357 A93F96E9500696950BC487BB0A53528684DA85DE |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 79 | 06/15/2025 08:24:13 | 102.129.234.99 IP Range A | PA0002490357 A93F96E9500696950BC487BB0A53528684DA85DE |
| 79 | 07/09/2025 12:15:55 | 102.129.235.150 IP Range B | PA0002490357 A93F96E9500696950BC487BB0A53528684DA85DE |
| 79 | 08/31/2024 08:02:47 | 102.129.255.53 IP Range C | PA0002490357 85999519B7236A1DF2663196290EB920C69320B9 |
| 79 | 04/18/2025 00:23:33 | 102.129.252.47 IP Range F | PA0002490357 A93F96E9500696950BC487BB0A53528684DA85DE |
| 79 | 09/26/2024 06:26:58 | 76.132.71.116 Residence #1 | PA0002490357 A93F96E9500696950BC487BB0A53528684DA85DE |
| 80 | 06/13/2025 23:46:18 | 102.129.234.164 IP Range A | PA0002494686 18EE6B7029E9BF5E96531D075DADC58384424D4C |
| 80 | 07/09/2025 12:04:09 | 102.129.235.150 IP Range B | PA0002494686 20D49D536912E1265D9389994045CC98A4B5A21D |
| 80 | 12/27/2024 21:59:39 | 102.129.154.7 IP Range D | PA0002494686 20D49D536912E1265D9389994045CC98A4B5A21D |
| 80 | 07/05/2025 19:05:04 | 102.129.252.120 IP Range F | PA0002494686 842C2D5FCAA50EF7D199067049F4DA0DCC8CFDBA |
| 80 | 09/27/2024 11:49:34 | 76.132.71.116 Residence #1 | PA0002494686 BB849D3B7DE5410DD9C3078097AD01711E7D170B |
| 81 | 05/29/2025 09:34:51 | 102.129.234.70 IP Range A | PA0002494687 C4F37C5ED5B46F5B6EF06BB7ECBBD0DD58C3BDA3 |
| 81 | 11/26/2024 21:01:04 | 102.129.235.205 IP Range B | PA0002494687 C4F37C5ED5B46F5B6EF06BB7ECBBD0DD58C3BDA3 |
| 81 | 06/04/2025 15:40:23 | 102.129.252.243 IP Range F | PA0002494687 C4F37C5ED5B46F5B6EF06BB7ECBBD0DD58C3BDA3 |
| 82 | 05/19/2024 14:44:07 | 102.129.255.220 IP Range C | PA0002104182 08F22BD8AF909059A6DBBD6CDD3C1B4AD62B20B4 |
| 83 | 01/24/2025 02:03:50 | 102.129.234.235 IP Range A | PA0002465216 8BF1A415415E3E71E452F8723D0B034E7AE90203 |
| 83 | 04/01/2025 00:36:32 | 102.129.235.6 IP Range B | PA0002465216 B2D673DB4DB2FE02E13948D817F002625C590F3E |
| 83 | 04/28/2025 07:27:43 | 102.129.252.245 IP Range F | PA0002465216 D5418A27F25D68FF9BCE014B35F5A59B47D1871E |
| 84 | 05/21/2025 05:16:14 | 102.129.234.20 IP Range A | PA0002449506 742EF3CEC860D618541A352B1FA931951783707E |
| 84 | 01/09/2025 15:29:00 | 102.129.235.163 IP Range B | PA0002449506 0E3F0D32BB1209102CF9F8B2ED78EB097FE552B3 |
| 84 | 07/11/2025 21:32:04 | 102.129.252.123 IP Range F | PA0002449506 0E3F0D32BB1209102CF9F8B2ED78EB097FE552B3 |
| 85 | 01/17/2025 00:25:57 | 102.129.252.121 IP Range F | PA0002425540 2FFD63157F7E7B58CD4450ACDCCB654B10D10DD1 |
| 86 | 11/16/2024 19:01:22 | 102.129.234.133 IP Range A | PA0002470007 2BDFD0609DD8BC502ED228EE428074165E4E9350 |
| 86 | 07/01/2025 15:58:15 | 102.129.235.71 IP Range B | PA0002470007 E0DA4BEBB8A683861C7624D8DC7A1A5FC5054997 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 86 | 12/19/2024 12:25:43 | 102.129.252.31 IP Range F | PA0002470007 8642869800F2957E364DEFEF77289E958914DA33 |
| 87 | 07/01/2025 15:35:08 | 102.129.234.58 IP Range A | PA0002539160 8FCAEA419F19F60D0D6C0AE4628D8906B944C4DE |
| 87 | 07/12/2025 12:09:29 | 102.129.235.137 IP Range B | PA0002539160 8FCAEA419F19F60D0D6C0AE4628D8906B944C4DE |
| 87 | 07/07/2025 13:23:18 | 102.129.252.126 IP Range F | PA0002539160 6A5437F9EBEB83E1681BAB7EE7A1899B126B573D |
| 88 | 01/03/2025 13:30:19 | 102.129.234.214 IP Range A | PA0002509650 00DCEDD43A927AEEAAE287AC9853465808A6CAFC |
| 88 | 05/06/2025 13:58:00 | 102.129.235.151 IP Range B | PA0002509650 D08F75E13AB3AD3C37E3763718758A8CF0929936 |
| 88 | 07/01/2025 21:16:41 | 102.129.252.247 IP Range F | PA0002509650 0FBCB20940F3B239A1641F2D62368A45F27960D6 |
| 89 | 03/22/2025 12:53:25 | 102.129.234.184 IP Range A | PA0002506316 42D6E34ED86FA3012FCE9F4930A62533F2AB23EF |
| 89 | 12/14/2024 17:47:24 | 102.129.235.29 IP Range B | PA0002506316 754BDC6355B237D5F389EFCB3176BB2857422091 |
| 89 | 07/11/2025 17:57:09 | 102.129.252.236 IP Range F | PA0002506316 42D6E34ED86FA3012FCE9F4930A62533F2AB23EF |
| 90 | 07/12/2025 11:20:18 | 102.129.234.22 IP Range A | PA0002490451 2B55AC3B786625CF7851A7123A78A22FC6859D0E |
| 90 | 01/20/2025 16:10:33 | 102.129.235.42 IP Range B | PA0002490451 891FF7293856819C3C4C9E2497D8CBEDC94A45A6 |
| 90 | 10/11/2024 11:01:15 | 102.129.255.8 IP Range C | PA0002490451 70A57BFC9A256F54DC1C5B2F2FDD4E1380FF8288 |
| 90 | 06/10/2025 15:33:07 | 102.129.252.33 IP Range F | PA0002490451 BA5C97148F486E8D613815C9890F781BD5BC5A97 |
| 91 | 11/16/2024 00:56:53 | 102.129.234.226 IP Range A | PA0002494722 A7F14C3FC57265E039679874766C45809397C085 |
| 91 | 07/12/2025 03:49:18 | 102.129.235.210 IP Range B | PA0002494722 4F01D98E4B2F1FCB87AF4D5671D61DBB13B72F66 |
| 91 | 07/06/2025 19:52:47 | 102.129.252.231 IP Range F | PA0002494722 4F01D98E4B2F1FCB87AF4D5671D61DBB13B72F66 |
| 92 | 07/12/2025 09:23:29 | 102.129.234.22 IP Range A | PA0002515855 2D0E71034822F9AB5C1F0A8EBB43D1F230B592E0 |
| 92 | 07/12/2025 10:48:08 | 102.129.235.132 IP Range B | PA0002515855 2D0E71034822F9AB5C1F0A8EBB43D1F230B592E0 |
| 92 | 06/26/2025 15:35:30 | 102.129.252.139 IP Range F | PA0002515855 D8FFA09F3C97AE252BDBA56EE09FEFFF169ECCE7 |
| 93 | 03/03/2025 06:58:08 | 102.129.252.230 IP Range F | PA0002435604 77AC73AAA4AD05DC7E77DAA5064DD0C66A000E90 |
| 94 | 07/12/2025 11:30:39 | 102.129.234.22 IP Range A | PA0002522490 5AA5AED6EAA7E9506D3BA800CE64A43E9AF5BE43 |
| 94 | 07/12/2025 02:15:53 | 102.129.235.210 IP Range B | PA0002522490 14DD5F83669912B7676372B4A5F6ABA8F08EE38A |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 94 | 06/22/2025 09:23:57 | 102.129.252.182 IP Range F | PA0002522490 601C37D54A7FA68B74D2360451167346D0E46DED |
| 95 | 01/28/2025 20:07:08 | 102.129.234.82 IP Range A | PA0002199987 9B0868ADF354DAA85E0ECB8C1DF783A6D1829660 |
| 95 | 09/09/2024 00:30:36 | 102.129.252.223 IP Range F | PA0002199987 97D7DECC65EE65054BB0869E1A8B6462C8A5C6D1 |
| 96 | 02/04/2025 11:51:28 | 102.129.252.150 IP Range F | PA0002430961 F30610A762046A5970D53B3A8062791BB39DDE6C |
| 97 | 06/03/2025 16:58:58 | 102.129.234.88 IP Range A | PA0002534195 0E4860ADB844B6ABE3D6B713AFD5C720377BD79A |
| 97 | 07/12/2025 08:26:28 | 102.129.235.210 IP Range B | PA0002534195 6B8E61F810AE24E0FD7E2FA41F3D2EF0D80307E2 |
| 97 | 07/09/2025 21:45:56 | 102.129.252.18 IP Range F | PA0002534195 0E4860ADB844B6ABE3D6B713AFD5C720377BD79A |
| 98 | 01/02/2024 15:32:47 | 163.114.132.129 META | PA0002446668 5E6C8EFDE39AE41674426F489D6FA3F23CAF011C |
| 98 | 12/31/2024 18:06:29 | 102.129.234.67 IP Range A | PA0002446668 CD6FE8B66789DE647C062226F81E75198BA788EE |
| 98 | 06/24/2025 12:56:33 | 102.129.235.73 IP Range B | PA0002446668 1111705CFA4D8693C610CDE4C29CB62D46883CD2 |
| 98 | 07/11/2025 15:07:28 | 102.129.252.236 IP Range F | PA0002446668 73BE5903414CE597312676BB41D3262030AB6B24 |
| 98 | 09/27/2024 11:53:06 | 76.132.71.116 Residence #1 | PA0002446668 CD6FE8B66789DE647C062226F81E75198BA788EE |
| 99 | 11/16/2024 01:08:04 | 102.129.234.226 IP Range A | PA0002459340 3F0AABF6181CFBED5ED60FFCBF1BEBE595B131AE |
| 99 | 07/01/2025 15:57:10 | 102.129.235.71 IP Range B | PA0002459340 3F0AABF6181CFBED5ED60FFCBF1BEBE595B131AE |
| 99 | 11/08/2024 10:12:22 | 102.129.252.5 IP Range F | PA0002459340 33B74B885232453CB3DC43A1634268A9E0E1A8AB |
| 100 | 04/12/2025 19:05:28 | 102.129.234.231 IP Range A | PA0002500920 8F5A8770206EC64786AB43B1E1D6DE45A06F1CB8 |
| 100 | 06/26/2025 21:53:36 | 102.129.235.95 IP Range B | PA0002500920 0F3628E61A59F4A67E8A27474FC3C1035D430043 |
| 100 | 07/08/2025 11:08:36 | 102.129.252.133 IP Range F | PA0002500920 15678AF6623A38FA107F2E3C7FAFD2AB16F9DA83 |
| 101 | 09/15/2024 21:19:35 | 102.129.234.28 IP Range A | PA0002439616 FE1880F0D5E54DB3569E22296EDB43E5776BB21E |
| 101 | 09/03/2024 03:24:33 | 102.129.252.233 IP Range F | PA0002439616 DA70A507154195E1F1D887397EC5903939B976AD |
| 102 | 01/02/2024 15:33:47 | 163.114.132.129 META | PA0002431037 BCB8F7DC0DB12CFBEC366D614C091B2CEFE7B7DF |
| 102 | 04/12/2025 15:00:50 | 102.129.234.159 IP Range A | PA0002431037 E9CABF798FB4F044DE7920A327AA084167F490D6 |
| 102 | 06/24/2025 12:53:04 | 102.129.235.73 IP Range B | PA0002431037 BCB8F7DC0DB12CFBEC366D614C091B2CEFE7B7DF |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 102 | 08/24/2024 13:04:59 | 102.129.255.241 IP Range C | PA0002431037 1950928C43F0C90AEC70B9A3E8C316A061CB13DB |
| 102 | 07/11/2025 12:34:39 | 102.129.252.236 IP Range F | PA0002431037 BBC1010335A05CC819C52EC487984D0954AF47B6 |
| 102 | 09/27/2024 11:52:16 | 76.132.71.116 Residence #1 | PA0002431037 BCB8F7DC0DB12CFBEC366D614C091B2CEFE7B7DF |
| 103 | 11/15/2024 23:19:08 | 102.129.234.226 IP Range A | PA0002484828 37499B7D1BA348323EFC2C693835F5C32ED1466B |
| 103 | 07/11/2025 18:54:36 | 102.129.235.210 IP Range B | PA0002484828 748BF8C157896F6D5042B90F1F378517493F2A25 |
| 103 | 07/09/2025 12:59:52 | 102.129.252.247 IP Range F | PA0002484828 68AB842ABD8D58F189D96129250270ABA6612A96 |
| 104 | 02/07/2023 02:46:34 | 102.129.235.59 IP Range B | PA0002101754 489DB267C55395E44EC326BB587141F742BEF361 |
| 104 | 05/19/2024 14:41:18 | 102.129.255.220 IP Range C | PA0002101754 E4C8FCA3A5F3A91ED294E94A76BF7119B9590DB4 |
| 104 | 08/16/2022 20:31:32 | 102.129.154.248 IP Range D | PA0002101754 489DB267C55395E44EC326BB587141F742BEF361 |
| 105 | 12/23/2024 16:30:55 | 102.129.234.24 IP Range A | PA0002500904 FA5E3B945877BE983D745793740B38672C53CAEE |
| 105 | 07/12/2025 10:24:46 | 102.129.235.132 IP Range B | PA0002500904 823E826A28305560E2299B2B82BA7AAD0470795A |
| 105 | 07/02/2025 01:06:20 | 102.129.252.247 IP Range F | PA0002500904 4A2E54105A395A40AB54A0850D0CCDB7EADA2E72 |
| 106 | 07/12/2025 11:38:04 | 102.129.234.22 IP Range A | PA0002506317 03B02F33FA1C398792A5FFFD4A151013E3B3905B |
| 106 | 04/05/2025 16:19:43 | 102.129.235.172 IP Range B | PA0002506317 CDFA25F6A72CD4DCD15AAB70D4C6245E2412B1DF |
| 106 | 06/05/2025 05:04:52 | 102.129.252.113 IP Range F | PA0002506317 6E3EBB60BB91B99AD3B509649C4AE51F3AE32D69 |
| 107 | 07/04/2025 06:13:07 | 102.129.234.127 IP Range A | PA0002425533 71971282149D5BE36BDAEE5F0763FC155532FFB8 |
| 107 | 01/03/2025 01:10:44 | 102.129.252.30 IP Range F | PA0002425533 7CFD317743E3A1E2C24223EB2171FEBEAD05F16E |
| 108 | 11/15/2024 22:16:09 | 102.129.234.226 IP Range A | PA0002459336 DE9F13A2D901EF407B24B6DDFF3437FF3FE43BB7 |
| 108 | 07/11/2025 21:05:16 | 102.129.235.210 IP Range B | PA0002459336 83A05BAB4D5C9A7A0186A46A4DD8A1F1F38A6FD2 |
| 108 | 03/23/2025 06:31:59 | 102.129.252.138 IP Range F | PA0002459336 83A05BAB4D5C9A7A0186A46A4DD8A1F1F38A6FD2 |
| 109 | 07/07/2025 15:33:06 | 102.129.234.34 IP Range A | PA0002465210 98E6981E5667CEC3B1CEDDF50F0386C99586E926 |
| 109 | 06/16/2025 01:19:46 | 102.129.252.159 IP Range F | PA0002465210 FD4351307EE4FCA137EF06E7B941CA6856C71B3B |
| 110 | 06/26/2025 21:28:06 | 102.129.235.229 IP Range B | PA0002531929 5AF3638107CEBC3EE33EA2183AFDCACBFD5F5C94 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 110 | 07/10/2025 22:26:08 | 102.129.252.236 IP Range F | PA0002531929 27CC536F348404CCBCECD657814D332ABA6AEC58 |
| 111 | 07/01/2025 16:06:46 | 102.129.235.71 IP Range B | PA0002454782 B596E7253378C3ADDC059731D97A7D14CEB2A3AA |
| 111 | 06/02/2024 20:38:38 | 102.129.255.170 IP Range C | PA0002454782 E9CA546A58FC95E58E92FD3A0AFEAC31BFCAB518 |
| 111 | 05/20/2025 13:37:29 | 102.129.252.249 IP Range F | PA0002454782 8576AB3E57000BD60F62DC6D0D82D995190DD8A1 |
| 112 | 02/02/2025 04:40:06 | 102.129.235.250 IP Range B | PA0002439634 5C2E9FF800723266C7C1A2AE374A2DAF41F05F50 |
| 112 | 07/02/2025 09:48:57 | 102.129.252.83 IP Range F | PA0002439634 FC01064FCD2AE89309F345C7F9FD722803596A60 |
| 113 | 07/12/2025 03:55:20 | 102.129.234.22 IP Range A | PA0002527101 654199648466085AAAEBAAF62F8A32C39A932326 |
| 113 | 07/12/2025 10:31:59 | 102.129.235.132 IP Range B | PA0002527101 654199648466085AAAEBAAF62F8A32C39A932326 |
| 113 | 07/12/2025 12:16:18 | 102.129.252.240 IP Range F | PA0002527101 14C25987325B13756167F421221E191825CD54D5 |
| 114 | 11/11/2024 18:58:31 | 102.129.234.207 IP Range A | PA0002494753 987C9F2ABB439068B33790C1F962963647F2DBD2 |
| 114 | 07/01/2025 20:36:19 | 102.129.235.32 IP Range B | PA0002494753 7DBADCDBA76805764F4B248F666D7752B115C164 |
| 114 | 05/18/2025 06:48:03 | 102.129.252.100 IP Range F | PA0002494753 7DBADCDBA76805764F4B248F666D7752B115C164 |
| 115 | 07/10/2025 20:41:49 | 102.129.234.224 IP Range A | PA0002430911 193823A4210B44AD9D75FD0D5F3F5285482C777D |
| 115 | 12/09/2024 17:35:24 | 102.129.252.155 IP Range F | PA0002430911 193823A4210B44AD9D75FD0D5F3F5285482C777D |
| 116 | 06/14/2025 22:06:26 | 102.129.234.90 IP Range A | PA0002527292 3F9D58D67C79FD975AB714CF0E45005BB06E6ED1 |
| 116 | 07/12/2025 09:29:11 | 102.129.235.210 IP Range B | PA0002527292 E63A7EA599341318D3122E10EA885ED262D8A087 |
| 116 | 07/11/2025 00:44:19 | 102.129.252.58 IP Range F | PA0002527292 2327F4300C36D1D4510899204FC9DD6B7F1542EE |
| 117 | 12/16/2024 16:10:12 | 102.129.234.123 IP Range A | PA0002490534 FB60FCA8C32ED522387ABEBD37DD2FC638AC7421 |
| 117 | 07/11/2025 16:35:32 | 102.129.235.210 IP Range B | PA0002490534 FD0D0E20D591157DCABC56A6243E5D18351C9822 |
| 117 | 07/06/2025 12:47:26 | 102.129.252.247 IP Range F | PA0002490534 F70A0FCD5A7C460D05FC7E3BE7613F9A08F4C549 |
| 118 | 07/09/2025 23:42:40 | 102.129.234.86 IP Range A | PA0002539158 5565C916ACBA623CFEB372CC6E97E5E4767DC4E8 |
| 118 | 07/12/2025 11:47:22 | 102.129.235.132 IP Range B | PA0002539158 F6200401338404D4474E4564FCD0F92AFA0B2EAA |
| 118 | 07/11/2025 05:53:40 | 102.129.252.98 IP Range F | PA0002539158 45664B0D14020616119EF8A01937C6FCE52C5297 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 119 | 07/03/2025 05:50:28 | 102.129.234.145 IP Range A | PA0002534196 735C718AA5D4286821E5A499E8428B31DE1E53F5 |
| 119 | 07/12/2025 11:39:35 | 102.129.235.132 IP Range B | PA0002534196 B947CB0BE4D4A3038433A0C7D4960020C4A028B5 |
| 119 | 06/24/2025 09:51:49 | 102.129.252.11 IP Range F | PA0002534196 735C718AA5D4286821E5A499E8428B31DE1E53F5 |
| 120 | 04/15/2025 22:38:32 | 102.129.234.103 IP Range A | PA0002439637 358607127F1584C8BF3DAE7D9B6DE79BA4FBB7E7 |
| 120 | 06/26/2025 22:14:54 | 102.129.235.95 IP Range B | PA0002439637 358607127F1584C8BF3DAE7D9B6DE79BA4FBB7E7 |
| 121 | 03/18/2025 00:40:53 | 102.129.234.150 IP Range A | PA0002494784 22EB885679BD8730A5EB072F1ECF571682E58277 |
| 121 | 07/12/2025 03:08:53 | 102.129.235.210 IP Range B | PA0002494784 BD70485B4C579412601DF165541359569A0EFB45 |
| 121 | 04/18/2025 00:23:56 | 102.129.252.47 IP Range F | PA0002494784 3EB8A1EBCC3DA9C21D4C0B54A0FD25F0871C7CFD |
| 122 | 12/17/2024 19:07:57 | 102.129.235.74 IP Range B | PA0002431040 B3E094EDF789D31E7F5B50DAF5E30672CF33492A |
| 122 | 08/21/2024 12:20:07 | 102.129.255.199 IP Range C | PA0002431040 93ACE8092CF762E28FDDEB4B7EC72F2E5CF62919 |
| 122 | 07/11/2024 05:36:03 | 102.129.252.236 IP Range F | PA0002431040 F02DEA1737BCDF3FB15B965857400C31B1652543 |
| 122 | 09/29/2024 16:59:03 | 76.132.71.116 Residence #1 | PA0002431040 B3E094EDF789D31E7F5B50DAF5E30672CF33492A |
| 123 | 04/17/2025 13:21:53 | 102.129.235.216 IP Range B | PA0002086134 14B44741C23ADCC92060FA01967569F65BA83E53 |
| 123 | 10/28/2024 03:13:08 | 102.129.252.94 IP Range F | PA0002086134 14B44741C23ADCC92060FA01967569F65BA83E53 |
| 124 | 04/12/2025 11:57:50 | 102.129.234.159 IP Range A | PA0002069339 04BCA2287880FE4DC823F1448169418A8E4C7360 |
| 124 | 07/16/2024 01:55:39 | 102.129.255.57 IP Range C | PA0002069339 04BCA2287880FE4DC823F1448169418A8E4C7360 |
| 125 | 09/26/2024 12:52:52 | 102.129.234.207 IP Range A | PA0002126639 D8A420ECCA22D45CC96861C17C5FB654A29F75E2 |
| 125 | 02/18/2025 19:59:20 | 102.129.235.196 IP Range B | PA0002126639 D8A420ECCA22D45CC96861C17C5FB654A29F75E2 |
| 126 | 07/12/2025 11:16:37 | 102.129.235.132 IP Range B | PA0002539159 0F0EA3001C8F1353C87E92E5E8B34A07CDC8F54F |
| 126 | 07/06/2025 20:23:15 | 102.129.252.78 IP Range F | PA0002539159 58A2993CE603DBA8F497781759D6535DEBFFEC1C |
| 127 | 12/13/2024 20:37:47 | 102.129.234.174 IP Range A | PA0002506319 43707A0428B076C4B2FEFFB48121EC6FFAE21988 |
| 127 | 02/07/2025 00:35:07 | 102.129.235.239 IP Range B | PA0002506319 43707A0428B076C4B2FEFFB48121EC6FFAE21988 |
| 127 | 07/08/2025 20:09:15 | 102.129.252.247 IP Range F | PA0002506319 710999EECD2AA0520051C386F9A4EF73F743719A |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 128 | 02/07/2023 02:33:13 | 102.129.235.59 IP Range B | PA0002086139 E80327AE9469BCEC32A4EA5FB7506FF53776AC8B |
| 129 | 11/19/2024 19:43:02 | 102.129.234.153 IP Range A | PA0002098014 E1A2E8F5B8E5625BA1F6DA997D017DD225B832A2 |
| 129 | 01/10/2025 21:27:24 | 102.129.252.44 IP Range F | PA0002098014 B56E229E8F1E9C7477B1B0CF789DF207D1920FFA |
| 130 | 07/10/2025 21:52:45 | 102.129.234.224 IP Range A | PA0002116061 A511904C0C6D2A20FF954999B209800A9CE53CA0 |
| 130 | 05/19/2024 14:47:49 | 102.129.255.220 IP Range C | PA0002116061 FF487258F6D9E2E846445A223A569DF217B200E8 |
| 130 | 05/31/2025 19:39:32 | 102.129.252.132 IP Range F | PA0002116061 FF487258F6D9E2E846445A223A569DF217B200E8 |
| 131 | 05/19/2024 14:40:57 | 102.129.255.220 IP Range C | PA0002098018 B30A24C236439A9B2C65C9234830190BD3026085 |
| 131 | 01/31/2025 06:27:39 | 102.129.252.235 IP Range F | PA0002098018 B30A24C236439A9B2C65C9234830190BD3026085 |
| 132 | 02/04/2023 02:33:03 | 102.129.235.59 IP Range B | PA0002132405 D63FB06AF6B302DA4424F4FE9C18954ADA910F75 |
| 132 | 07/04/2025 01:10:35 | 102.129.252.108 IP Range F | PA0002132405 22E756AB10195C299D4EF6CDE019BC534B8A8E62 |
| 133 | 01/31/2025 03:42:50 | 102.129.234.25 IP Range A | PA0002075051 FC61F5A0FC9E1ADADAE044CA864470F5B3C00A31 |
| 133 | 07/09/2025 11:33:15 | 102.129.235.150 IP Range B | PA0002075051 A06A43928F991181A25B264546351EB0FEAE1AB2 |
| 133 | 01/20/2025 22:12:58 | 102.129.154.7 IP Range D | PA0002075051 A06A43928F991181A25B264546351EB0FEAE1AB2 |
| 133 | 02/20/2025 10:32:28 | 102.129.252.114 IP Range F | PA0002075051 31577E16E1B68BF13F30BE538E1BAF66E224726A |
| 134 | 04/01/2025 02:16:18 | 102.129.235.6 IP Range B | PA0002098020 3B913AE933B404738173DAD1D33E916D0867240A |
| 135 | 02/28/2025 20:54:11 | 102.129.252.157 IP Range F | PA0002283695 2BE97DFA49EF767D94E4040239C494349D409C46 |
| 136 | 11/16/2024 01:16:54 | 102.129.234.226 IP Range A | PA0002480674 1D7C17072F65C52A3AAC0853A22C38D58DA09152 |
| 136 | 07/12/2025 02:28:53 | 102.129.235.210 IP Range B | PA0002480674 8D89303E7111FF3A537F2834D43111C3335CD8FC |
| 136 | 01/31/2025 23:30:36 | 102.129.252.234 IP Range F | PA0002480674 C57307AFA24DF42FE9D23B22F5B4C95895058CB9 |
| 137 | 02/06/2023 04:00:28 | 102.129.234.79 IP Range A | PA0002406898 FAD746B7C6CA3175501C0B1506FC875459B54B5F |
| 137 | 02/06/2025 21:07:47 | 102.129.235.84 IP Range B | PA0002406898 FAD746B7C6CA3175501C0B1506FC875459B54B5F |
| 137 | 06/10/2025 16:19:54 | 102.129.252.33 IP Range F | PA0002406898 35352E6290832CF7D161B4E4D18C868036B78325 |
| 138 | 11/24/2024 17:04:22 | 102.129.235.132 IP Range B | PA0002219614 507A5D4EB7DCFC81728A0507DB93DD300E16C03B |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 138 | 03/03/2025 07:04:19 | 102.129.252.230 IP Range F | PA0002219614 5680CEE05B096286D1A4BF6275D80D221CAC54D1 |
| 139 | 01/20/2025 05:42:37 | 102.129.235.216 IP Range B | PA0002317935 E8C4EA5BFF9AB2AC9C2A6DB61E26FB543713B7E2 |
| 140 | 08/17/2022 17:25:04 | 102.129.154.248 IP Range D | PA0002367714 D535E04CB588396BC4F9AC90F565D616FE5030B0 |
| 140 | 01/07/2023 03:21:34 | 102.129.252.166 IP Range F | PA0002367714 216F45A59927B41DC23BEAF802AF3AC7E990BFF6 |
| 141 | 01/17/2019 03:25:26 | 199.201.64.144 META | PA0002155387 245BA267DA376101FB938D4952C9A96634CCF445 |
| 141 | 03/10/2025 09:35:49 | 102.129.252.41 IP Range F | PA0002155387 FCF2223C2AFD2901C1AC8C9EA95467B555E65E1E |
| 142 | 11/25/2018 11:40:03 | 185.89.216.251 META | PA0002149833 B72D3C77D269B4C27197B79F5D0E68B4E1A7E096 |
| 142 | 06/14/2025 04:59:50 | 102.129.234.164 IP Range A | PA0002149833 F5E931AB78F7394210896FEC71ADFB7C43276832 |
| 142 | 02/07/2023 05:01:47 | 102.129.235.139 IP Range B | PA0002149833 F5E931AB78F7394210896FEC71ADFB7C43276832 |
| 142 | 06/19/2024 20:47:35 | 102.129.255.245 IP Range C | PA0002149833 31A94D3AFC283A3F21A8CB121AE4867C2F6A8C60 |
| 142 | 07/11/2025 20:51:33 | 102.129.252.49 IP Range F | PA0002149833 F5E931AB78F7394210896FEC71ADFB7C43276832 |
| 143 | 01/22/2023 11:54:59 | 102.129.234.121 IP Range A | PA0002188304 F9CF9D5AFC275946865990FA6F45A3347A69A8CD |
| 143 | 02/03/2023 11:04:02 | 102.129.252.166 IP Range F | PA0002188304 A8A900F68D1470DE418DD2185447666C868F45CD |
| 144 | 07/31/2020 09:32:17 | 163.114.130.130 META | PA0002252256 6A0E4F47E6B770D53A96234596721B9EB309ABC5 |
| 144 | 12/01/2024 04:06:54 | 102.129.234.71 IP Range A | PA0002252256 45E4329F3AE757AFE2F12454EC66A6C583032049 |
| 144 | 01/18/2025 23:55:37 | 102.129.235.12 IP Range B | PA0002252256 6A0E4F47E6B770D53A96234596721B9EB309ABC5 |
| 144 | 06/20/2025 21:11:39 | 102.129.252.58 IP Range F | PA0002252256 6A0E4F47E6B770D53A96234596721B9EB309ABC5 |
| 145 | 02/09/2023 07:31:17 | 102.129.235.80 IP Range B | PA0002295582 710B65149B6003DEB4C088447741D46DFE159FAE |
| 145 | 05/13/2025 22:56:25 | 102.129.252.121 IP Range F | PA0002295582 EBF36521DA78A938FE30C67F65539EE578AD0C13 |
| 146 | 07/09/2025 01:12:55 | 102.129.252.130 IP Range F | PA0002286941 E7ED1038FA8F4E06BAB9FCF0A954866124380CB8 |
| 147 | 01/31/2025 23:12:37 | 102.129.235.134 IP Range B | PA0002388612 2385650A86AE72A2BC83C24FBE6D0BA20735AD2A |
| 147 | 07/12/2025 03:11:55 | 102.129.252.20 IP Range F | PA0002388612 01D6422E6B9157E8EDE04058743F4845C145C6EC |
| 148 | 05/07/2022 20:44:44 | 102.129.154.248 IP Range D | PA0002342854 197840F09299F79DDB3203CCABCE89F0A6E49FDC |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 148 | 03/23/2025 10:43:55 | 102.129.252.226 IP Range F | PA0002342854 197840F09299F79DDB3203CCABCE89F0A6E49FDC |
| 149 | 07/02/2025 02:57:58 | 102.129.252.104 IP Range F | PA0002350379 7D5BCAF63FFC5229FA328B1F99D0847A5C49F614 |
| 150 | 02/07/2023 02:46:20 | 102.129.235.59 IP Range B | PA0002232048 DC30D38A95162A141FFA955504BFE982F6083265 |
| 150 | 02/08/2025 18:58:55 | 102.129.252.244 IP Range F | PA0002232048 AD5C18C1994C5C7C76E738EE43E039563A9A8BD2 |
| 151 | 10/06/2024 00:54:56 | 102.129.252.13 IP Range F | PA0002068867 F8EA1573FC58F9E199F6304EAD4804712A9C8B57 |
| 152 | 07/09/2025 04:49:46 | 102.129.234.69 IP Range A | PA0002136653 F0CAA89A838FEE5D4E03211CC0D64FF1EA288C52 |
| 152 | 04/09/2025 14:12:34 | 102.129.235.108 IP Range B | PA0002136653 9FE743BAF7076C7B1416416DCB8787E922B10AE8 |
| 152 | 09/01/2024 21:15:48 | 102.129.255.115 IP Range C | PA0002136653 9FE743BAF7076C7B1416416DCB8787E922B10AE8 |
| 152 | 07/06/2025 19:54:08 | 102.129.252.231 IP Range F | PA0002136653 9FE743BAF7076C7B1416416DCB8787E922B10AE8 |
| 153 | 03/20/2025 05:00:37 | 102.129.234.59 IP Range A | PA0002354983 F1E1B6038FD5C494B5B3E20C2B9C791002D03E3D |
| 153 | 01/17/2025 06:11:34 | 102.129.235.113 IP Range B | PA0002354983 F1E1B6038FD5C494B5B3E20C2B9C791002D03E3D |
| 153 | 02/25/2025 06:03:26 | 102.129.252.176 IP Range F | PA0002354983 F1E1B6038FD5C494B5B3E20C2B9C791002D03E3D |
| 154 | 04/02/2024 12:52:56 | 102.129.255.40 IP Range C | PA0002206375 05D3B78552E836319482B2437115BECC5CF9A6B5 |
| 155 | 02/07/2023 05:02:34 | 102.129.235.139 IP Range B | PA0002098024 739EB8A76A0350F7CA58F6464551E732BCED35C1 |
| 156 | 03/01/2025 23:39:18 | 102.129.235.77 IP Range B | PA0002070832 C4D962D93D3A28A8A1E03974E4AB29F4BF9E8331 |
| 156 | 11/21/2024 04:10:16 | 102.129.252.28 IP Range F | PA0002070832 83D2EED88C6681D044DB23C46A0921B9990D4A17 |
| 157 | 11/20/2024 03:42:14 | 102.129.235.38 IP Range B | PA0002266483 F7083FAA2C619C25C26938626562EA72F69FEB26 |
| 157 | 09/21/2020 22:50:21 | 102.129.255.229 IP Range C | PA0002266483 12E3FB1C002E4B56F571EADA08469C6F7413A148 |
| 158 | 01/07/2023 18:51:27 | 102.129.234.12 IP Range A | PA0002384397 3D12C142E56A6E39459711907ACDD5A07DA03127 |
| 158 | 02/13/2025 23:36:23 | 102.129.235.182 IP Range B | PA0002384397 3D12C142E56A6E39459711907ACDD5A07DA03127 |
| 158 | 06/30/2024 15:46:05 | 102.129.252.56 IP Range F | PA0002384397 3D12C142E56A6E39459711907ACDD5A07DA03127 |
| 159 | 11/14/2024 22:45:52 | 102.129.235.221 IP Range B | PA0002091523 62C92B416712660F3575F3789860DFDB90A1A4C2 |
| 160 | 10/07/2024 23:13:09 | 102.129.235.227 IP Range B | PA0002266355 1A8DCF0C152304F2BB246BDB17F0F9BF1AF0A33F |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 160 | 02/20/2025 16:08:18 | 102.129.252.38 IP Range F | PA0002266355 1A8DCF0C152304F2BB246BDB17F0F9BF1AF0A33F |
| 161 | 03/01/2025 23:37:51 | 102.129.235.77 IP Range B | PA0002219608 DFEE73EB7C66D08E974B9F0C5623A5D78D5A38A6 |
| 162 | 01/25/2023 17:51:12 | 102.129.234.135 IP Range A | PA0002112159 A557EDF2332885E53217D1CE69239C6C4FDCEBD1 |
| 162 | 02/02/2023 03:37:24 | 102.129.235.81 IP Range B | PA0002112159 A557EDF2332885E53217D1CE69239C6C4FDCEBD1 |
| 163 | 12/12/2024 04:35:23 | 102.129.234.188 IP Range A | PA0002241623 5BDB88CC053754321CAEA4B05A39407BC845578E |
| 163 | 04/01/2025 00:42:21 | 102.129.235.6 IP Range B | PA0002241623 039BA5FE71C5977C9D7116F5969DDD54558EE778 |
| 163 | 07/12/2025 11:40:13 | 102.129.252.140 IP Range F | PA0002241623 5BDB88CC053754321CAEA4B05A39407BC845578E |
| 164 | 01/26/2025 16:05:28 | 102.129.252.140 IP Range F | PA0002286724 CA39EB7944D98D9030D8B9B0F08C633D563D2FA1 |
| 165 | 01/27/2023 05:27:17 | 102.129.234.31 IP Range A | PA0002252255 FECD3CCD086C37EEB48BFFBDD535FAE85BC0FA92 |
| 166 | 01/09/2025 14:00:19 | 102.129.235.163 IP Range B | PA0002420347 259C3061A4BD639AFA7A99248B6BA5DD05E1630A |
| 166 | 07/02/2025 09:48:51 | 102.129.252.83 IP Range F | PA0002420347 7D0B0F7F04A0B6D118221E6A257A50783675DE7A |
| 167 | 01/13/2025 09:33:05 | 102.129.234.134 IP Range A | PA0002199991 80DEC4A90EF17BEE0DDEC503FE6A3208CEA0549B |
| 167 | 04/01/2025 01:04:16 | 102.129.235.6 IP Range B | PA0002199991 5743926672587FDCC6DB3F9F6DD241ADB1AF609E |
| 167 | 01/25/2025 15:39:27 | 102.129.252.137 IP Range F | PA0002199991 973A870D555049DC68BB9A3D667902BFC69FBD3D |
| 168 | 02/09/2023 01:10:24 | 102.129.234.66 IP Range A | PA0002279143 58634605237087F00D745BAEF44A9BA07ABFAEB9 |
| 168 | 01/29/2023 02:29:12 | 102.129.235.59 IP Range B | PA0002279143 AC3E9292DED1AC9C1E030C65A2BC1BCB41B6A6D9 |
| 168 | 01/23/2025 02:07:08 | 102.129.252.19 IP Range F | PA0002279143 DE7630DE2E6AFFC6C838D095727B7A5DA7E18502 |
| 169 | 02/07/2023 15:48:37 | 102.129.234.94 IP Range A | PA0002367486 89E944A0F9F4B56266BDCEEB3F50BA71B1924516 |
| 169 | 02/11/2025 06:59:17 | 102.129.252.102 IP Range F | PA0002367486 15747115E01EDF28D017AD6E315438C29C3AA848 |
| 170 | 08/07/2023 12:41:18 | 163.114.130.129 META | PA0002216262 EADEC09C86E6D264643B3ECBE1D93DBF74467B9B |
| 170 | 05/01/2025 23:08:53 | 102.129.234.142 IP Range A | PA0002216262 E9DB8BE26B56BFF69AC9279777644AE132988A8F |
| 170 | 01/21/2023 05:42:50 | 102.129.235.239 IP Range B | PA0002216262 61C2DD7CAF3F777856A749208D24C6EE92DF719C |
| 170 | 06/08/2025 19:52:01 | 102.129.252.231 IP Range F | PA0002216262 81BF12895820520779B2DC174C58E77039546430 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 171 | 07/09/2025 04:49:41 | 102.129.234.69 IP Range A | PA0002449502 014C085CB2AECFF2A81567D6888B02B485439E22 |
| 171 | 04/01/2025 02:41:23 | 102.129.235.6 IP Range B | PA0002449502 1484C6E6D3842949676ECBAC332D2586C5237AB6 |
| 171 | 07/02/2025 10:10:50 | 102.129.252.83 IP Range F | PA0002449502 F48E606C41E52311642BC265551F040E29D982E2 |
| 171 | 09/06/2024 22:28:51 | 76.132.71.116 Residence #1 | PA0002449502 B0DBA440CA8BAB48253B31C3268EC35BEC952798 |
| 172 | 03/14/2025 03:54:47 | 102.129.234.163 IP Range A | PA0002501000 A46C45DD119580F82E32C391D45F72D049CEFE2A |
| 172 | 01/21/2025 20:33:10 | 102.129.235.4 IP Range B | PA0002501000 60B5DEDF7C6955B89419F86B906482B85B2D88F7 |
| 172 | 07/02/2025 10:04:44 | 102.129.252.83 IP Range F | PA0002501000 60B5DEDF7C6955B89419F86B906482B85B2D88F7 |
| 173 | 07/06/2025 21:38:42 | 102.129.234.230 IP Range A | PA0002447297 D6964FA8C5F377130946C6445C4280BE5A9DFD34 |
| 173 | 07/09/2025 11:36:00 | 102.129.235.150 IP Range B | PA0002447297 1137DBF08EF1780B6C723ECF552CF3FAC37F8D9A |
| 173 | 05/19/2024 11:14:06 | 102.129.255.220 IP Range C | PA0002447297 355352BBC02685B75F1C3EE395BE851A20F0177F |
| 173 | 06/20/2025 03:45:29 | 102.129.252.123 IP Range F | PA0002447297 314912BB690D7995599C979A18977D61F4EB155F |
| 174 | 05/14/2025 06:53:02 | 102.129.234.231 IP Range A | PA0002526946 F3C5F9D10C0AD3CAD33CA461FAA80AF553B90CFF |
| 174 | 05/31/2025 20:12:09 | 102.129.235.243 IP Range B | PA0002526946 8025A2F10B924839297B5E81B9D4244D845253D5 |
| 174 | 07/09/2025 00:08:21 | 102.129.154.154 IP Range D | PA0002526946 E0463DD294F6C01C3DE0F867908277276397A21B |
| 174 | 07/08/2025 18:27:43 | 102.129.252.90 IP Range F | PA0002526946 11D7F08D9C7A62D3DEF7B9C45E06AD0D6AC063B7 |
| 175 | 07/12/2025 11:28:50 | 102.129.234.22 IP Range A | PA0002522498 FCD331D851C30B81AA9F94CB8318CE23C4ABE968 |
| 175 | 07/11/2025 18:33:32 | 102.129.235.210 IP Range B | PA0002522498 42A833B7DFA0242A39AC2FBFC68D57D113E1FF80 |
| 175 | 07/08/2025 18:32:59 | 102.129.252.90 IP Range F | PA0002522498 42A833B7DFA0242A39AC2FBFC68D57D113E1FF80 |
| 176 | 03/16/2025 16:54:49 | 102.129.234.228 IP Range A | PA0002522464 B598034CB01E72123A29A8157B72FD0434F84B17 |
| 176 | 04/05/2025 15:11:44 | 102.129.235.20 IP Range B | PA0002522464 5D54A41A865BD7ACD0675FB7A2EE41C6E75966CC |
| 176 | 07/10/2025 14:07:34 | 102.129.252.236 IP Range F | PA0002522464 D7BA9C611AC945A697FAC8BB763A342F628B385A |
| 177 | 04/17/2025 04:27:08 | 102.129.234.133 IP Range A | PA0002522461 3FA8092384FCAE4FDC2B12953C1CC95EB2D9B613 |
| 177 | 07/12/2025 11:37:13 | 102.129.235.132 IP Range B | PA0002522461 E7CD0EFFA2A14310C177AF8B3F614169FBCBA009 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 177 | 07/10/2025 04:28:11 | 102.129.252.236 IP Range F | PA0002522461 E11899B24D5FE1BD36473F9F7809DDF595BCD205 |
| 178 | 06/30/2025 17:18:30 | 102.129.234.96 IP Range A | PA0002459130 52128D70DCB8E7CDE0C717751625A2A59C523E50 |
| 178 | 05/12/2025 23:20:48 | 102.129.235.46 IP Range B | PA0002459130 52128D70DCB8E7CDE0C717751625A2A59C523E50 |
| 178 | 06/14/2025 11:59:08 | 102.129.252.235 IP Range F | PA0002459130 8258A4B6203BF3D3657AF958752C5E6F0E8DA3B5 |
| 178 | 10/12/2024 22:54:00 | 76.132.71.116 Residence #1 | PA0002459130 8258A4B6203BF3D3657AF958752C5E6F0E8DA3B5 |
| 179 | 02/06/2023 06:11:37 | 102.129.234.16 IP Range A | PA0002206368 6B8E400282C3C9C50A8C00AEB5CD52F0B967DA0A |
| 179 | 01/03/2025 20:55:56 | 102.129.235.160 IP Range B | PA0002206368 6B8E400282C3C9C50A8C00AEB5CD52F0B967DA0A |
| 179 | 12/31/2022 19:05:36 | 102.129.252.244 IP Range F | PA0002206368 6B8E400282C3C9C50A8C00AEB5CD52F0B967DA0A |
| 180 | 07/10/2025 19:46:49 | 102.129.234.224 IP Range A | PA0002222951 21F3260F2A1F749954B9EC0E2B3EFB4DE6FCAA4F |
| 180 | 01/27/2025 18:46:18 | 102.129.235.215 IP Range B | PA0002222951 21F3260F2A1F749954B9EC0E2B3EFB4DE6FCAA4F |
| 180 | 07/11/2025 17:43:05 | 102.129.252.123 IP Range F | PA0002222951 C2C066DE0505E04366AFBAC7B900AA640910DD52 |
| 181 | 07/06/2025 21:22:05 | 102.129.234.230 IP Range A | PA0002308022 843B99FD0213BB8F4ACFFEC09DE79D02061AE798 |
| 182 | 11/15/2024 16:38:10 | 102.129.234.206 IP Range A | PA0002494688 314B1602C94B734718718F1493BB3EC0B5A0D30F |
| 182 | 12/04/2024 23:14:31 | 102.129.235.191 IP Range B | PA0002494688 EFD38777B10AD291883941BB8F786844CF9008EF |
| 182 | 05/20/2025 10:47:21 | 102.129.252.5 IP Range F | PA0002494688 22CE4584C206BDD517BE1F1D5DF10562C3C3871E |
| 183 | 11/12/2024 20:55:54 | 102.129.234.201 IP Range A | PA0002494689 CB41E5990B3894D520789567EA5749362717EB14 |
| 183 | 05/09/2025 17:16:16 | 102.129.235.176 IP Range B | PA0002494689 AA07295F43FB0144E1FDF0A6439A1F4F7337E610 |
| 183 | 04/10/2025 12:24:32 | 102.129.252.224 IP Range F | PA0002494689 CB41E5990B3894D520789567EA5749362717EB14 |
| 184 | 01/04/2025 22:48:12 | 102.129.234.125 IP Range A | PA0002506320 5D41FDC74F09E33DECAA9455F97986E6FF6E2F0C |
| 184 | 01/27/2025 04:40:04 | 102.129.235.213 IP Range B | PA0002506320 64429BC7D93EA1BF9B5B727FDEEBEB081C5DA541 |
| 184 | 07/11/2025 17:27:12 | 102.129.252.124 IP Range F | PA0002506320 54E4B2B5789A497421D0B0E9DC0EF25108484A77 |
| 185 | 03/23/2025 14:00:45 | 102.129.234.107 IP Range A | PA0002101755 5589DEB279063FA47FB85D5A59E936BAE8EDE373 |
| 185 | 01/12/2025 00:24:08 | 102.129.252.50 IP Range F | PA0002101755 833D1551FAEFF65508CB99BE35F34555E15E03A4 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 186 | 01/13/2019 17:37:27 | 199.201.65.2 META | PA0002155388 A25F0F8A58F9E53C1BF9249E70F2C692B76AE904 |
| 186 | 09/08/2024 04:12:15 | 102.129.252.242 IP Range F | PA0002155388 75413798C0544FB363988C762A22923ABBF01E89 |
| 187 | 07/01/2025 15:55:54 | 102.129.235.71 IP Range B | PA0002225587 966AF5D11568D7D5896168F66E882245BA8A5F07 |
| 187 | 03/31/2025 16:10:23 | 102.129.252.61 IP Range F | PA0002225587 966AF5D11568D7D5896168F66E882245BA8A5F07 |
| 188 | 01/02/2025 09:42:00 | 102.129.234.75 IP Range A | PA0002491138 C738CFA5354288DAD65504E3F060EAC260562E60 |
| 188 | 02/07/2025 10:58:41 | 102.129.235.178 IP Range B | PA0002491138 C738CFA5354288DAD65504E3F060EAC260562E60 |
| 188 | 05/13/2025 23:54:17 | 102.129.252.121 IP Range F | PA0002491138 C738CFA5354288DAD65504E3F060EAC260562E60 |
| 188 | 09/27/2024 10:54:00 | 76.132.71.116 Residence #1 | PA0002491138 C738CFA5354288DAD65504E3F060EAC260562E60 |
| 189 | 07/09/2025 04:49:45 | 102.129.234.69 IP Range A | PA0002430900 63942AA9A603D37448FBF06D197882B80A992E65 |
| 189 | 01/20/2025 17:37:25 | 102.129.252.152 IP Range F | PA0002430900 C9C463928C427B0E5CDEBEA032C06E819F4507B6 |
| 190 | 06/13/2025 22:56:05 | 102.129.234.66 IP Range A | PA0002506321 CBACD34B06733AD0A1FA91DC36BC987A2ED0ABC6 |
| 190 | 03/06/2025 21:12:40 | 102.129.235.165 IP Range B | PA0002506321 372E78BAD53AA6FBEEA6BE8D925AB21C186477F9 |
| 190 | 06/17/2025 10:45:08 | 102.129.252.122 IP Range F | PA0002506321 CBACD34B06733AD0A1FA91DC36BC987A2ED0ABC6 |
| 191 | 05/15/2025 18:53:10 | 102.129.234.13 IP Range A | PA0002532331 7E1AEBD921556C6CC5D1822D0231B151646A5291 |
| 191 | 06/10/2025 13:33:38 | 102.129.235.10 IP Range B | PA0002532331 472DC7D785AF5AFE7D3524D609071B4589E55BE6 |
| 191 | 07/02/2025 11:23:32 | 102.129.252.83 IP Range F | PA0002532331 7E1AEBD921556C6CC5D1822D0231B151646A5291 |
| 192 | 08/25/2024 09:44:54 | 163.114.132.136 META | PA0002480447 69FCE32D373A1DF558B96A31D9AADA4C7AC186E5 |
| 192 | 11/15/2024 14:03:16 | 102.129.234.206 IP Range A | PA0002480447 B3F5B3D06EBF5B7034607BDE1345F5D319EE2324 |
| 192 | 02/15/2025 07:03:30 | 102.129.235.101 IP Range B | PA0002480447 69FCE32D373A1DF558B96A31D9AADA4C7AC186E5 |
| 192 | 07/04/2024 08:34:10 | 102.129.255.217 IP Range C | PA0002480447 60BB7903CA8A33073286EC1FFC7B4F60659FC9F0 |
| 192 | 06/26/2025 18:30:54 | 102.129.252.127 IP Range F | PA0002480447 DCA58F5DC618BD72B6B4F239EC46ABF8A5A83F05 |
| 193 | 10/24/2024 13:26:44 | 102.129.234.235 IP Range A | PA0002500970 C6B4A5CF63962B141E147F0E0A8812FE3F4EE4AC |
| 193 | 06/27/2025 13:13:07 | 102.129.235.52 IP Range B | PA0002500970 C324B5EC56B9B56380608136E4AFEC1A09A9104C |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 193 | 10/25/2024 06:51:23 | 102.129.255.189 IP Range C | PA0002500970 C324B5EC56B9B56380608136E4AFEC1A09A9104C |
| 193 | 07/06/2025 19:54:31 | 102.129.252.231 IP Range F | PA0002500970 C6B4A5CF63962B141E147F0E0A8812FE3F4EE4AC |
| 194 | 03/13/2025 15:22:46 | 102.129.234.54 IP Range A | PA0002515983 4C6151E8E534D90B5CACF685577097938A49AA81 |
| 194 | 01/31/2025 23:52:48 | 102.129.235.23 IP Range B | PA0002515983 5134A482C093E00C66AC5EDC1AE360D295C88DB1 |
| 194 | 02/18/2025 03:07:59 | 102.129.154.154 IP Range D | PA0002515983 4C6151E8E534D90B5CACF685577097938A49AA81 |
| 194 | 06/21/2025 09:39:25 | 102.129.252.244 IP Range F | PA0002515983 6D5F2BC923E26FA533D07BA0C38E7517F6A578EC |
| 195 | 03/16/2025 11:27:23 | 102.129.234.199 IP Range A | PA0002521735 AA553AA04D58B76074C7BC6D960A11B6E5065A47 |
| 195 | 03/15/2025 21:03:00 | 102.129.235.17 IP Range B | PA0002521735 CA95EE78D5F70BA89F31322B465A5AAF6F924168 |
| 195 | 07/01/2025 19:14:00 | 102.129.252.138 IP Range F | PA0002521735 FFEA3BE8BAD7DFC2AE353A26DA31817ACD1F8B16 |
| 196 | 06/01/2025 19:12:54 | 102.129.234.185 IP Range A | PA0002531797 7F3B18E1D0E4550F31854F5EA347A9FF670E2BC0 |
| 196 | 06/11/2025 13:19:43 | 102.129.235.118 IP Range B | PA0002531797 7F3B18E1D0E4550F31854F5EA347A9FF670E2BC0 |
| 196 | 07/09/2025 00:10:01 | 102.129.154.154 IP Range D | PA0002531797 7F3B18E1D0E4550F31854F5EA347A9FF670E2BC0 |
| 196 | 06/21/2025 09:44:25 | 102.129.252.244 IP Range F | PA0002531797 7F3B18E1D0E4550F31854F5EA347A9FF670E2BC0 |
| 197 | 04/01/2025 02:17:11 | 102.129.235.6 IP Range B | PA0002439565 641DC51E8CB08F43EF29D0F151F6937540563FD3 |
| 197 | 06/20/2025 01:52:33 | 102.129.252.123 IP Range F | PA0002439565 8F5A98819C51B7E72E64374776EB18A9ADE6BBD2 |
| 198 | 07/09/2025 04:51:44 | 102.129.234.69 IP Range A | PA0002430909 775E209BEF15B1608B2C57D5F94105F0A8F2FEA2 |
| 198 | 01/01/2025 18:40:55 | 102.129.235.106 IP Range B | PA0002430909 4106A13C202184096D2650812526689C1BAA28BF |
| 198 | 05/08/2025 21:05:42 | 102.129.252.158 IP Range F | PA0002430909 4106A13C202184096D2650812526689C1BAA28BF |
| 199 | 05/02/2025 04:52:16 | 102.129.234.25 IP Range A | PA0002531908 433EAC5ED8DB7D11284239046A4BA50A86E2DD46 |
| 199 | 05/03/2025 10:37:53 | 102.129.235.14 IP Range B | PA0002531908 B55DA5742880769DA1CE84CDC0B0073783FC5DB7 |
| 199 | 06/07/2025 20:13:13 | 102.129.252.231 IP Range F | PA0002531908 B55DA5742880769DA1CE84CDC0B0073783FC5DB7 |
| 200 | 09/16/2024 08:58:18 | 102.129.234.79 IP Range A | PA0002490358 028F253827390684821A2A5BE05FDBDD038A07EF |
| 200 | 04/15/2025 10:07:13 | 102.129.235.211 IP Range B | PA0002490358 C5FCCBCC0FB2AA3BB83528467FE4F4F9B16B87F3 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 200 | 08/22/2024 17:49:36 | 102.129.255.184 IP Range C | PA0002490358 403E13DF4B15D605F9374B495974DABEBD41A118 |
| 200 | 07/02/2025 10:07:44 | 102.129.252.83 IP Range F | PA0002490358 C5FCCBCC0FB2AA3BB83528467FE4F4F9B16B87F3 |
| 201 | 02/05/2023 22:30:44 | 102.129.234.16 IP Range A | PA0002131818 67D95FCED9B00C108A63588568A4B4CC34737EE5 |
| 201 | 02/17/2025 12:47:17 | 102.129.235.112 IP Range B | PA0002131818 67D95FCED9B00C108A63588568A4B4CC34737EE5 |
| 201 | 03/17/2025 00:37:10 | 102.129.252.142 IP Range F | PA0002131818 51987B71616D2C4736A5F2E779321C21A2E1CD6E |
| 202 | 09/08/2024 04:12:12 | 102.129.252.242 IP Range F | PA0002104741 7339EC660947F67F313286E74AF703336961D27B |
| 203 | 04/16/2025 06:24:16 | 102.129.235.102 IP Range B | PA0002104185 496AC14C0DF5343813685EBD2EF500F3620A8580 |
| 204 | 04/19/2025 22:28:04 | 102.129.234.160 IP Range A | PA0002490366 9A5218C0000FB8A15180C0BC225EC391FA9BFF35 |
| 204 | 01/02/2025 00:37:38 | 102.129.235.221 IP Range B | PA0002490366 78E94C1238AB1C70D8164EF1F8DB94BD379263A1 |
| 204 | 09/06/2024 22:50:08 | 102.129.255.76 IP Range C | PA0002490366 9A5218C0000FB8A15180C0BC225EC391FA9BFF35 |
| 204 | 07/02/2025 10:38:13 | 102.129.252.83 IP Range F | PA0002490366 9A5218C0000FB8A15180C0BC225EC391FA9BFF35 |
| 205 | 04/20/2025 00:03:00 | 102.129.234.160 IP Range A | PA0002516037 90AC10449AFFDE8CBFE6FE592B4D7E8ECAAA8E7F |
| 205 | 07/09/2025 12:41:05 | 102.129.235.150 IP Range B | PA0002516037 90AC10449AFFDE8CBFE6FE592B4D7E8ECAAA8E7F |
| 205 | 02/11/2025 06:08:17 | 102.129.154.130 IP Range D | PA0002516037 745AB4932137298309B1CE5AC14D36C080B0B09D |
| 205 | 07/02/2025 10:30:44 | 102.129.252.83 IP Range F | PA0002516037 4441AF4AC29E3875D2146BE5B5944E89E163203D |
| 206 | 06/30/2025 17:18:16 | 102.129.234.96 IP Range A | PA0002527042 6A8C534901AEEEA09B5620970E69697988368B2B |
| 206 | 06/10/2025 14:20:24 | 102.129.235.10 IP Range B | PA0002527042 CFCD1212BD6B7B7D7D83F165024AD412BF0ACA17 |
| 206 | 06/17/2025 00:53:38 | 102.129.252.127 IP Range F | PA0002527042 C628A2BED683C4D70D43C42AD4804AA06C8F04E6 |
| 207 | 07/10/2025 17:20:25 | 102.129.234.88 IP Range A | PA0002539163 10119BCE18CDA94AC1CA0D3E40CE361833D227EF |
| 207 | 07/10/2025 06:34:15 | 102.129.235.111 IP Range B | PA0002539163 2660E9DFC1A1D45C673511CE6CCF813C18DB8E8D |
| 207 | 07/12/2025 03:43:23 | 102.129.154.154 IP Range D | PA0002539163 5AB0E4FE04A15A6FC207322F3345E7E907115C8C |
| 207 | 07/12/2025 10:53:15 | 102.129.252.47 IP Range F | PA0002539163 7AAB7C4B30E38E8D49F14B310A00BE31FA7610E7 |
| 208 | 07/06/2025 15:06:01 | 102.129.234.230 IP Range A | PA0002534197 4B819306CA3D520ABAE5DB213A92CDC367D4C58C |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 208 | 07/04/2025 16:31:00 | 102.129.235.86 IP Range B | PA0002534197 A5E800DEB8BD05ADE533629C6FA5F8256CC493CE |
| 208 | 07/12/2025 03:44:26 | 102.129.154.154 IP Range D | PA0002534197 A5E800DEB8BD05ADE533629C6FA5F8256CC493CE |
| 208 | 07/02/2025 11:32:48 | 102.129.252.83 IP Range F | PA0002534197 3328972252AE118DF3DA683B4F7FDB3FC3516F9D |
| 209 | 05/12/2025 23:25:40 | 102.129.235.46 IP Range B | PA0002444867 61DEB7867A1DD1240966E537B402AEB961E9B202 |
| 209 | 05/07/2024 23:14:11 | 102.129.255.168 IP Range C | PA0002444867 C1E76365EF7D7BC800205365F8FE1B44237D631C |
| 209 | 06/25/2025 19:07:18 | 102.129.252.46 IP Range F | PA0002444867 CC93ADB51D8DB711667363C89F84D025CE0DF6DB |
| 210 | 05/14/2025 01:30:49 | 102.129.234.205 IP Range A | PA0002526990 8E6736CBFA4DDCF2ECA626993EE1838664A1A1E7 |
| 210 | 03/29/2025 21:04:58 | 102.129.235.218 IP Range B | PA0002526990 B13E8DBA076CBEF2D162163D50DED1A9A3EAA10F |
| 210 | 07/11/2025 00:24:26 | 102.129.252.58 IP Range F | PA0002526990 5A1C59C9EE4CE69BE5FDB9919C3F04B381B4BCBE |
| 211 | 12/28/2024 19:26:28 | 102.129.235.72 IP Range B | PA0002425528 9DE6DA12D8247FE42C83BC3B7706CDFD8B6E82AC |
| 211 | 10/21/2024 08:21:00 | 102.129.255.190 IP Range C | PA0002425528 B2874E75AE5C1884367381C44B78285A97E5A2F5 |
| 211 | 12/08/2024 04:20:58 | 102.129.252.232 IP Range F | PA0002425528 9DE6DA12D8247FE42C83BC3B7706CDFD8B6E82AC |
| 212 | 05/14/2025 02:53:25 | 102.129.234.41 IP Range A | PA0002477047 41EC0D3DEE14448535185A15A58966B2A3CBD5EE |
| 212 | 03/09/2025 16:27:36 | 102.129.235.226 IP Range B | PA0002477047 4CA85C31A92885371C6FDDAC1BB42A29E1CF9768 |
| 212 | 01/22/2025 19:51:22 | 102.129.252.241 IP Range F | PA0002477047 AD81A0255F444E72F6608F5BEEC61913DC905C6F |
| 212 | 09/26/2024 11:40:27 | 76.132.71.116 Residence #1 | PA0002477047 B6115EE7DF026723D2E50F8012DFB6057A3E3A79 |
| 213 | 07/09/2025 04:52:01 | 102.129.234.69 IP Range A | PA0002484879 C31B950CDA3A13A8F4A9CF0ADE7A804184B51580 |
| 213 | 03/02/2025 23:51:02 | 102.129.235.226 IP Range B | PA0002484879 F9088C3BF1B2606E6556E9FC4409C890F94B61C8 |
| 213 | 08/16/2024 23:12:26 | 102.129.255.72 IP Range C | PA0002484879 C31B950CDA3A13A8F4A9CF0ADE7A804184B51580 |
| 213 | 07/02/2025 10:03:25 | 102.129.252.83 IP Range F | PA0002484879 26BE7C6AB98B4985FD4E9D3FCFD2A355D80A57F7 |
| 214 | 06/26/2025 08:26:10 | 102.129.235.168 IP Range B | PA0002536513 F4CE9BB55272AC1062795C565303B37D2294B928 |
| 214 | 07/09/2025 01:41:33 | 102.129.252.49 IP Range F | PA0002536513 A53C952E6882E922DD310DEDF7D6FC76C4F9C1DC |
| 215 | 03/02/2025 23:54:41 | 102.129.235.226 IP Range B | PA0002477539 B7C27A132FC186A5DCCE44016921A11B31A1D074 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 215 | 12/13/2024 07:16:26 | 102.129.252.233 IP Range F | PA0002477539 FE56153999DE0A81D2709ED2567E261F00995009 |
| 215 | 09/27/2024 14:00:50 | 76.132.71.116 Residence #1 | PA0002477539 ED2B51D76217068113054D2BA85D07334978216D |
| 216 | 03/30/2025 03:42:55 | 102.129.234.157 IP Range A | PA0002522513 BAB188F233BE49950E7DF1E6D1C1865952367A88 |
| 216 | 07/09/2025 11:55:07 | 102.129.235.150 IP Range B | PA0002522513 BAB188F233BE49950E7DF1E6D1C1865952367A88 |
| 216 | 06/19/2025 23:26:58 | 102.129.252.74 IP Range F | PA0002522513 BAB188F233BE49950E7DF1E6D1C1865952367A88 |
| 217 | 01/17/2025 22:55:53 | 102.129.234.151 IP Range A | PA0002494691 BED6805283D6C08F710E28799BA5CD245A8595B2 |
| 217 | 01/02/2025 00:58:44 | 102.129.235.221 IP Range B | PA0002494691 BED6805283D6C08F710E28799BA5CD245A8595B2 |
| 217 | 06/25/2025 10:23:08 | 102.129.252.46 IP Range F | PA0002494691 BED6805283D6C08F710E28799BA5CD245A8595B2 |
| 218 | 02/14/2025 21:04:30 | 102.129.235.50 IP Range B | PA0002484848 D753300AB6FAA324CF906732148A6A419810A51D |
| 218 | 07/04/2025 17:47:37 | 102.129.252.230 IP Range F | PA0002484848 7FED3CEF846B24F619AB55F9842BE73E81FBC9B8 |
| 219 | 11/16/2024 00:56:49 | 102.129.234.226 IP Range A | PA0002464920 383462E6643004F8E5F960487D7BBC437D750BDD |
| 219 | 04/30/2025 23:09:29 | 102.129.235.201 IP Range B | PA0002464920 383462E6643004F8E5F960487D7BBC437D750BDD |
| 219 | 05/05/2024 04:11:50 | 102.129.154.130 IP Range D | PA0002464920 A8134B0B23DAF6D37CC20F018B5E396C8918467A |
| 219 | 07/04/2025 21:44:17 | 102.129.252.230 IP Range F | PA0002464920 6C295D4F790085133E8197DADCAFA6B1E4C28A18 |
| 220 | 04/04/2025 15:53:20 | 102.129.234.151 IP Range A | PA0002490321 0D1055A9B3DD2C8FD870FB95B908C3CDAFC68306 |
| 220 | 11/25/2024 21:16:11 | 102.129.235.105 IP Range B | PA0002490321 0D1055A9B3DD2C8FD870FB95B908C3CDAFC68306 |
| 220 | 07/06/2025 20:04:32 | 102.129.252.231 IP Range F | PA0002490321 E3C2AF5D677A43477AF9A2E2A81FBA4CC9E5AA30 |
| 220 | 09/27/2024 10:58:22 | 76.132.71.116 Residence #1 | PA0002490321 E3C2AF5D677A43477AF9A2E2A81FBA4CC9E5AA30 |
| 221 | 10/28/2024 14:32:28 | 102.129.235.183 IP Range B | PA0002464916 2E30227B603BECFCD2676614A68C19DB4481BD17 |
| 222 | 10/04/2024 15:20:50 | 102.129.234.72 IP Range A | PA0002490318 DDBA9320AD3DAC4C8F3B107BC94EE15DBC64F5F5 |
| 222 | 12/04/2024 23:48:34 | 102.129.235.191 IP Range B | PA0002490318 081BDBB36EBD8A1EEC97721FAB231768FE4E8E52 |
| 222 | 09/18/2024 09:58:31 | 102.129.255.247 IP Range C | PA0002490318 DDBA9320AD3DAC4C8F3B107BC94EE15DBC64F5F5 |
| 222 | 06/14/2025 00:04:56 | 102.129.252.222 IP Range F | PA0002490318 7469889E196FA41FE884075C511477245537D338 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 223 | 09/16/2024 09:26:08 | 102.129.234.38 IP Range A | PA0002464915 0D4F19F49AEE7063926A5C65CA134454807D3716 |
| 223 | 10/29/2024 15:43:21 | 102.129.252.142 IP Range F | PA0002464915 5747942E09F486FA0A553BCAE0873937DE5DF80D |
| 224 | 07/09/2025 04:44:05 | 102.129.234.57 IP Range A | PA0002484823 819DE4D4ED158A474F56AD274681D722ACDA10C2 |
| 224 | 12/19/2024 13:22:12 | 102.129.235.177 IP Range B | PA0002484823 275FE958FF5AB575AFC1F83D68653B282D64B6B0 |
| 224 | 01/07/2025 21:55:50 | 102.129.252.238 IP Range F | PA0002484823 9DE877E993BF0949372503EAF841BB27DA87F3EE |
| 225 | 05/02/2025 05:16:57 | 102.129.234.153 IP Range A | PA0002480596 66BF3A5408C5A46BD28DA8FD95094ABAF5143BFA |
| 225 | 12/12/2024 04:02:56 | 102.129.235.213 IP Range B | PA0002480596 6969247E943872E95816B09121633CF225F30B77 |
| 225 | 10/14/2024 16:17:46 | 102.129.252.224 IP Range F | PA0002480596 6969247E943872E95816B09121633CF225F30B77 |
| 226 | 04/14/2025 06:05:07 | 102.129.234.105 IP Range A | PA0002526983 A6DEEA15A833101AE201B3A16BF340085A74AF5D |
| 226 | 04/15/2025 15:08:38 | 102.129.235.108 IP Range B | PA0002526983 55107DD538830AC6D373135C14A12E843C6BB602 |
| 226 | 07/09/2025 00:07:49 | 102.129.154.154 IP Range D | PA0002526983 9108DFC2F8AA3F9BD786EB81AB55F3C83BAE8F59 |
| 226 | 07/02/2025 10:40:34 | 102.129.252.83 IP Range F | PA0002526983 55107DD538830AC6D373135C14A12E843C6BB602 |
| 227 | 03/02/2025 23:55:44 | 102.129.235.226 IP Range B | PA0002444364 EB9CED00D457D5242DF5E1B4A4F624070F5892D0 |
| 227 | 03/17/2025 03:39:44 | 102.129.252.142 IP Range F | PA0002444364 35C882CBEF1782DD72064B63E6F8DA4F0D67F51F |
| 228 | 04/01/2025 02:15:15 | 102.129.235.6 IP Range B | PA0002470014 14BE5391B66F55281AE2972E5FCE57DFDDDF73AA |
| 228 | 04/30/2025 07:01:30 | 102.129.252.242 IP Range F | PA0002470014 008F5ED805ADD5E218C47797EEACCF314EBBE100 |
| 229 | 12/20/2024 01:23:42 | 102.129.235.16 IP Range B | PA0002439573 6CFEF4ABA839FE686D298225213B1A551771F81C |
| 229 | 11/04/2024 02:09:07 | 102.129.252.29 IP Range F | PA0002439573 370B68EA7D827996BE7ADA061F25EEB859F470DA |
| 230 | 03/09/2025 22:25:42 | 102.129.252.155 IP Range F | PA0002199414 AAAB916DFFD091A76205ABA5995F22E1B01026E5 |
| 231 | 01/16/2023 15:47:09 | 102.129.234.189 IP Range A | PA0002104186 73098F3107FBE8E4AE1441F54DB3A42BC0D2E71E |
| 231 | 02/16/2025 19:20:15 | 102.129.235.127 IP Range B | PA0002104186 98C03D7735AB9E1F3F959C93601FF1C2E3ABAD69 |
| 231 | 08/13/2022 06:46:46 | 102.129.154.248 IP Range D | PA0002104186 D06FB7FF3800D0F03A1A06ADABCD9AB5774A5262 |
| 231 | 06/07/2025 09:24:55 | 102.129.252.131 IP Range F | PA0002104186 AA3219A5131A3CA509FD75028A68B931991A2D6B |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 232 | 11/30/2024 19:56:58 | 102.129.252.8 IP Range F | PA0002216128 CDE1EBE30D12BB48185E01B5DDD7BA9549DF4BCB |
| 233 | 08/28/2024 11:44:56 | 102.129.255.107 IP Range C | PA0002476880 8274A2B34E3F602A8CE0B267EDD85BAFB97D1B5E |
| 233 | 06/25/2025 20:15:08 | 102.129.252.46 IP Range F | PA0002476880 489D84EA6C0E9C8FD94F0AF70F8A2E65CB61045F |
| 234 | 04/30/2025 04:33:54 | 102.129.234.124 IP Range A | PA0002477025 66C09565F000A4E1292C20BBF595B5746C252749 |
| 234 | 07/07/2025 13:49:09 | 102.129.235.227 IP Range B | PA0002477025 B138557B7BB357E905F088F91ED323ACD21A76EB |
| 234 | 05/20/2025 11:56:45 | 102.129.252.226 IP Range F | PA0002477025 B138557B7BB357E905F088F91ED323ACD21A76EB |
| 234 | 09/06/2024 20:28:29 | 76.132.71.116 Residence #1 | PA0002477025 8BE4AE0732B2B18BBE69656DEAB66F56AD5BDD0F |
| 235 | 07/12/2025 11:31:13 | 102.129.234.22 IP Range A | PA0002484831 EAC78AF71DED04093FD1D50774A778880D535F15 |
| 235 | 07/11/2025 16:22:18 | 102.129.235.210 IP Range B | PA0002484831 976139F6194F7F55C5EA3D99433DDBB2B9FDF098 |
| 235 | 05/16/2025 13:58:31 | 102.129.252.35 IP Range F | PA0002484831 A4761403631C7A932734AF4764D9F5A53937CA86 |
| 236 | 04/30/2025 04:33:52 | 102.129.234.124 IP Range A | PA0002459589 182CB8621AEF57EF63C8CF6BFA93EC5CC71EE372 |
| 236 | 11/08/2024 04:45:33 | 102.129.235.208 IP Range B | PA0002459589 D4D6398E33DFEC7D6F72E4A6B36C23620E2D3627 |
| 236 | 07/20/2024 17:55:36 | 102.129.255.197 IP Range C | PA0002459589 F7B4D7C0945649BBB2B1B88DA6526037B692E886 |
| 236 | 06/13/2025 06:18:07 | 102.129.252.37 IP Range F | PA0002459589 BF8B5ADC630064006495EEEEC467DF55B602ECB0 |
| 237 | 06/24/2025 01:09:41 | 102.129.252.121 IP Range F | PA0002470236 006140DBE5CD47A3C23B03C68787F9824F6CB516 |
| 238 | 07/12/2025 01:39:05 | 102.129.234.22 IP Range A | PA0002531939 69ACF4D5638B87C50F4C19DAB0D8015A39C3A2FE |
| 238 | 07/12/2025 06:50:07 | 102.129.235.210 IP Range B | PA0002531939 D61CFACD133DA941B4F137816004625A0F8093F8 |
| 238 | 07/07/2025 06:59:59 | 102.129.252.52 IP Range F | PA0002531939 D61CFACD133DA941B4F137816004625A0F8093F8 |
| 239 | 07/12/2025 11:38:13 | 102.129.234.22 IP Range A | PA0002509625 278B695C43D7EEA3D407A656EB0EED1669B460B0 |
| 239 | 07/12/2025 11:35:39 | 102.129.235.132 IP Range B | PA0002509625 278B695C43D7EEA3D407A656EB0EED1669B460B0 |
| 239 | 07/10/2025 19:31:51 | 102.129.252.236 IP Range F | PA0002509625 4A5FC7161AE85586B6E8E11568E65495429E4638 |
| 240 | 02/09/2023 01:09:10 | 102.129.252.248 IP Range F | PA0002213240 004DA2C9122F1CFF1346FD0D9BBA7C7BE4D156EC |
| 241 | 10/17/2024 20:11:31 | 102.129.234.74 IP Range A | PA0002512381 EFEDF75DFA6DBDB57062E98260D69AFBAAB406B2 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 241 | 12/07/2024 15:15:17 | 102.129.235.8 IP Range B | PA0002512381 98F376555194634B231794DB5FE942E808A65839 |
| 241 | 10/14/2024 19:43:56 | 102.129.255.197 IP Range C | PA0002512381 EFEDF75DFA6DBDB57062E98260D69AFBAAB406B2 |
| 241 | 05/23/2025 11:23:25 | 102.129.252.113 IP Range F | PA0002512381 64CACC68B3394D97BD0FCACB478418A30C37FBBF |
| 242 | 01/11/2023 02:46:52 | 102.129.234.216 IP Range A | PA0002269960 988F927F90E134982B8CD3978EF27BA55E205C53 |
| 242 | 06/10/2025 21:24:57 | 102.129.235.20 IP Range B | PA0002269960 41173C5F7359A9FC9F286D56CAA3585A9B525A27 |
| 242 | 06/10/2025 00:31:11 | 102.129.252.56 IP Range F | PA0002269960 41173C5F7359A9FC9F286D56CAA3585A9B525A27 |
| 243 | 10/18/2024 13:32:23 | 102.129.234.204 IP Range A | PA0002136607 6EF8D880A4BA06481EE79D4E1CE6851A1F6DA3FB |
| 243 | 02/02/2025 03:35:58 | 102.129.235.81 IP Range B | PA0002136607 6EF8D880A4BA06481EE79D4E1CE6851A1F6DA3FB |
| 244 | 07/06/2025 21:36:23 | 102.129.234.230 IP Range A | PA0002468292 74F5DA8A860CEC063C4A727AF3EA2A7F940993C6 |
| 244 | 07/06/2025 00:16:16 | 102.129.252.82 IP Range F | PA0002468292 32CBDA0F0A783D25389580C3BD24C386B2FD0D11 |
| 245 | 07/06/2025 21:15:00 | 102.129.234.230 IP Range A | PA0002468293 0962FB43D31A687C7EEDBE4618AAF3A11CCFF9B5 |
| 245 | 03/01/2025 23:39:24 | 102.129.235.77 IP Range B | PA0002468293 C6141AC6D212BC5541275B8CFE8CB912AF500CCB |
| 245 | 06/02/2025 06:43:46 | 102.129.252.237 IP Range F | PA0002468293 0962FB43D31A687C7EEDBE4618AAF3A11CCFF9B5 |
| 246 | 02/03/2025 16:06:23 | 102.129.234.46 IP Range A | PA0002303620 D0CD3E4B2D5A91CFCA1C37173B5082F1C8A83D57 |
| 246 | 11/29/2024 05:16:10 | 102.129.235.248 IP Range B | PA0002303620 B4D0B97697D81B77AF5C415F0FBD3CB27BB6CA03 |
| 247 | 02/22/2025 20:33:33 | 102.129.235.57 IP Range B | PA0002252259 217256C268E5FE601BC0D65C3F5216839AC2988B |
| 248 | 01/03/2025 03:52:01 | 102.129.234.120 IP Range A | PA0002242961 FAAA7256CEE92DED43F4AB3560CB7D65B5AEB75F |
| 248 | 02/07/2023 05:03:12 | 102.129.235.139 IP Range B | PA0002242961 B590549FE6844AF085A82FB64EE423BC454EE263 |
| 248 | 02/25/2025 20:14:40 | 102.129.252.109 IP Range F | PA0002242961 487B5772BE84ADF3CEB00087EC05D8AC1A601963 |
| 249 | 01/29/2023 21:37:36 | 102.129.235.199 IP Range B | PA0002213241 5F75B9CECC4F3FEEA7CE46BEDA2B70A0BA267B19 |
| 250 | 05/30/2025 19:15:46 | 102.129.235.18 IP Range B | PA0002464925 520B396801B07FE99A555684B1766314B03F9458 |
| 250 | 12/27/2024 06:26:41 | 102.129.252.32 IP Range F | PA0002464925 2F78DD2C1A7796B6FB1B6BB1E53B9E5C770A35E1 |
| 251 | 11/15/2024 23:27:16 | 102.129.234.226 IP Range A | PA0002490434 55B38468ABA480ABD487A24FDEE4F67A0FAE333A |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 251 | 07/12/2025 03:43:36 | 102.129.235.210 IP Range B | PA0002490434 77A86D7E8FEB878456DBA64564F457D0B5BC4D35 |
| 251 | 07/06/2025 14:52:39 | 102.129.252.231 IP Range F | PA0002490434 77A86D7E8FEB878456DBA64564F457D0B5BC4D35 |
| 252 | 07/10/2025 22:30:47 | 102.129.234.224 IP Range A | PA0002199989 CB0D3A2DD39D12D6D1D0E2C443ED888B62498111 |
| 252 | 02/12/2023 20:40:01 | 102.129.235.26 IP Range B | PA0002199989 ABA1705CAB6677A1C683CC8B9748C3C5A374A204 |
| 252 | 10/30/2024 03:57:34 | 102.129.252.128 IP Range F | PA0002199989 743ADEF3A059CCFBB5FAADAEE9E1D323759DC60B |
| 253 | 06/10/2025 22:21:57 | 163.114.130.129 META | PA0002516044 ABFD05E351576BED9663FE4F8AE732751D04B1FF |
| 253 | 03/13/2025 15:24:40 | 102.129.234.54 IP Range A | PA0002516044 F3100B3C126FCF866F6AD1FF890BB8AD3EDDB044 |
| 253 | 06/05/2025 02:29:27 | 102.129.235.172 IP Range B | PA0002516044 8E8A4256DA94B7FD49590C61E04EA6A7251C9D89 |
| 253 | 02/11/2025 06:08:00 | 102.129.154.130 IP Range D | PA0002516044 B3DF30DCAF8AF72B97E25D12644D0A49FBF19F49 |
| 253 | 06/21/2025 09:35:38 | 102.129.252.244 IP Range F | PA0002516044 41E8E3E5AC3712875774DBE7C84FB7BAD6EFAF9D |
| 254 | 12/24/2024 23:59:39 | 102.129.234.163 IP Range A | PA0002500921 3DA5608D0CAB4B49C9601A518B5CFC53C6D0A257 |
| 254 | 02/28/2025 20:12:40 | 102.129.235.44 IP Range B | PA0002500921 3DA5608D0CAB4B49C9601A518B5CFC53C6D0A257 |
| 254 | 11/23/2024 06:42:20 | 102.129.255.169 IP Range C | PA0002500921 EEAEB1005B5A04B7AA0A7CC7B008EB97DC35E187 |
| 254 | 06/17/2025 10:05:16 | 102.129.252.122 IP Range F | PA0002500921 ED4B327986FE079B55604C1632EC7BB074C3965E |
| 255 | 07/09/2025 04:50:34 | 102.129.234.69 IP Range A | PA0002534198 6F1027C43E10B7EB22AEBF679C009553090917AA |
| 255 | 07/09/2025 12:16:21 | 102.129.235.150 IP Range B | PA0002534198 C6A1953AEE49071818FAF6566113DFD2F49DB1B8 |
| 255 | 07/09/2025 00:07:59 | 102.129.154.154 IP Range D | PA0002534198 EF33E7DE7B991F1C52F947ECB42EECAD0DF95F05 |
| 255 | 06/25/2025 03:48:06 | 102.129.252.46 IP Range F | PA0002534198 C6A1953AEE49071818FAF6566113DFD2F49DB1B8 |
| 256 | 01/02/2025 03:06:39 | 102.129.234.80 IP Range A | PA0002405759 A68264E6A4F16004A1448280E6E10238EC3665E6 |
| 256 | 02/08/2025 13:10:38 | 102.129.235.189 IP Range B | PA0002405759 5C7116EE8364B645E49E0F839CF5DC11B95851EC |
| 256 | 05/14/2025 09:16:51 | 102.129.252.138 IP Range F | PA0002405759 7D69A6F43100EF5D89000338841DB4835AE4B334 |
| 257 | 04/01/2025 02:42:24 | 102.129.235.6 IP Range B | PA0002155006 3C6D5785FDC3A9947EA11D9923048076FDE43B96 |
| 257 | 08/28/2024 10:37:03 | 102.129.255.96 IP Range C | PA0002155006 3C6D5785FDC3A9947EA11D9923048076FDE43B96 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|--------------------------|
| 257 | 06/14/2025 00:29:26 | 102.129.252.222 IP Range F | PA0002155006 919C33832AB4F00B37A6B3E9D05BF499990B2ED7 |
| 258 | 04/12/2025 13:29:24 | 102.129.234.159 IP Range A | PA0002119596 EE4D29BA667E69950AA31279F7FA846BF696BF9D |
| 258 | 07/09/2025 12:19:36 | 102.129.235.150 IP Range B | PA0002119596 EE4D29BA667E69950AA31279F7FA846BF696BF9D |
| 258 | 07/11/2025 21:37:34 | 102.129.252.123 IP Range F | PA0002119596 EE4D29BA667E69950AA31279F7FA846BF696BF9D |
| 259 | 07/09/2025 04:49:41 | 102.129.234.69 IP Range A | PA0002200702 A4AAB7C24A410933C2CD0DBFADB6611D38809B6F |
| 259 | 11/25/2024 03:42:08 | 102.129.235.3 IP Range B | PA0002200702 F01AB9460DC3E9F4A116DFB76A00F088AA5AD36A |
| 259 | 11/12/2024 11:44:38 | 102.129.252.115 IP Range F | PA0002200702 BCB036C989D58ECF7F9CEA9F9149936EC88CAE83 |
| 260 | 04/10/2025 01:28:09 | 102.129.234.159 IP Range A | PA0002415392 D64412118B365A4B5898019CDF5589510838FCA9 |
| 260 | 03/02/2025 00:05:20 | 102.129.235.77 IP Range B | PA0002415392 D64412118B365A4B5898019CDF5589510838FCA9 |
| 260 | 05/15/2025 23:21:10 | 102.129.252.64 IP Range F | PA0002415392 D64412118B365A4B5898019CDF5589510838FCA9 |
| 261 | 12/08/2024 13:02:17 | 102.129.234.86 IP Range A | PA0002415371 FFA741942187C2933057819B9CEF3BCBDE9B3036 |
| 261 | 03/31/2025 18:23:21 | 102.129.235.6 IP Range B | PA0002415371 FAD2FBF47A0377CBA50150AA5272396744D2B4AC |
| 261 | 06/28/2025 12:15:09 | 102.129.252.105 IP Range F | PA0002415371 FAD2FBF47A0377CBA50150AA5272396744D2B4AC |
| 262 | 07/09/2025 04:49:46 | 102.129.234.69 IP Range A | PA0002490350 91A97642A33279EA15053291822E498C3B0ABD62 |
| 262 | 03/24/2025 22:35:14 | 102.129.235.11 IP Range B | PA0002490350 91A97642A33279EA15053291822E498C3B0ABD62 |
| 262 | 07/02/2025 10:33:47 | 102.129.252.83 IP Range F | PA0002490350 BEE6F80A9C263EFFBF9B7DF78B61A21959D7E0B9 |
| 263 | 05/22/2025 15:20:41 | 102.129.252.5 IP Range F | PA0002430908 861037887CA183194D371E1EDA90006F7F481AAC |
| 264 | 03/12/2025 00:51:56 | 102.129.234.198 IP Range A | PA0002477542 732F5FFE678687C1A5FA896BF6DAC5FE5D12C0A6 |
| 264 | 07/03/2025 05:32:25 | 102.129.235.46 IP Range B | PA0002477542 0262F1DAC8BB7C0C5BB07F178EFE21CA3720E79A |
| 264 | 04/04/2025 08:06:45 | 102.129.252.234 IP Range F | PA0002477542 4DDDFD3C1AAB91644BE44E081D8885C430D0C3A7 |
| 265 | 03/13/2025 15:23:20 | 102.129.234.54 IP Range A | PA0002516018 492FD64A15B29D4AAE357B13E0212B2B2FC7AAAA |
| 265 | 02/17/2025 20:35:02 | 102.129.235.214 IP Range B | PA0002516018 14800D224CC1BA8449B07BB9F98592765DA6846A |
| 265 | 07/02/2025 10:08:54 | 102.129.252.83 IP Range F | PA0002516018 8D86A4D3C58698883A04EE6FA23B57EBE97A03C4 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 266 | 01/07/2020 11:32:39 | 199.201.64.144 META | PA0002219640 75A353D79EC4B06347D0AD1935D3F3D242B8A70C |
| 266 | 05/08/2025 14:44:43 | 102.129.234.6 IP Range A | PA0002219640 0EAD795BD958D3B962662E7C2349A79CA3E55C4B |
| 266 | 12/06/2024 04:44:20 | 102.129.235.214 IP Range B | PA0002219640 75A353D79EC4B06347D0AD1935D3F3D242B8A70C |
| 266 | 05/31/2025 19:58:48 | 102.129.252.132 IP Range F | PA0002219640 75A353D79EC4B06347D0AD1935D3F3D242B8A70C |
| 267 | 07/01/2025 09:22:15 | 102.129.234.99 IP Range A | PA0002265636 97158DD215FACD2BBE70BFB5B9F5D9000CD72823 |
| 267 | 11/08/2024 01:24:41 | 102.129.235.208 IP Range B | PA0002265636 773375756E29F48AD83D332B2587CF1C7DA1BA71 |
| 267 | 08/19/2020 11:41:38 | 102.129.255.158 IP Range C | PA0002265636 4C41F667AE5CB3BB8314254CF2A81B256FED82A3 |
| 267 | 03/16/2024 23:15:20 | 102.129.154.7 IP Range D | PA0002265636 773375756E29F48AD83D332B2587CF1C7DA1BA71 |
| 267 | 06/30/2025 16:06:40 | 102.129.252.56 IP Range F | PA0002265636 773375756E29F48AD83D332B2587CF1C7DA1BA71 |
| 268 | 04/17/2025 19:21:21 | 102.129.252.35 IP Range F | PA0002143418 20BE11C2502D5A25646B7110C3B3EBBB91DA5D2A |
| 269 | 04/17/2025 04:32:23 | 102.129.234.133 IP Range A | PA0002494756 9D6975E99DF2E197CF3099CE9FAEA1C31892FCE0 |
| 269 | 04/07/2025 17:48:29 | 102.129.235.236 IP Range B | PA0002494756 9D6975E99DF2E197CF3099CE9FAEA1C31892FCE0 |
| 269 | 06/24/2025 01:15:21 | 102.129.252.121 IP Range F | PA0002494756 D22F5B43FA07AC102DE017CEA66FB58E9782BF57 |
| 270 | 03/22/2025 12:30:31 | 102.129.234.184 IP Range A | PA0002509398 5A4275018D6428F9B002CDADB9C342E005CDBE49 |
| 270 | 04/15/2025 23:34:23 | 102.129.235.195 IP Range B | PA0002509398 95FC7A20C175F968CCDC02853B1E3862C5A832BE |
| 270 | 05/05/2025 13:24:45 | 102.129.252.142 IP Range F | PA0002509398 5A4275018D6428F9B002CDADB9C342E005CDBE49 |
| 271 | 04/15/2025 21:46:15 | 102.129.234.103 IP Range A | PA0002477540 F680962D4FE59D9449E06001AF0DB935F3E4FEAC |
| 271 | 11/16/2024 08:41:04 | 102.129.235.59 IP Range B | PA0002477540 F680962D4FE59D9449E06001AF0DB935F3E4FEAC |
| 271 | 12/10/2024 06:01:42 | 102.129.252.237 IP Range F | PA0002477540 DC2A2A811EF9FD5AFB09AA8F6A8028CADC22B0D7 |
| 272 | 01/23/2023 07:38:52 | 102.129.252.140 IP Range F | PA0002246101 424E89E96CFC06BBCF8AF852ABD724A8199A4841 |
| 273 | 07/06/2025 21:24:26 | 102.129.234.230 IP Range A | PA0002496837 A3B6218BA1DA6B5FC420302EC464D865F7DECE98 |
| 273 | 01/07/2025 07:40:34 | 102.129.235.189 IP Range B | PA0002496837 4E02D35E5B0939F6C47DBFB00892F00CCC8D5B18 |
| 273 | 05/09/2025 08:56:57 | 102.129.252.163 IP Range F | PA0002496837 C9C8325C651F3200D9C4B2CB8A8EB2A2A0567D01 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 274 | 10/14/2024 10:30:29 | 102.129.252.232 IP Range F | PA0002086140 3B49D83CDD4525046561D7B4816B1650D122CE7A |
| 275 | 11/21/2024 15:28:40 | 102.129.234.41 IP Range A | PA0002252263 8BFE4DB935D7F59B82E0BA6CB8C4A631C79DA0E8 |
| 275 | 11/24/2024 00:25:13 | 102.129.252.242 IP Range F | PA0002252263 8BFE4DB935D7F59B82E0BA6CB8C4A631C79DA0E8 |
| 276 | 11/27/2024 02:05:32 | 102.129.252.15 IP Range F | PA0002346408 6093E0878576B0BF794E16BA86647DFDC8B0E7A3 |
| 277 | 09/03/2024 09:22:49 | 102.129.235.11 IP Range B | PA0002079185 90E9C9C44407A64919838189B7D14AEE78A26E7E |
| 277 | 11/01/2024 21:32:32 | 102.129.252.17 IP Range F | PA0002079185 85E2B11875C0E2D01E6D2C94C8245AA795B749B1 |
| 278 | 04/13/2025 20:12:14 | 102.129.234.205 IP Range A | PA0002265967 FB6D45F0A6BD5E28A418EF8AC262EC06C6D4A40B |
| 278 | 02/11/2023 14:47:39 | 102.129.235.63 IP Range B | PA0002265967 F02038ED79DADCF1634BEFA492E284250F51B663 |
| 278 | 12/07/2024 22:02:02 | 102.129.252.11 IP Range F | PA0002265967 FB6D45F0A6BD5E28A418EF8AC262EC06C6D4A40B |
| 279 | 01/14/2023 00:12:33 | 102.129.234.213 IP Range A | PA0002389627 F40926CD454C2FA1BA80F98FF72792BFAC73B4DE |
| 279 | 01/23/2023 14:54:02 | 102.129.235.246 IP Range B | PA0002389627 F40926CD454C2FA1BA80F98FF72792BFAC73B4DE |
| 279 | 12/28/2022 13:13:58 | 102.129.154.248 IP Range D | PA0002389627 D8764F4AF562743164F9ED9498A828FCAC0FB208 |
| 279 | 12/19/2022 06:47:19 | 102.129.252.250 IP Range F | PA0002389627 36FD4BAA2A32E81A4387CD8F82B2434A0A1BA557 |
| 280 | 08/31/2024 19:52:42 | 102.129.235.16 IP Range B | PA0002415384 73FC532AC1B985A0D6A8AC0E61DBA029B4974E9B |
| 280 | 09/27/2024 07:55:11 | 102.129.252.16 IP Range F | PA0002415384 B369EBD47868C4BEE11E97812FE799F63186A97B |
| 281 | 01/16/2023 15:48:05 | 102.129.234.189 IP Range A | PA0002237696 6ABA9CF9E4EBF6B07494AD041CFADF9F248F2933 |
| 281 | 01/03/2025 22:03:47 | 102.129.235.160 IP Range B | PA0002237696 ADA181C87B7E79B57833E0FA2D22DB9BDE0B4714 |
| 282 | 05/01/2025 15:33:27 | 102.129.234.63 IP Range A | PA0002112161 63B0146A0CFC37F1FBF5E924B89EDA4AFD406101 |
| 282 | 01/30/2025 04:43:31 | 102.129.235.211 IP Range B | PA0002112161 1C9EF4F47C9DF31FC3FCBF658C0B811B1899F89C |
| 282 | 02/16/2025 07:49:26 | 102.129.252.224 IP Range F | PA0002112161 63B0146A0CFC37F1FBF5E924B89EDA4AFD406101 |
| 283 | 11/14/2022 13:30:02 | 163.114.132.133 META | PA0002384688 89C58C66D343F338D5F2A7B1B7FDC6DFB12C7050 |
| 283 | 01/19/2023 02:42:27 | 102.129.234.60 IP Range A | PA0002384688 7EE037A2CE46858575B7A649A329190DED3144FD |
| 283 | 05/12/2025 23:30:30 | 102.129.235.46 IP Range B | PA0002384688 A75484002578A1EEA7A4BF65539E9EA0137A1BAB |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 283 | 01/25/2023 03:35:51 | 102.129.154.248 IP Range D | PA0002384688 7EE037A2CE46858575B7A649A329190DED3144FD |
| 283 | 05/18/2025 04:08:52 | 102.129.252.240 IP Range F | PA0002384688 9098C2D44124C5CF21155557D0AE28E91703B2C7 |
| 284 | 01/19/2023 06:35:14 | 102.129.234.159 IP Range A | PA0002389594 B510A624B51DA5D209130F6B7161A6456E021C56 |
| 284 | 02/04/2023 21:35:12 | 102.129.235.216 IP Range B | PA0002389594 B98696836FC212F6CBAA6759E6F91D0CC5F662C2 |
| 284 | 01/25/2023 04:01:14 | 102.129.154.248 IP Range D | PA0002389594 CF71FD09F546DDB700BCF81E73AA77A94960EE83 |
| 284 | 04/20/2025 01:44:34 | 102.129.252.245 IP Range F | PA0002389594 B510A624B51DA5D209130F6B7161A6456E021C56 |
| 285 | 05/11/2019 13:30:31 | 102.129.234.248 IP Range A | PA0002184061 7F94C59C008CA99211BC357AA9829B7372D082F3 |
| 285 | 02/11/2023 02:22:43 | 102.129.235.228 IP Range B | PA0002184061 7F94C59C008CA99211BC357AA9829B7372D082F3 |
| 285 | 11/10/2024 19:09:15 | 102.129.252.29 IP Range F | PA0002184061 89E42F4D57A7303BDEB53D96B156B666A6C5426B |
| 286 | 12/08/2024 16:41:07 | 102.129.234.55 IP Range A | PA0002415372 A69A403D0FA320AF408B33BB61A0FB7F82700285 |
| 286 | 05/12/2024 23:22:11 | 102.129.235.46 IP Range B | PA0002415372 0FE2ACBD0E7382B86EBD3348F866BAE4C2262B53 |
| 287 | 11/25/2024 00:10:04 | 102.129.234.155 IP Range A | PA0002116063 08AB502ED9B4A6FBB738335004F0099BC513FB91 |
| 287 | 10/14/2024 15:17:51 | 102.129.235.150 IP Range B | PA0002116063 34B848F2164ECCC533C071B9A0E3B0F3D05A3518 |
| 288 | 02/11/2023 00:22:32 | 102.129.235.113 IP Range B | PA0002183209 5D4574F8D6DA60E5136D20B41911FF38E9460CA0 |
| 288 | 06/28/2025 05:45:18 | 102.129.252.111 IP Range F | PA0002183209 EAACE7F6C8E8743953A4B0102B76AAAE36392923 |
| 289 | 07/07/2025 09:46:40 | 102.129.234.230 IP Range A | PA0002112152 59FE5FF5948DBB8427BAD5FD73257C8A049EFDD8 |
| 289 | 05/10/2025 21:22:47 | 102.129.252.114 IP Range F | PA0002112152 59FE5FF5948DBB8427BAD5FD73257C8A049EFDD8 |
| 290 | 11/17/2024 02:36:51 | 102.129.234.186 IP Range A | PA0002411263 19CD2C3FB1EAEF78E2F54A65965FDEFAADE16F55 |
| 290 | 03/14/2025 04:31:10 | 102.129.235.208 IP Range B | PA0002411263 7AF1CC4B729F093654B7AA0D51C5CC3BDDAE9CB3 |
| 290 | 06/29/2025 18:16:03 | 102.129.252.121 IP Range F | PA0002411263 54DDB381DB9B297FF4391C512E27E1628E1BF7C9 |
| 291 | 01/26/2025 16:59:26 | 102.129.234.201 IP Range A | PA0002373765 51C17C0D7D71353275321376EA757309785CD03A |
| 291 | 11/17/2022 12:26:38 | 102.129.154.248 IP Range D | PA0002373765 4152ED89B504AC5B70FC3BBE20B84DF97888EAD2 |
| 291 | 03/06/2025 05:22:57 | 102.129.252.9 IP Range F | PA0002373765 A5AFD2BB7DA6E804A6819610A0BC3CA85C845761 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|------------------------|
| 292 | 03/30/2019 10:19:39 | 185.89.216.242 META | PA0002187002 AA4E7F1D2EB7E81F78A5DA7811E1A2AE67EF4C6D |
| 292 | 01/15/2025 00:48:55 | 102.129.234.64 IP Range A | PA0002187002 3F8DA3804F8309F7C6D8FB49892318E928248AE4 |
| 292 | 04/09/2025 14:16:20 | 102.129.235.108 IP Range B | PA0002187002 AA4E7F1D2EB7E81F78A5DA7811E1A2AE67EF4C6D |
| 292 | 06/17/2025 01:50:48 | 102.129.252.127 IP Range F | PA0002187002 3F8DA3804F8309F7C6D8FB49892318E928248AE4 |
| 293 | 10/12/2024 03:35:08 | 102.129.235.159 IP Range B | PA0002203159 52442C2708E36E545755C2D0E288F4C913DDE003 |
| 293 | 07/01/2025 21:58:24 | 102.129.252.66 IP Range F | PA0002203159 E726C974B4C70DD3415229A10A96EEDC05AFC016 |
| 294 | 06/30/2025 17:18:16 | 102.129.234.96 IP Range A | PA0002211841 5F1B82701BD68B1CD72083E5F0D1A66FAC3E2B84 |
| 294 | 10/12/2024 07:26:11 | 102.129.235.159 IP Range B | PA0002211841 2693B910A9FD84F57E729ECB54230F7CD4C024A0 |
| 295 | 09/24/2024 01:54:49 | 102.129.252.125 IP Range F | PA0002210289 1E1B80E36EBDCDCA692FF5BD76870BF70A609642 |
| 296 | 12/03/2024 06:50:08 | 102.129.234.112 IP Range A | PA0002245635 3E1B2FFC37EFD8FF20F15FE6983057183F446F26 |
| 296 | 11/29/2024 05:11:29 | 102.129.235.248 IP Range B | PA0002245635 3E1B2FFC37EFD8FF20F15FE6983057183F446F26 |
| 296 | 01/22/2023 17:54:23 | 102.129.252.139 IP Range F | PA0002245635 3E1B2FFC37EFD8FF20F15FE6983057183F446F26 |
| 297 | 01/17/2025 05:28:35 | 102.129.234.47 IP Range A | PA0002509251 E65FF361A3507EFF3D8CA5F57DD58F015831CC7D |
| 297 | 07/09/2025 11:45:35 | 102.129.235.150 IP Range B | PA0002509251 49EFA2057A51FA9B1589CB9B73B12D9D795C1CE0 |
| 297 | 07/02/2025 10:13:59 | 102.129.252.83 IP Range F | PA0002509251 7AC77969897DF1EB6DB5A7121E13954276A11EE7 |
| 298 | 09/14/2024 12:40:38 | 102.129.252.225 IP Range F | PA0002459238 AB11EE5DB9DE803453C3FCA068B7C6BB9E07D9D9 |
| 299 | 12/02/2024 00:27:29 | 102.129.234.64 IP Range A | PA0002514155 83B82DD8E2A65A8A581F43807760E45F164C5C84 |
| 299 | 06/03/2025 17:45:25 | 102.129.235.205 IP Range B | PA0002514155 83B82DD8E2A65A8A581F43807760E45F164C5C84 |
| 299 | 06/17/2025 07:01:38 | 102.129.252.100 IP Range F | PA0002514155 6DDF47B7E15A794FDBB2956E2D0C0F1287AD549E |
| 300 | 11/15/2024 23:54:39 | 102.129.234.226 IP Range A | PA0002459338 F4581C065B13E8F9A1E3E9683966C8D943E43E14 |
| 300 | 07/06/2025 14:21:05 | 102.129.252.231 IP Range F | PA0002459338 1B91AEFA0453B539D1375799DBF7C9E5EAF53DFC |
| 301 | 01/18/2025 12:18:27 | 102.129.234.60 IP Range A | PA0002509640 62466BDA1776D4FFBDFEC93DBD22A74B2D2CA65E |
| 301 | 07/12/2025 10:58:23 | 102.129.235.132 IP Range B | PA0002509640 9D33B924575AD2EF9959C5AF4A1216969FABC4B8 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 301 | 07/02/2025 00:17:37 | 102.129.252.247 IP Range F | PA0002509640 FE2A9F7A223BD2AB82C9EE11641E55E0F8D2749A |
| 302 | 03/13/2025 15:25:16 | 102.129.234.54 IP Range A | PA0002521736 E2D5595FF4981356C5537DF4650AE3339C2793FD |
| 302 | 06/23/2025 22:07:43 | 102.129.235.112 IP Range B | PA0002521736 DB1764A5E56EE182D9C694B5A9950AC1DF78DE71 |
| 302 | 06/13/2025 23:40:56 | 102.129.252.222 IP Range F | PA0002521736 DB1764A5E56EE182D9C694B5A9950AC1DF78DE71 |
| 303 | 07/04/2025 21:41:26 | 102.129.234.165 IP Range A | PA0002539153 F3692C10FD5654AFF42217F606945B756BCCBE90 |
| 303 | 07/12/2025 11:53:42 | 102.129.235.137 IP Range B | PA0002539153 D9A90BD1507F16BB1457CCB4C143C96E0787E44E |
| 303 | 07/09/2025 03:05:59 | 102.129.252.49 IP Range F | PA0002539153 600295BDDF322F0B3325D35168B5C68D2C2FD880 |
| 304 | 06/30/2025 17:18:22 | 102.129.234.96 IP Range A | PA0002521754 251607C0413A306CB7B49EB601B1E52ECBB39802 |
| 304 | 04/08/2025 02:24:08 | 102.129.235.230 IP Range B | PA0002521754 FFEE4BD1C8364A6E143030C1AE415B433C6B82B4 |
| 304 | 06/20/2025 19:41:02 | 102.129.252.234 IP Range F | PA0002521754 1078632F5D8218AC2615164E2190E1ABA8D41926 |
| 305 | 11/01/2024 08:43:07 | 102.129.252.151 IP Range F | PA0002480666 67967450B731B111CC732A6932B596DB0EC8607D |
| 306 | 11/15/2024 23:20:22 | 102.129.234.226 IP Range A | PA0002455062 BB4030763F83F7BBFD903EAF815D0184B0F032D1 |
| 306 | 04/01/2025 01:07:45 | 102.129.235.6 IP Range B | PA0002455062 26FB817F037565801BFFE8CDDF949F07CEBC10FC |
| 306 | 02/12/2025 14:50:31 | 102.129.252.61 IP Range F | PA0002455062 5C4F90485CC5C9BE43B33B282FA5F332AA917DD0 |
| 307 | 02/23/2025 19:40:32 | 102.129.252.59 IP Range F | PA0002525415 D8FD9D2FEA0DA6A6F0B3FDF68CDF3547038A3774 |
| 308 | 12/02/2024 18:22:21 | 102.129.234.202 IP Range A | PA0002506324 523DC39C52251B2999BB7FBE05A8D7FE1DAE4DB4 |
| 308 | 07/12/2025 10:40:29 | 102.129.235.132 IP Range B | PA0002506324 F27FAD2CD1EA3FC84FBB0DEE12684E79AED83696 |
| 308 | 07/06/2025 10:34:58 | 102.129.252.82 IP Range F | PA0002506324 523DC39C52251B2999BB7FBE05A8D7FE1DAE4DB4 |
| 309 | 04/27/2025 07:28:44 | 102.129.234.212 IP Range A | PA0002527007 184ADB4EC4B1BFC18F6F60231A0452019921FB53 |
| 309 | 04/21/2025 15:27:41 | 102.129.235.178 IP Range B | PA0002527007 184ADB4EC4B1BFC18F6F60231A0452019921FB53 |
| 309 | 06/17/2025 02:19:58 | 102.129.252.127 IP Range F | PA0002527007 B45C5D41FA151FE4E87E8F0ADE7503FE0AFE9F03 |
| 310 | 02/19/2025 15:50:04 | 102.129.234.67 IP Range A | PA0002516145 E7925CDF53B3BEF8CC2431161FCBDF94BAD5F7FA |
| 310 | 07/10/2025 23:24:22 | 102.129.235.210 IP Range B | PA0002516145 8E94E793BE00D35362535700F9BF4445EB375D20 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 310 | 07/01/2025 20:33:44 | 102.129.252.247 IP Range F | PA0002516145 0BFF4AB71E86784B3C9A5DCACA52C40F1FDAA2B2 |
| 311 | 03/03/2025 18:14:21 | 102.129.234.159 IP Range A | PA0002516140 5A7388CD8CFF82AA2C2BA3359EDFB3C58834B00E |
| 311 | 06/09/2025 21:47:20 | 102.129.235.10 IP Range B | PA0002516140 11911F51F9461594C1B090ADFB91F04B06553C2F |
| 311 | 02/11/2025 06:12:25 | 102.129.154.130 IP Range D | PA0002516140 5A7388CD8CFF82AA2C2BA3359EDFB3C58834B00E |
| 311 | 06/17/2025 01:00:28 | 102.129.252.127 IP Range F | PA0002516140 C702A50F2123DF9186CACBD7FFE2900487D8FE1F |
| 312 | 06/22/2025 15:11:31 | 102.129.234.147 IP Range A | PA0002536523 AA66D88C0E3E6E92D02ABCC883B457C953981810 |
| 312 | 06/26/2025 07:37:18 | 102.129.235.168 IP Range B | PA0002536523 7541943A963D24860D7091A453A22F46EFB214E7 |
| 312 | 07/11/2025 02:29:21 | 102.129.252.129 IP Range F | PA0002536523 B7A39FF4DDF226E83FC1942845AE0C46BF878933 |
| 313 | 04/13/2025 20:50:04 | 102.129.234.205 IP Range A | PA0002465211 5A75DB336119802DBEBC5F01862C1E52D894F3B0 |
| 313 | 05/30/2025 20:22:40 | 102.129.235.18 IP Range B | PA0002465211 D8109785951ABD5A2E9D0AF6017170C92551839D |
| 313 | 09/25/2024 12:47:08 | 102.129.252.125 IP Range F | PA0002465211 2F946B9518743D115169AAB2B05DB20C242CF285 |
| 314 | 07/12/2025 04:06:31 | 102.129.234.22 IP Range A | PA0002522497 97A09EA22B386C8635CA84BE3070E77185C673FE |
| 314 | 07/11/2025 19:10:41 | 102.129.235.210 IP Range B | PA0002522497 A91ADA5F071170605A7B4A352C09E81B6EEA7D12 |
| 314 | 06/17/2025 01:53:53 | 102.129.252.127 IP Range F | PA0002522497 21AD397667F0967623A8172989D152104736482E |
| 315 | 03/10/2025 02:47:54 | 102.129.235.92 IP Range B | PA0002407768 73C63DF596AC92883E6177C6DE2FED755812B0E8 |
| 315 | 02/23/2025 22:36:32 | 102.129.252.242 IP Range F | PA0002407768 4DA282BFDF87F052AC1CF37A741C0CBB71C02ABC |
| 316 | 01/14/2025 21:12:07 | 102.129.234.64 IP Range A | PA0002476936 64939A2DB3D699A3070B514C47D130BE14D2D033 |
| 316 | 03/11/2025 16:51:59 | 102.129.235.216 IP Range B | PA0002476936 64939A2DB3D699A3070B514C47D130BE14D2D033 |
| 316 | 09/01/2024 02:03:37 | 102.129.255.217 IP Range C | PA0002476936 CB6DAC65C7A3DE9B37D49417F57E49B70C64B844 |
| 316 | 06/20/2025 07:54:54 | 102.129.252.5 IP Range F | PA0002476936 5A5FD18FD303D8A624D5E5018CA22A2AC9D0D183 |
| 317 | 02/02/2023 06:26:22 | 102.129.252.138 IP Range F | PA0002312012 86491FC10A5128233E050F0E4AAC4809942A94A4 |
| 318 | 11/29/2024 05:21:11 | 102.129.235.248 IP Range B | PA0002405758 743B3602E3947D7E2E0C0F2C50A1E319355E9209 |
| 319 | 03/15/2025 20:14:30 | 102.129.234.121 IP Range A | PA0002521733 32F45D368BB747A2F644D7133F5F936E5BD16C79 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 319 | 03/15/2025 04:24:55 | 102.129.235.184 IP Range B | PA0002521733 B4770BEE6838CF3B98807C16B8788CE96D0C6E84 |
| 319 | 07/11/2025 00:39:37 | 102.129.252.58 IP Range F | PA0002521733 0476A788723A0DC56FEB43E6FE5CD4C2305A4AAB |
| 320 | 02/04/2023 18:23:20 | 102.129.234.219 IP Range A | PA0002361665 142F252D9EB9A91FD80CD0219F085AFB4AB282DD |
| 320 | 02/13/2023 08:11:22 | 102.129.235.80 IP Range B | PA0002361665 46F6027225BFB97CE89E156C20492575CBF599E4 |
| 321 | 07/06/2025 21:37:24 | 102.129.234.230 IP Range A | PA0002266484 D63DEDF42BC64501308A6BD243641AF8649016A3 |
| 321 | 04/01/2025 01:17:21 | 102.129.235.6 IP Range B | PA0002266484 3AE76A40C6A52F31C11A205FFBC9121DC28064E1 |
| 321 | 05/31/2025 19:48:54 | 102.129.252.132 IP Range F | PA0002266484 3AE76A40C6A52F31C11A205FFBC9121DC28064E1 |
| 322 | 11/27/2024 23:19:46 | 102.129.235.75 IP Range B | PA0002377815 3411DEE1C514902AABAC8E58AEA5E1A3FC2DC7CC |
| 322 | 11/17/2022 11:40:31 | 102.129.154.248 IP Range D | PA0002377815 307B10AC43F5DC6307100B5B98A340DE5AAFEB06 |
| 322 | 01/29/2023 11:00:56 | 102.129.252.132 IP Range F | PA0002377815 D96409E94865334DB4C5E985DA31D75C97566204 |
| 323 | 10/25/2024 14:07:20 | 102.129.235.97 IP Range B | PA0002225564 4694D5046C2660B8AB7578D7840424316F8642BE |
| 323 | 11/22/2024 02:03:54 | 102.129.252.71 IP Range F | PA0002225564 4694D5046C2660B8AB7578D7840424316F8642BE |
| 324 | 02/21/2025 19:49:43 | 102.129.234.235 IP Range A | PA0002411290 020E4F3130F70D056AA541C7DCB45BB96987491D |
| 324 | 05/10/2025 19:06:38 | 102.129.252.15 IP Range F | PA0002411290 DBA02866E5BD0D4D5FCFFB15FEB41DBEC49237EE |
| 325 | 03/30/2025 16:32:13 | 102.129.235.73 IP Range B | PA0002388551 0314F1D3B73AB2133715292E3AF93251A7585BEC |
| 326 | 03/13/2025 15:25:18 | 102.129.234.54 IP Range A | PA0002516125 12E6A362CDC8062639130E2CB42F3D2BF6DFB68C |
| 326 | 07/12/2025 10:20:11 | 102.129.235.132 IP Range B | PA0002516125 B85903CF35966CF17D3399D03A22F5D828B9D9AE |
| 326 | 02/11/2025 06:08:00 | 102.129.154.130 IP Range D | PA0002516125 4A1BE0D632B479CEF1027B3462ABADD3B041C51F |
| 326 | 07/01/2025 19:12:44 | 102.129.252.138 IP Range F | PA0002516125 4A1BE0D632B479CEF1027B3462ABADD3B041C51F |
| 327 | 04/01/2025 00:27:34 | 102.129.235.6 IP Range B | PA0002430912 01145BC9017A327A8089957F2C21C51D46E5C244 |
| 327 | 01/20/2025 17:42:53 | 102.129.252.152 IP Range F | PA0002430912 41A9521D4822756B6D3F62FF1D413E088A3CE382 |
| 328 | 04/01/2025 11:57:15 | 102.129.234.166 IP Range A | PA0002443594 C8B105EE120C4D5CA332007F95F5F2C8166CA09D |
| 328 | 07/03/2025 05:31:49 | 102.129.235.46 IP Range B | PA0002443594 403D8490BC0EAAEADDCD4BE7EFB27C9F969DBE34 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 328 | 11/11/2024 13:30:12 | 102.129.154.158 IP Range D | PA0002443594 6A2E189C23F09FFAA87A110CBE5ED735A26B2523 |
| 328 | 06/25/2025 08:10:37 | 102.129.252.46 IP Range F | PA0002443594 1AEAA3CB68672FDD47669ED9556E6FBF0D2B9D25 |
| 328 | 09/26/2024 10:39:22 | 76.132.71.116 Residence #1 | PA0002443594 ADE0CB29621C8D7AE73E90BE7AD3067F0F291EB8 |
| 329 | 11/16/2024 00:21:52 | 102.129.234.226 IP Range A | PA0002470227 6D6AB52D15EAE971210984948816080BACF334BD |
| 329 | 07/11/2025 16:28:05 | 102.129.235.210 IP Range B | PA0002470227 1C3662D16759379FF82DB34AD35CBB26059B86A6 |
| 329 | 05/19/2024 14:45:41 | 102.129.255.220 IP Range C | PA0002470227 B2C10367572C552ECB68F2E93066E66B8E0D8C89 |
| 329 | 02/28/2025 21:29:14 | 102.129.252.66 IP Range F | PA0002470227 937227A1E63F21F5ED55B06BE4AE8B8CD64C16A2 |
| 330 | 05/19/2024 14:56:01 | 102.129.255.220 IP Range C | PA0002353478 12C206C8431717A14E9FB156DDE831C3E6CFD012 |
| 330 | 05/08/2022 02:05:27 | 102.129.154.248 IP Range D | PA0002353478 36BE1A364BF532C93727010851D612AFD830D055 |
| 330 | 02/03/2023 02:19:35 | 102.129.252.142 IP Range F | PA0002353478 C77A0C4FBED0BD0D57635A18042E6828367B99C3 |
| 331 | 05/27/2024 12:37:15 | 102.129.234.61 IP Range A | PA0002399133 E6980BE0F3B461D9E551A1C3341408DB8174B426 |
| 331 | 02/13/2023 07:36:15 | 102.129.235.207 IP Range B | PA0002399133 85A06868B0BB0986222A76B3EDF1956DF533A354 |
| 331 | 04/05/2025 00:47:58 | 102.129.252.88 IP Range F | PA0002399133 6383281EFEFC4D2A8C7A146AE22FEE437DC66BBA |
| 332 | 07/04/2025 21:27:59 | 102.129.234.165 IP Range A | PA0002453476 BB0ADEDEDDDBB8911DBECA006C512FE6C76C6166 |
| 332 | 03/12/2025 01:40:31 | 102.129.235.145 IP Range B | PA0002453476 9B2DDED1949EFD57660944CE062531D998CFE96D |
| 332 | 06/17/2025 00:50:01 | 102.129.252.127 IP Range F | PA0002453476 BB0ADEDEDDDBB8911DBECA006C512FE6C76C6166 |
| 332 | 09/29/2024 17:05:35 | 76.132.71.116 Residence #1 | PA0002453476 4B476A3489B47A3FC360BA50AA6A04F7FD9990E7 |
| 333 | 01/31/2023 03:39:17 | 102.129.234.25 IP Range A | PA0002373771 735819ADA24E184D8BDBA72736218DB712B594B0 |
| 333 | 11/17/2022 12:32:02 | 102.129.154.248 IP Range D | PA0002373771 735819ADA24E184D8BDBA72736218DB712B594B0 |
| 333 | 01/31/2023 04:19:59 | 102.129.252.141 IP Range F | PA0002373771 5A1607AAF2214FE346C4303466729035DABA50E0 |
| 334 | 05/18/2025 01:03:54 | 102.129.234.176 IP Range A | PA0002484824 0A54BC0AD465766720632DEF47F56DD5B2A5BEC2 |
| 334 | 12/12/2024 04:04:57 | 102.129.235.213 IP Range B | PA0002484824 2B14EB47EA4BE7A56F54BC91505086CD1C7D61BB |
| 334 | 06/29/2025 08:13:12 | 102.129.252.229 IP Range F | PA0002484824 D857E3982421B51471457E22DDB31C2C1E057DB8 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 335 | 12/12/2024 04:01:23 | 102.129.235.213 IP Range B | PA0002484871 9144C13D227E6348A49405925492D696444FCAD2 |
| 335 | 11/02/2024 15:51:32 | 102.129.252.121 IP Range F | PA0002484871 9144C13D227E6348A49405925492D696444FCAD2 |
| 336 | 04/09/2025 23:54:32 | 102.129.234.159 IP Range A | PA0002405753 9A6B1AB94635E9B086A0566029A5ACA2871FA5D4 |
| 336 | 12/14/2024 14:39:55 | 102.129.252.12 IP Range F | PA0002405753 9A6B1AB94635E9B086A0566029A5ACA2871FA5D4 |
| 337 | 12/02/2024 01:15:35 | 102.129.234.64 IP Range A | PA0002052846 901129DA9629352ECBB99FF90FE06A5F749AF4DD |
| 338 | 07/07/2025 09:51:54 | 102.129.234.230 IP Range A | PA0002496838 E3EBB4E0DF319590F6D88F53475F3B8E332E19DA |
| 338 | 07/09/2025 11:45:24 | 102.129.235.150 IP Range B | PA0002496838 E3EBB4E0DF319590F6D88F53475F3B8E332E19DA |
| 338 | 09/08/2024 20:26:46 | 102.129.255.194 IP Range C | PA0002496838 554A3AFB3DE483700D827B55710DF8FDC526C68C |
| 338 | 03/01/2025 01:29:51 | 102.129.252.74 IP Range F | PA0002496838 E3EBB4E0DF319590F6D88F53475F3B8E332E19DA |
| 339 | 02/07/2023 15:42:48 | 102.129.234.66 IP Range A | PA0002234858 498D06E85AA8CE9351A01EEF1BA5F7D77BD6BE3A |
| 339 | 07/11/2025 22:28:46 | 102.129.235.210 IP Range B | PA0002234858 A9B2C70980B3E3C450A2F82429F1050012A57F6D |
| 339 | 11/04/2024 06:14:59 | 102.129.252.11 IP Range F | PA0002234858 FA579F3F5E7749DC7AA1CD2AF9384745085AF443 |
| 340 | 02/23/2025 03:03:54 | 102.129.234.125 IP Range A | PA0002465214 43983DB2FC6FAF3FE2C68364A930E00322AA5949 |
| 340 | 04/01/2025 00:31:26 | 102.129.235.6 IP Range B | PA0002465214 812BF9B1D194EE969EBF603B8DC9F81FD3AAD3B2 |
| 340 | 02/22/2025 01:31:09 | 102.129.252.42 IP Range F | PA0002465214 EADAD0185694EC21AB7CAFE036DDE6E41FEC48FD |
| 341 | 02/02/2025 04:29:54 | 102.129.234.215 IP Range A | PA0002254676 DC3928C227D9450AAB71387DBB806FFF9E8854DE |
| 341 | 10/14/2024 05:43:03 | 102.129.252.231 IP Range F | PA0002254676 AB29361B2CDABC0E67574D9DCC071F50C4BEA1BE |
| 342 | 01/22/2023 15:15:02 | 102.129.235.237 IP Range B | PA0002255152 8FA5EEB5E2BDCD4BE56B5740C4F2B11ABC09679D |
| 342 | 11/28/2024 07:42:29 | 102.129.252.131 IP Range F | PA0002255152 8D1BC93387003D193B35D6DFEE11662397BF34ED |
| 343 | 01/08/2025 23:27:14 | 102.129.252.244 IP Range F | PA0002130450 D7D96219F75CB298E2C1029F953017860E5C1004 |
| 344 | 02/11/2023 23:09:24 | 102.129.235.86 IP Range B | PA0002131895 9FF80B2839A26436102D5F29181B6B608EAAC14F |
| 345 | 01/24/2023 22:36:28 | 102.129.252.137 IP Range F | PA0002052857 EC230AAC872FB7D4EA4A619E108BF6A1A3A77D3C |
| 346 | 01/20/2023 18:19:25 | 102.129.234.121 IP Range A | PA0002037578 1E75D55B9CB9C6FA302F8713E147F1746FF6DD49 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 346 | 06/08/2025 14:35:14 | 102.129.252.74 IP Range F | PA0002037578 2795A9361DC2425C7D2BD7F49F780173A4606EBB |
| 347 | 03/11/2025 19:15:13 | 102.129.235.216 IP Range B | PA0002254707 BB65B5037C4E4A6880C11F03E89DA696598933A1 |
| 347 | 07/11/2025 21:18:23 | 102.129.252.79 IP Range F | PA0002254707 6FC2EFFEFBE8A62AB4C971DAB048A1615600E134 |
| 348 | 01/03/2025 02:05:42 | 102.129.234.236 IP Range A | PA0002509286 68F9A08BA2493E8413B75CF0C98361C1C9554C1A |
| 348 | 02/01/2025 07:53:06 | 102.129.235.248 IP Range B | PA0002509286 8D334862D41F7BF67FF93A9BC31AB81C56304449 |
| 348 | 06/28/2025 05:22:00 | 102.129.252.76 IP Range F | PA0002509286 CDD361D7699372E9445A845890BA83B6DD60BA12 |
| 349 | 04/28/2025 04:29:39 | 102.129.234.229 IP Range A | PA0002480668 954A3482C4F4D651072CBF399ACE4856B2502337 |
| 349 | 04/23/2025 22:55:02 | 102.129.235.242 IP Range B | PA0002480668 1905ECD66FAB8D8FECC1A434983388B6D40A52CC |
| 349 | 06/06/2025 22:52:22 | 102.129.252.6 IP Range F | PA0002480668 1905ECD66FAB8D8FECC1A434983388B6D40A52CC |
| 350 | 06/13/2025 22:10:09 | 102.129.234.164 IP Range A | PA0002506313 332B234E320CA1AB726640AAE2CFB5CEA4585376 |
| 350 | 07/09/2025 11:51:53 | 102.129.235.150 IP Range B | PA0002506313 8A238DAD4C9213B1989EB065D735C3C915510CD4 |
| 350 | 12/04/2024 21:37:07 | 102.129.164.23 IP Range E | PA0002506313 153CFD34A1941DA47AED01D60B84604958125A7A |
| 350 | 07/07/2025 09:04:42 | 102.129.252.6 IP Range F | PA0002506313 DDB0BF17C197427DD020F7C5BA375F9AC56966E6 |
| 351 | 12/02/2024 16:18:50 | 102.129.234.98 IP Range A | PA0002253099 4E79385B8DAE3CD4CC334C13F109852722B4F577 |
| 351 | 04/05/2025 10:23:09 | 102.129.252.27 IP Range F | PA0002253099 4E79385B8DAE3CD4CC334C13F109852722B4F577 |
| 352 | 06/28/2025 05:35:21 | 102.129.252.111 IP Range F | PA0002393658 02080DD407A6B595D61EDBA431C9D03DFD25DB91 |
| 353 | 07/10/2025 21:29:35 | 102.129.234.224 IP Range A | PA0002476882 C61EFC5872DD3D71500FB827175488924F650ECA |
| 353 | 04/09/2025 14:18:52 | 102.129.235.108 IP Range B | PA0002476882 0C59DAA284ECA05074FF5BA484F24AB5E73726CE |
| 353 | 07/23/2024 10:35:36 | 102.129.255.132 IP Range C | PA0002476882 26B404BB3E2ED24056935A6A0DB87538D7D1EFD4 |
| 353 | 07/02/2025 10:08:35 | 102.129.252.83 IP Range F | PA0002476882 C61EFC5872DD3D71500FB827175488924F650ECA |
| 354 | 04/29/2025 12:38:07 | 102.129.234.152 IP Range A | PA0002200761 557B5DAD5E3CAC1EBF7F510D67437F1D01235D11 |
| 354 | 07/12/2025 06:36:30 | 102.129.235.185 IP Range B | PA0002200761 557B5DAD5E3CAC1EBF7F510D67437F1D01235D11 |
| 354 | 07/04/2025 01:14:23 | 102.129.252.108 IP Range F | PA0002200761 557B5DAD5E3CAC1EBF7F510D67437F1D01235D11 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 355 | 06/26/2025 00:50:47 | 102.129.234.115 IP Range A | PA0002400563 D54AA0900EF67CFEEA274727BD1234A04A851773 |
| 355 | 12/27/2024 13:16:25 | 102.129.235.85 IP Range B | PA0002400563 2229D8B61B975FB21B1E43A25F51EDC782B3FDF3 |
| 355 | 06/24/2025 01:13:47 | 102.129.252.121 IP Range F | PA0002400563 BA96E0B5B972B5E2BF1B8CA350B5E650FE4A28ED |
| 356 | 03/08/2025 06:44:08 | 102.129.235.128 IP Range B | PA0002249081 298DC357DC4A4AC7FB3E29E6C6168F95DFE0D40B |
| 357 | 12/17/2024 10:25:05 | 102.129.234.98 IP Range A | PA0002299685 F3437D6A0732738CAC9D4264F927DF45E2F06F02 |
| 357 | 06/28/2025 05:33:29 | 102.129.252.111 IP Range F | PA0002299685 F3437D6A0732738CAC9D4264F927DF45E2F06F02 |
| 358 | 03/20/2025 14:01:05 | 102.129.234.59 IP Range A | PA0002350387 B7331C97493FE0EDB18C7856626D0492089D8DD0 |
| 358 | 01/13/2025 18:11:12 | 102.129.235.225 IP Range B | PA0002350387 B7331C97493FE0EDB18C7856626D0492089D8DD0 |
| 358 | 01/12/2025 17:25:21 | 102.129.252.230 IP Range F | PA0002350387 B7331C97493FE0EDB18C7856626D0492089D8DD0 |
| 359 | 11/19/2024 19:34:10 | 102.129.234.153 IP Range A | PA0002136724 9DAD376DBC4A7D3F191165C957EE98D96C20C32A |
| 359 | 01/02/2025 21:34:42 | 102.129.235.225 IP Range B | PA0002136724 9DAD376DBC4A7D3F191165C957EE98D96C20C32A |
| 360 | 01/26/2023 20:51:43 | 102.129.235.59 IP Range B | PA0002299684 4F8FEE77A8773D10D851BF492E209F6C0C0F7417 |
| 360 | 05/31/2025 19:25:33 | 102.129.252.132 IP Range F | PA0002299684 7E2A9DD13F5F81891BFBEE9953863C80CB9FEDC1 |
| 361 | 06/16/2025 05:05:03 | 102.129.234.195 IP Range A | PA0002500903 79C22BD7137E632CC97854D832C048412AABAB12 |
| 361 | 05/15/2025 20:00:53 | 102.129.235.142 IP Range B | PA0002500903 5E799820EACAEE878A4FC5C11A98D906BFD2DF3A |
| 361 | 10/31/2024 07:16:09 | 102.129.255.173 IP Range C | PA0002500903 79C22BD7137E632CC97854D832C048412AABAB12 |
| 361 | 02/13/2025 03:39:37 | 102.129.252.110 IP Range F | PA0002500903 851BF5DD572C25A5C620F453889A5FCCBEE92FC5 |
| 362 | 04/20/2025 12:50:16 | 102.129.234.218 IP Range A | PA0002527065 011CD00521C6FE4F37F32B7E2032B8886F96F164 |
| 362 | 06/24/2025 12:50:15 | 102.129.235.73 IP Range B | PA0002527065 9AC70AC19B7CC9AA8FA142E7AB002000304FD911 |
| 362 | 06/21/2025 09:32:24 | 102.129.252.244 IP Range F | PA0002527065 9AC70AC19B7CC9AA8FA142E7AB002000304FD911 |
| 363 | 07/06/2025 15:08:22 | 102.129.234.230 IP Range A | PA0002521746 67D10613D504359B81DE85F625E3ED367C8C1B28 |
| 363 | 03/08/2025 11:20:06 | 102.129.235.43 IP Range B | PA0002521746 6C619B3D7C15CC16012E07BA8D1915FA26075988 |
| 363 | 07/11/2025 00:24:25 | 102.129.252.58 IP Range F | PA0002521746 446349B13825C3DAA900535B7A9FCB3D02AF711C |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 364 | 04/09/2025 12:16:23 | 102.129.234.4 IP Range A | PA0002500931 8F934293D68F6AB99E04F77935C0C0B57090809F |
| 364 | 07/12/2025 10:54:05 | 102.129.235.132 IP Range B | PA0002500931 61EC50006CEE364D708CB6A4AD2DF95589C824CE |
| 364 | 11/03/2024 02:27:27 | 102.129.255.171 IP Range C | PA0002500931 8F934293D68F6AB99E04F77935C0C0B57090809F |
| 364 | 06/24/2025 01:15:55 | 102.129.252.121 IP Range F | PA0002500931 CC881ECEB6C338E04D51D0F0832690BCD17C168B |
| 365 | 07/12/2025 10:06:57 | 102.129.234.22 IP Range A | PA0002515955 CCB55F42C26EAF3910719E0E6A4CD95133806E3A |
| 365 | 07/09/2025 11:53:29 | 102.129.235.150 IP Range B | PA0002515955 E1522D8D5EE66F96296F06AF7B049398889C01D9 |
| 365 | 07/10/2025 18:08:37 | 102.129.252.236 IP Range F | PA0002515955 E620DE016D72B80A50572BE0F5B4E7E69196BA49 |
| 366 | 06/13/2025 02:38:36 | 102.129.234.77 IP Range A | PA0002509390 172AC12FFB010DD27A71E41524A1EB92CFB74608 |
| 366 | 01/14/2025 16:38:35 | 102.129.235.191 IP Range B | PA0002509390 355FD4BA792CB16CDC72D6B920FB221C5A453461 |
| 366 | 06/17/2025 02:11:11 | 102.129.252.127 IP Range F | PA0002509390 355FD4BA792CB16CDC72D6B920FB221C5A453461 |
| 367 | 11/22/2024 23:03:00 | 102.129.234.199 IP Range A | PA0002500906 67D1539C7FE2E2B7DBA835181A3AC7F28D182C66 |
| 367 | 12/06/2024 00:20:10 | 102.129.235.211 IP Range B | PA0002500906 50AFBAE2C2AE5F3E55F09E7F833DC306A4C94C11 |
| 367 | 07/03/2025 14:18:31 | 102.129.252.247 IP Range F | PA0002500906 AE879B0C53A7BA238B3BE926C9DECF9870FE6752 |
| 368 | 11/17/2024 00:02:47 | 102.129.234.120 IP Range A | PA0002500974 2F872CC3383D684714D4EF9DF5E064793831153D |
| 368 | 04/04/2025 11:47:54 | 102.129.235.4 IP Range B | PA0002500974 2F872CC3383D684714D4EF9DF5E064793831153D |
| 368 | 03/20/2025 00:09:35 | 102.129.252.25 IP Range F | PA0002500974 2F872CC3383D684714D4EF9DF5E064793831153D |
| 369 | 04/12/2025 04:30:45 | 102.129.234.159 IP Range A | PA0002521742 AFD43F74DF39C284CEFA62017A3CDFC2288993F6 |
| 369 | 05/31/2025 23:37:15 | 102.129.235.243 IP Range B | PA0002521742 AFD43F74DF39C284CEFA62017A3CDFC2288993F6 |
| 369 | 06/20/2025 19:34:09 | 102.129.252.234 IP Range F | PA0002521742 B2E4F365BD6D8F020CBA10065AB1BA8B3D2F805D |
| 370 | 04/09/2025 12:15:24 | 102.129.234.4 IP Range A | PA0002506277 2331BF0EDCDD4366F501A5A49F85DE1A0766386C |
| 370 | 12/30/2024 14:47:31 | 102.129.235.117 IP Range B | PA0002506277 2331BF0EDCDD4366F501A5A49F85DE1A0766386C |
| 370 | 07/10/2025 18:04:38 | 102.129.252.236 IP Range F | PA0002506277 DC9B2A191BE402E56E39283D47D35D7C428B2D96 |
| 371 | 07/12/2025 11:26:02 | 102.129.234.22 IP Range A | PA0002500925 C05FB65F6C9F1C42BCBD55381D8366E6E796C92C |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|--------------------------|
| 371 | 07/11/2025 20:13:29 | 102.129.235.210 IP Range B | PA0002500925 982D43E9F4B4C384FD748274D6835CAF71F314DA |
| 371 | 10/28/2024 19:16:58 | 102.129.255.8 IP Range C | PA0002500925 77F9A750AD85B180B4CA6E0F98C5E87FB758DA4F |
| 371 | 06/17/2025 10:30:05 | 102.129.252.122 IP Range F | PA0002500925 77F9A750AD85B180B4CA6E0F98C5E87FB758DA4F |
| 372 | 05/22/2025 14:15:38 | 102.129.234.99 IP Range A | PA0002516129 6307CD6EE0870DD8458B9A806E627947B8683ABC |
| 372 | 04/17/2025 22:54:00 | 102.129.235.106 IP Range B | PA0002516129 D5D9383BB54535307137ED33D463AF6C61EC3386 |
| 372 | 06/30/2025 00:09:28 | 102.129.252.69 IP Range F | PA0002516129 6307CD6EE0870DD8458B9A806E627947B8683ABC |
| 373 | 02/17/2025 19:37:57 | 102.129.234.41 IP Range A | PA0002506275 B4A60C07636920FC14FAE9A3AB501EEF45B60CFC |
| 373 | 02/28/2025 05:48:26 | 102.129.235.142 IP Range B | PA0002506275 6E928E338A7C2833C2C4029831F983D981C3716B |
| 373 | 07/02/2025 18:31:34 | 102.129.252.247 IP Range F | PA0002506275 5810D54D16070A329557512D38DB3341FA293854 |
| 374 | 02/07/2023 02:45:29 | 102.129.235.59 IP Range B | PA0002282503 12A99808A140787E996465A4E0FF5CEE81E1B235 |
| 374 | 05/19/2024 14:39:56 | 102.129.255.220 IP Range C | PA0002282503 5D2BFD8E84BEC03B46E445C517DCD6CB7091A545 |
| 375 | 07/07/2025 01:02:12 | 102.129.234.230 IP Range A | PA0002517653 87788F3A76D13FD1BDAF0820E3A85563382D04CA |
| 375 | 03/02/2025 00:38:16 | 102.129.235.77 IP Range B | PA0002517653 87788F3A76D13FD1BDAF0820E3A85563382D04CA |
| 375 | 05/21/2025 17:55:40 | 102.129.252.76 IP Range F | PA0002517653 87788F3A76D13FD1BDAF0820E3A85563382D04CA |
| 376 | 04/12/2025 07:30:52 | 102.129.234.159 IP Range A | PA0002213242 7EF8F2F7F6082F4D5A4608A1FCC50565AB14164B |
| 376 | 05/15/2025 23:10:05 | 102.129.252.64 IP Range F | PA0002213242 7EF8F2F7F6082F4D5A4608A1FCC50565AB14164B |
| 377 | 03/20/2025 15:05:06 | 102.129.234.59 IP Range A | PA0002317054 2C6BD77362203303E7DB0E3DE715021AE8DF0B24 |
| 377 | 01/29/2025 08:50:38 | 102.129.235.241 IP Range B | PA0002317054 2C6BD77362203303E7DB0E3DE715021AE8DF0B24 |
| 377 | 12/09/2024 01:33:41 | 102.129.252.232 IP Range F | PA0002317054 2C6BD77362203303E7DB0E3DE715021AE8DF0B24 |
| 378 | 07/10/2025 20:07:48 | 102.129.234.224 IP Range A | PA0002245633 5AF65FC2F36FDE10482D4C645E22493BBB1E7A41 |
| 378 | 02/07/2023 05:02:25 | 102.129.235.139 IP Range B | PA0002245633 5AF65FC2F36FDE10482D4C645E22493BBB1E7A41 |
| 378 | 02/03/2023 05:55:56 | 102.129.252.229 IP Range F | PA0002245633 5AF65FC2F36FDE10482D4C645E22493BBB1E7A41 |
| 379 | 04/12/2025 17:02:55 | 102.129.234.159 IP Range A | PA0002415389 6F3397231908A8884A36C7B01CE11F00156F2671 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 379 | 12/31/2024 12:01:14 | 102.129.235.88 IP Range B | PA0002415389 C19D5A3BD5F794D114616FE5B8F3084E96421342 |
| 379 | 06/17/2025 00:55:50 | 102.129.252.127 IP Range F | PA0002415389 69BBB094F140AB08D00AEB8A0FBE16AE1486F7EE |
| 380 | 02/08/2023 22:05:08 | 102.129.234.237 IP Range A | PA0002119592 5664E9408455BC6288796B7577D954C7E7550DDD |
| 380 | 03/31/2025 18:50:48 | 102.129.235.6 IP Range B | PA0002119592 FE14ADE82FF2485EC91596EA5FFA5176B048BE2B |
| 381 | 07/10/2025 22:37:18 | 102.129.234.224 IP Range A | PA0002281154 AAB1E430F64A8C2936722CB7F818585E39927FE2 |
| 381 | 01/04/2025 21:16:21 | 102.129.235.160 IP Range B | PA0002281154 AAB1E430F64A8C2936722CB7F818585E39927FE2 |
| 382 | 06/13/2025 23:44:41 | 102.129.235.175 IP Range B | PA0002216214 21F429ACFA71858ABB61D1AC516362D31D3AC035 |
| 382 | 07/11/2025 21:18:21 | 102.129.252.79 IP Range F | PA0002216214 21F429ACFA71858ABB61D1AC516362D31D3AC035 |
| 383 | 11/12/2024 06:18:20 | 102.129.235.55 IP Range B | PA0002400995 2EAEB51AB75857C9AF08B50F59DC677DE4248F8D |
| 384 | 05/14/2025 22:22:04 | 102.129.234.220 IP Range A | PA0002522493 94EF57193462F070357FE012A60D3D0A5506A64F |
| 384 | 07/12/2025 06:33:08 | 102.129.235.210 IP Range B | PA0002522493 48923C2971CBE718A2D0457CE0DBFE6DFDD788EC |
| 384 | 07/07/2025 07:05:32 | 102.129.252.52 IP Range F | PA0002522493 0BD0425E9DE1126974A7A8AAC1E3B22D56B08D1A |
| 385 | 11/06/2024 23:51:45 | 163.114.132.129 META | PA0002155382 172B0861C7CA23AECB73B14D413A50D427AA94F3 |
| 385 | 01/28/2023 02:20:11 | 102.129.235.59 IP Range B | PA0002155382 230A6D45AD01B4CC67F19BABB58E68B928C42502 |
| 386 | 12/31/2024 21:50:41 | 102.129.235.50 IP Range B | PA0002207742 BF73A4325FABF36FF0F714977ADB655A55CA85D9 |
| 387 | 06/01/2025 02:00:49 | 102.129.234.111 IP Range A | PA0002216255 C66CB7D5D924FC8D5C68C719745BB62596B66AFD |
| 387 | 03/10/2025 09:16:29 | 102.129.235.220 IP Range B | PA0002216255 C66CB7D5D924FC8D5C68C719745BB62596B66AFD |
| 387 | 05/31/2025 16:38:25 | 102.129.252.42 IP Range F | PA0002216255 C66CB7D5D924FC8D5C68C719745BB62596B66AFD |
| 388 | 04/16/2025 20:21:18 | 102.129.235.5 IP Range B | PA0002091520 1D0EB19BDF16A99EF1F5A909177B5F4642DA10EB |
| 388 | 08/13/2022 16:11:28 | 102.129.154.248 IP Range D | PA0002091520 F32AE88DF4B6CD0EC85CE927346EB3CC02758CA3 |
| 389 | 01/04/2025 00:33:06 | 102.129.234.24 IP Range A | PA0002135668 5DF2DC27863583300D3AF3DC4B15B86F7F709FEA |
| 389 | 03/23/2025 22:40:01 | 102.129.252.98 IP Range F | PA0002135668 562990353A077C88E573A268DE5D1AA0D2692999 |
| 390 | 01/21/2023 15:16:40 | 102.129.235.169 IP Range B | PA0002104740 A6045F8C7CE11DDE70AB0689E4A785EFEBDFE6EF |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 391 | 01/25/2023 17:44:04 | 102.129.234.135 IP Range A | PA0002205470 AE56D79258B3F062B731EF13E0188A0ACC1B0788 |
| 391 | 02/02/2023 03:29:36 | 102.129.235.81 IP Range B | PA0002205470 AE56D79258B3F062B731EF13E0188A0ACC1B0788 |
| 392 | 07/09/2025 04:23:55 | 102.129.234.59 IP Range A | PA0002069288 084FCDA7C84964DA6E1B05353EE42CFC4B78A5B8 |
| 392 | 02/02/2023 01:58:30 | 102.129.235.228 IP Range B | PA0002069288 084FCDA7C84964DA6E1B05353EE42CFC4B78A5B8 |
| 392 | 06/17/2025 17:10:25 | 102.129.252.248 IP Range F | PA0002069288 084FCDA7C84964DA6E1B05353EE42CFC4B78A5B8 |
| 393 | 01/05/2023 16:22:07 | 102.129.234.199 IP Range A | PA0002112153 8CB847A1ECE838227D9CB9CB7F211E87A7D2E3B2 |
| 393 | 03/26/2025 22:24:15 | 102.129.235.243 IP Range B | PA0002112153 3E2A7470BC2D8B452006B01A7CB0C938E4453A3E |
| 393 | 04/22/2025 13:48:36 | 102.129.252.75 IP Range F | PA0002112153 8F914AD5D985A4614B945A9CBAEA70996038A99E |
| 394 | 05/16/2025 15:12:31 | 102.129.234.47 IP Range A | PA0002531831 82D808B723CC7A2884DE1B06D41734450DAF1066 |
| 394 | 05/27/2025 14:30:12 | 102.129.235.188 IP Range B | PA0002531831 1BCE38B68D73AF69CD04D67554FC8DC5AEEF4FF0 |
| 394 | 07/06/2025 20:03:23 | 102.129.252.231 IP Range F | PA0002531831 6C7F3AB8A0A2CA9F738D4083C36F335BE9AECE04 |
| 395 | 02/02/2025 04:28:31 | 102.129.234.215 IP Range A | PA0002245640 EEFA39F95034CCBD3E3543831B01925C2D997FED |
| 396 | 02/13/2023 05:37:32 | 102.129.235.120 IP Range B | PA0002242977 1A4E6BB866D43B300BE0E054A873CCFB6AC4A44C |
| 396 | 05/31/2025 05:57:48 | 102.129.252.115 IP Range F | PA0002242977 8F8907C090C03C1B6F6E17C94A45695FDF9FBAE8 |
| 397 | 04/15/2025 17:35:58 | 102.129.235.102 IP Range B | PA0002242976 2DDDE20A1096CFA08C45ED8ED647BD0BD6AAC28A |
| 398 | 01/09/2025 12:30:38 | 102.129.234.223 IP Range A | PA0002282501 5EA1CEDFD4BE9576CDFC7164EC71A2854CBFE95B |
| 398 | 10/12/2024 22:06:39 | 102.129.235.134 IP Range B | PA0002282501 F8251C6CB9CD2A7E55006C444C04B9024B80EA6E |
| 398 | 06/20/2025 21:31:28 | 102.129.252.58 IP Range F | PA0002282501 F8251C6CB9CD2A7E55006C444C04B9024B80EA6E |
| 399 | 02/13/2023 07:15:53 | 102.129.235.80 IP Range B | PA0002308431 9B543B02B83223AEA59815F19FE9BC87C07958D7 |
| 399 | 06/28/2025 06:35:32 | 102.129.252.111 IP Range F | PA0002308431 61CC514776EA294CDD9837450192BBBAFDC9F816 |
| 400 | 12/27/2022 06:03:52 | 102.129.234.24 IP Range A | PA0002321300 A174FBD1A4910CF6D76D9CBBBEDADCF288EDA71E |
| 400 | 11/29/2024 05:16:11 | 102.129.235.248 IP Range B | PA0002321300 B5914DE7FC076F4B70CA7EC8D44009E18051C2FB |
| 400 | 06/23/2025 04:35:21 | 102.129.252.125 IP Range F | PA0002321300 45F5ED37F13264A5DD4DC3C6385B85C45C7DE859 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 401 | 05/14/2024 06:53:15 | 102.129.234.231 IP Range A | PA0002527229 B6998A782D6F21D2161A0168CCF867AB29140A4B |
| 401 | 04/17/2025 09:31:51 | 102.129.235.77 IP Range B | PA0002527229 612AB8AD42E3AB7830CBF252B68BC4EE54EAD482 |
| 401 | 07/06/2025 20:10:47 | 102.129.252.231 IP Range F | PA0002527229 B6998A782D6F21D2161A0168CCF867AB29140A4B |
| 402 | 09/27/2024 13:15:48 | 102.129.234.137 IP Range A | PA0002400315 28EAA642CA985767B4EB098FD571550429777172 |
| 402 | 02/12/2023 15:19:15 | 102.129.235.206 IP Range B | PA0002400315 CE3C386BC2E77AF6467EC9E1C2E95CCE0B80EC08 |
| 402 | 05/23/2025 00:06:31 | 102.129.252.237 IP Range F | PA0002400315 28EAA642CA985767B4EB098FD571550429777172 |
| 403 | 07/09/2025 04:44:27 | 102.129.234.57 IP Range A | PA0002219636 981FA91574E148B0DBDEC26F74FF8B3DF1CC3B7C |
| 403 | 04/14/2025 06:05:24 | 102.129.252.110 IP Range F | PA0002219636 43CA198BF8A88D01AFC42EBE60E32DCFAC0DC36C |
| 404 | 02/08/2023 22:16:22 | 102.129.234.80 IP Range A | PA0002052844 61EE231D16FDEAC851C1C6A783264B6AEBE45095 |
| 404 | 11/21/2024 03:47:51 | 102.129.252.28 IP Range F | PA0002052844 C4DEFA2A3F4D57B754D35A986EA24E888D94654D |
| 405 | 01/26/2024 16:59:37 | 102.129.234.201 IP Range A | PA0002373759 EA8A415D6E56D1DD4B3F444CEFBEB86790AE0B11 |
| 405 | 01/23/2025 07:51:14 | 102.129.235.93 IP Range B | PA0002373759 8B3EBFD6E466CE558268ED57A17531E684988C89 |
| 405 | 11/17/2022 22:56:40 | 102.129.154.248 IP Range D | PA0002373759 96DA843941E4DF1BFB5BDBEE15FB51C89BD014F5 |
| 405 | 06/30/2024 19:18:30 | 102.129.252.226 IP Range F | PA0002373759 EA8A415D6E56D1DD4B3F444CEFBEB86790AE0B11 |
| 406 | 10/09/2024 00:40:31 | 102.129.235.43 IP Range B | PA0002086142 14D2C680AA1DD5543C0413431AA079A985B0DC73 |
| 406 | 05/18/2025 02:34:56 | 102.129.252.240 IP Range F | PA0002086142 F71192879B22A1C694523BA80C958E421D65B938 |
| 407 | 05/07/2025 10:51:47 | 102.129.252.8 IP Range F | PA0002206408 C542D326EE13C9860B8EE438E27E0EB12257FB94 |
| 408 | 06/26/2025 02:59:27 | 102.129.234.115 IP Range A | PA0002359477 BB349C1293CF3112B08434A0CD6DB65533E540AE |
| 408 | 01/31/2023 19:05:09 | 102.129.235.10 IP Range B | PA0002359477 BB349C1293CF3112B08434A0CD6DB65533E540AE |
| 408 | 07/08/2025 03:51:18 | 102.129.252.224 IP Range F | PA0002359477 B9E87734903342F4646036AB75466439BF01E2FE |
| 408 | 10/08/2024 10:55:39 | 76.132.71.116 Residence #1 | PA0002359477 CBEFF9D5C691FE91F7D606EA3D2F28EFACA6A5DF |
| 409 | 01/28/2025 11:13:43 | 102.129.252.239 IP Range F | PA0002330107 D93254EBABEBAA99A43509509FD7EE03C3EA462D |
| 410 | 04/15/2025 21:38:19 | 102.129.234.103 IP Range A | PA0002335505 45C35C4FF1ECAC2B218D4A115D3BC0AA8B2DBECE |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 410 | 11/29/2024 05:16:54 | 102.129.235.248 IP Range B | PA0002335505 540D644F7CF4DC47791772863E6BA03A72606F6D |
| 410 | 01/23/2023 07:37:59 | 102.129.252.140 IP Range F | PA0002335505 4B1F57447FE830921EA68558205337FB35DE6700 |
| 411 | 05/07/2025 23:07:02 | 102.129.234.124 IP Range A | PA0002308024 BA80C060A654CB78813E3607F2D478572425031A |
| 411 | 03/04/2025 23:04:13 | 102.129.235.11 IP Range B | PA0002308024 BA80C060A654CB78813E3607F2D478572425031A |
| 411 | 07/05/2025 05:57:35 | 102.129.252.134 IP Range F | PA0002308024 D60FB88C9145F4963CB6964EFBC5230B8D9055C9 |
| 412 | 07/31/2022 13:17:19 | 163.114.132.128 META | PA0002367717 3534C2B08D91633EB0FB960A4C43E4E810E2E421 |
| 412 | 02/02/2023 01:01:04 | 102.129.234.60 IP Range A | PA0002367717 84C5F1993865C560AAB7CEE3BA17969A78454E43 |
| 412 | 03/01/2025 23:30:29 | 102.129.235.77 IP Range B | PA0002367717 27F1EA7CBDE241C65210E4826E3CF61A3898AC84 |
| 412 | 04/27/2025 11:16:48 | 102.129.252.4 IP Range F | PA0002367717 B2BD02F85748E9B929C507FF7927035B3DB7D9C3 |
| 413 | 01/03/2025 04:00:51 | 102.129.234.120 IP Range A | PA0002517651 0BCA1034BE859016A85C87F6B0F46B30348FD5F4 |
| 413 | 07/12/2025 10:37:21 | 102.129.235.132 IP Range B | PA0002517651 8FDC027D5AD37F079F601814D37DDFF257FDA9F1 |
| 413 | 11/23/2024 06:43:05 | 102.129.255.169 IP Range C | PA0002517651 0BCA1034BE859016A85C87F6B0F46B30348FD5F4 |
| 413 | 07/02/2025 00:24:06 | 102.129.252.69 IP Range F | PA0002517651 0BCA1034BE859016A85C87F6B0F46B30348FD5F4 |
| 414 | 01/14/2025 00:47:22 | 102.129.235.154 IP Range B | PA0002405729 A03107BB0D547C2ECCA41FC935974EF716C9FAB5 |
| 415 | 11/15/2024 23:17:04 | 102.129.234.226 IP Range A | PA0002459333 C0A458FF8654D69F43F93AB5E4027CEF5648312B |
| 415 | 07/11/2025 17:05:10 | 102.129.235.210 IP Range B | PA0002459333 7366343956F36CF4E3DE23FDC7D4A9CE9CAD359E |
| 415 | 01/06/2025 21:26:54 | 102.129.252.31 IP Range F | PA0002459333 C0A458FF8654D69F43F93AB5E4027CEF5648312B |
| 416 | 02/28/2025 09:47:48 | 102.129.234.141 IP Range A | PA0002216263 7CE0C82288F68FABBD5A21F16DEC94A34F9799AA |
| 416 | 01/21/2023 05:41:45 | 102.129.235.239 IP Range B | PA0002216263 89F13A99D5D1A3915D80EFA7F1C1BADD0BB163AC |
| 416 | 04/25/2025 06:23:06 | 102.129.252.137 IP Range F | PA0002216263 7C5A1890D995D3FF8D81B616C56BEE328DC0ACAA |
| 417 | 12/19/2024 12:39:18 | 102.129.235.177 IP Range B | PA0002484842 6583366CD40648F44E3A8D6ABCE66DE82CBB377C |
| 417 | 06/25/2025 19:12:46 | 102.129.252.46 IP Range F | PA0002484842 1C59F9C3BEA945D86D9E15731516193AB7C9D6B3 |
| 418 | 06/14/2025 05:24:55 | 102.129.234.164 IP Range A | PA0002143419 3981818C672261E5A1A0D5B561F7A7FEF98A7805 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 418 | 04/01/2025 00:20:52 | 102.129.235.6 IP Range B | PA0002143419 6FAEC06702D299A0953DDB78138E36423343C8CC |
| 418 | 05/06/2025 23:12:45 | 102.129.252.178 IP Range F | PA0002143419 FF91D42AD413BED1BDA754D8623997027A4B8E1C |
| 419 | 05/12/2025 17:37:06 | 102.129.234.123 IP Range A | PA0002494696 4F356F53E6E9C481900F93ADE3729D289CE59C17 |
| 419 | 02/08/2025 15:18:15 | 102.129.235.116 IP Range B | PA0002494696 142324F79AD0DA254D792C10E18BBE616786F749 |
| 419 | 03/19/2025 19:37:59 | 102.129.252.59 IP Range F | PA0002494696 42760C789DF05E530C33EE99321EA23F020F1E44 |
| 420 | 01/01/2025 00:45:01 | 102.129.234.215 IP Range A | PA0002216264 5463DF03D918B469190A59518CDCF7E245D6494C |
| 420 | 03/11/2025 19:18:49 | 102.129.235.216 IP Range B | PA0002216264 F60F53E922BA2B9C79356C23641CB3958C3BE055 |
| 420 | 02/05/2025 19:35:22 | 102.129.252.244 IP Range F | PA0002216264 5463DF03D918B469190A59518CDCF7E245D6494C |
| 421 | 02/01/2023 05:04:00 | 102.129.234.125 IP Range A | PA0002389573 016060D8A4B8B3C9CC6FC28CF3DEEDCE8E623DDF |
| 421 | 02/02/2025 04:54:39 | 102.129.235.236 IP Range B | PA0002389573 3E5FD98BECE00825968EDE92D4378E5EB60EA425 |
| 421 | 01/25/2023 03:40:06 | 102.129.154.248 IP Range D | PA0002389573 3974193BE216E1983FA45555400BED7123CE9E20 |
| 421 | 01/04/2023 22:00:40 | 102.129.252.140 IP Range F | PA0002389573 3974193BE216E1983FA45555400BED7123CE9E20 |
| 422 | 04/01/2025 02:51:18 | 102.129.235.6 IP Range B | PA0002405751 4FD8B8C8F7D4BB305160A235C4C91B0EF7A65228 |
| 422 | 06/16/2025 00:51:04 | 102.129.252.95 IP Range F | PA0002405751 C8ED25C31C948B3B01DBE87C46D098D94B867999 |
| 422 | 10/12/2024 12:21:52 | 76.132.71.116 Residence #1 | PA0002405751 184DFD04B124862E970C6E8E91C68541DD33C7AD |
| 423 | 11/09/2024 18:23:02 | 102.129.252.178 IP Range F | PA0002242978 155814DA2DE71870C5FAAF36CBB6E37D4E910602 |
| 424 | 03/05/2025 04:37:01 | 102.129.234.208 IP Range A | PA0002342838 3D784503196D4B95F04098E2E56852F4F7D45836 |
| 424 | 02/11/2023 07:35:48 | 102.129.235.17 IP Range B | PA0002342838 3D784503196D4B95F04098E2E56852F4F7D45836 |
| 424 | 05/19/2024 15:05:24 | 102.129.255.220 IP Range C | PA0002342838 9AD86A7F32FA56C137B70D529D296FB4D77898C5 |
| 424 | 05/07/2022 02:00:45 | 102.129.154.248 IP Range D | PA0002342838 78AB1CBD4BB4E343A05DE33981FCB5D64DCD98D8 |
| 424 | 05/23/2025 08:29:31 | 102.129.252.116 IP Range F | PA0002342838 3D784503196D4B95F04098E2E56852F4F7D45836 |
| 425 | 11/21/2024 14:26:27 | 102.129.234.57 IP Range A | PA0002236496 5293C6484C7A9F9665CB88096F8349F6E49D4479 |
| 425 | 02/02/2023 03:30:25 | 102.129.235.81 IP Range B | PA0002236496 5293C6484C7A9F9665CB88096F8349F6E49D4479 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 426 | 09/27/2024 17:59:31 | 102.129.234.4 IP Range A | PA0002455583 14A7E88B55A9004FA4154C988E79D8A0B27A0FC3 |
| 426 | 04/01/2025 02:53:21 | 102.129.235.6 IP Range B | PA0002455583 07517522193494B18184F48655D15EDC04CD7E8E |
| 426 | 10/14/2024 16:58:47 | 102.129.252.110 IP Range F | PA0002455583 44234E20216B5708B17471B2B3B33567DD719083 |
| 427 | 02/12/2023 15:02:16 | 102.129.234.21 IP Range A | PA0002400313 A594BCB10106A2EB7F5AC176DF2AA1FDF0303FBA |
| 427 | 03/01/2025 23:39:51 | 102.129.235.77 IP Range B | PA0002400313 CCD4B51F75B205DC16836BFB3AB20AA7A5161CB5 |
| 427 | 02/13/2023 08:26:08 | 102.129.252.224 IP Range F | PA0002400313 2120DFD96A20E8509A3633E7094AB1671FAC7067 |
| 428 | 01/03/2025 05:07:37 | 102.129.234.120 IP Range A | PA0002349499 E4B7BA8F01F568F7893BE4FF98DBC43CB5DC8279 |
| 428 | 03/01/2025 23:41:25 | 102.129.235.77 IP Range B | PA0002349499 E4B7BA8F01F568F7893BE4FF98DBC43CB5DC8279 |
| 428 | 03/04/2025 04:31:04 | 102.129.252.126 IP Range F | PA0002349499 4C8EAC24C1604FD9771371B8A96FD1E4B70C248D |
| 429 | 01/30/2023 00:06:30 | 102.129.234.128 IP Range A | PA0002370902 C60A80062BD36BBBD130063616A2940BA9DD5742 |
| 429 | 02/08/2025 04:31:51 | 102.129.235.180 IP Range B | PA0002370902 BE70E6F34B31B536E66B66420BA6C7849BACC02E |
| 429 | 02/04/2023 22:00:06 | 102.129.252.240 IP Range F | PA0002370902 3837AA548062D24847405145AF70DDEC3D2182E4 |
| 430 | 01/21/2023 22:02:10 | 102.129.234.172 IP Range A | PA0002337942 7B2F9B4680B39AA92B91BB424C28E023B00F7BC6 |
| 430 | 01/26/2023 14:33:09 | 102.129.235.59 IP Range B | PA0002337942 664B06024836E7B330881A5AAEA44128319318E5 |
| 430 | 06/23/2025 03:53:20 | 102.129.252.125 IP Range F | PA0002337942 5B74E90CD0D1ADF32F98F6C48788AF31DADF9B77 |
| 431 | 01/25/2023 17:52:07 | 102.129.234.135 IP Range A | PA0002367721 BE57461CB8758373E76FA39737B733F0BA62120D |
| 431 | 11/29/2024 05:16:15 | 102.129.235.248 IP Range B | PA0002367721 BE57461CB8758373E76FA39737B733F0BA62120D |
| 431 | 01/23/2023 08:05:36 | 102.129.252.140 IP Range F | PA0002367721 5E847CBC42F119F5A41784F1A5E260CC7A1F1817 |
| 432 | 09/13/2024 14:38:51 | 102.129.235.118 IP Range B | PA0002216213 AB4B65F71419221DE70FCB74DAD797CB21429F3C |
| 433 | 12/01/2024 03:00:07 | 102.129.234.174 IP Range A | PA0002367727 FF9078124665CA3600FDEE8E489C451351FCE770 |
| 433 | 03/09/2025 21:00:50 | 102.129.235.23 IP Range B | PA0002367727 5DC195D7BC88507465CF926FEA4288509AEDC4B5 |
| 433 | 08/17/2022 07:57:56 | 102.129.154.248 IP Range D | PA0002367727 480726ED66E198F5DBACFCD511A50A5080EF8F42 |
| 433 | 07/06/2025 05:15:55 | 102.129.252.242 IP Range F | PA0002367727 EAE792E7063378C4FF1EBB88FD015418B92E58A1 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 434 | 06/04/2025 19:26:44 | 102.129.235.232 IP Range B | PA0002126640 928ED183AA82219FB8D4E0174D57E557A3A5A886 |
| 434 | 05/31/2025 19:33:05 | 102.129.252.132 IP Range F | PA0002126640 E07877B71CF19666B48388AB9C202988860AC477 |
| 435 | 12/10/2024 15:17:52 | 102.129.252.42 IP Range F | PA0002116065 541615004AF819A5B754DF983B9A6B774CD7D7F0 |
| 436 | 04/12/2025 17:20:33 | 102.129.234.159 IP Range A | PA0002420349 5868129A7C59FF27730E9E1C4C3C8B13F3354F21 |
| 436 | 01/25/2025 20:00:46 | 102.129.235.96 IP Range B | PA0002420349 25A668442A16C993AF996FB080AEB7407E6B014C |
| 436 | 05/15/2025 22:56:57 | 102.129.252.64 IP Range F | PA0002420349 5868129A7C59FF27730E9E1C4C3C8B13F3354F21 |
| 437 | 04/10/2025 06:57:21 | 102.129.234.159 IP Range A | PA0002405936 B9900C0B16C783D7522C174A49A24B5FCDB48F54 |
| 437 | 06/28/2025 05:46:23 | 102.129.252.111 IP Range F | PA0002405936 D4C6E60637AF6DDD061E60C8A8D5765C302A6B549 |
| 438 | 11/15/2024 22:57:33 | 102.129.234.226 IP Range A | PA0002415370 C06DD611B6CD7674DD69D70C791C9D5504293484 |
| 438 | 02/19/2025 12:54:52 | 102.129.235.30 IP Range B | PA0002415370 D440379C6C7E543015741EEFBB8F44BF694EE1D4 |
| 438 | 05/19/2025 22:12:41 | 102.129.252.175 IP Range F | PA0002415370 44098EFD0BFCE19A0A2E7BE1C1AC1E30FFBAB2EC |
| 439 | 05/30/2025 16:16:34 | 102.129.235.18 IP Range B | PA0002420346 9501E91F61C401FBAAD633A95DEB379C1A0DFCC4 |
| 439 | 05/15/2025 22:55:08 | 102.129.252.64 IP Range F | PA0002420346 B40033E280E029888A0C4A75F7AFFD2FF6378B94 |
| 440 | 07/12/2025 11:39:21 | 102.129.234.22 IP Range A | PA0002515982 CE08A585EE9C818790F00E844670ABCA05B4CBB6 |
| 440 | 07/12/2025 12:01:43 | 102.129.235.132 IP Range B | PA0002515982 CE08A585EE9C818790F00E844670ABCA05B4CBB6 |
| 440 | 07/10/2025 13:37:28 | 102.129.252.236 IP Range F | PA0002515982 416CB869B0041F6F3FBA51663E56DE88C804B65F |
| 441 | 02/03/2025 03:53:39 | 102.129.234.52 IP Range A | PA0002308400 08B0A612F8AE6494D6A7B7788B4646B936EB345B |
| 441 | 02/16/2025 00:17:13 | 102.129.252.52 IP Range F | PA0002308400 08B0A612F8AE6494D6A7B7788B4646B936EB345B |
| 442 | 07/06/2025 21:03:29 | 102.129.234.230 IP Range A | PA0002399134 7B3C7BC054389E3F74726CE4DB62EE316DE91176 |
| 442 | 03/01/2025 23:42:39 | 102.129.235.77 IP Range B | PA0002399134 B7168BB0427974CD72926E8154C6766C11FA794D |
| 442 | 05/19/2024 14:59:31 | 102.129.255.220 IP Range C | PA0002399134 B7168BB0427974CD72926E8154C6766C11FA794D |
| 442 | 02/12/2023 20:53:56 | 102.129.252.162 IP Range F | PA0002399134 363A7DAEC625E00A5504F4BB2DF74775618489CB |
| 443 | 06/06/2025 16:46:47 | 102.129.234.75 IP Range A | PA0002534199 C44771B201930C20DF5BC154C51ADCC4D82CEF9D |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 443 | 07/09/2025 22:22:02 | 102.129.235.212 IP Range B | PA0002534199 C44771B201930C20DF5BC154C51ADCC4D82CEF9D |
| 443 | 07/06/2025 01:07:00 | 102.129.252.33 IP Range F | PA0002534199 C44771B201930C20DF5BC154C51ADCC4D82CEF9D |
| 444 | 03/08/2025 11:04:34 | 102.129.234.80 IP Range A | PA0002509634 274284E4D8951B6996EE84353F2313DA51F96CA6 |
| 444 | 07/12/2025 02:14:09 | 102.129.235.210 IP Range B | PA0002509634 E1177F2F00D63597AA50BA6D29F5583750BB8BE2 |
| 444 | 07/01/2025 23:51:56 | 102.129.252.247 IP Range F | PA0002509634 335F21977E2266E818C13F9C6D175CD8A4156CB1 |
| 445 | 01/04/2025 22:47:51 | 102.129.234.125 IP Range A | PA0002506272 10CAC7BEF305D5EE84A7AF0479CC93F72D62733F |
| 445 | 03/31/2025 09:52:11 | 102.129.235.161 IP Range B | PA0002506272 10CAC7BEF305D5EE84A7AF0479CC93F72D62733F |
| 445 | 06/25/2025 03:00:36 | 102.129.252.96 IP Range F | PA0002506272 B45EAED0F3D3750DCE6A26E8E00D306DF16AA6B8 |
| 446 | 12/25/2024 13:27:36 | 163.114.132.129 META | PA0002500972 47C486F1F8A5254AC2B903030BD2BE642089B63E |
| 446 | 11/07/2024 20:55:47 | 102.129.234.160 IP Range A | PA0002500972 47C486F1F8A5254AC2B903030BD2BE642089B63E |
| 446 | 10/22/2024 21:04:36 | 102.129.235.24 IP Range B | PA0002500972 E90BA895B95242628DF3EFBE4BE432AA79E6BBD0 |
| 446 | 03/20/2025 00:01:12 | 102.129.252.25 IP Range F | PA0002500972 FC29778D617D1D109EDC762F1524897352FD9D38 |
| 447 | 03/13/2025 15:24:01 | 102.129.234.54 IP Range A | PA0002515979 7161BF92B071350942EB7BF4642AF7FF7B56DE93 |
| 447 | 07/12/2025 10:39:04 | 102.129.235.132 IP Range B | PA0002515979 25DD7F7676F4E3D01BDDC0F81165F4BECD94B039 |
| 447 | 06/21/2025 09:55:45 | 102.129.252.244 IP Range F | PA0002515979 50EB3A81256ED806B8C03530B3AEB4EFE3AF96D1 |
| 448 | 06/04/2025 15:28:59 | 102.129.234.19 IP Range A | PA0002534200 4291C71333751DC7460E00A26688745124F405C4 |
| 448 | 06/04/2025 03:17:22 | 102.129.235.232 IP Range B | PA0002534200 8DE283A6A7AB9B363DEC696611E9F5ED65D2E0AD |
| 448 | 06/08/2025 05:06:20 | 102.129.252.31 IP Range F | PA0002534200 9F0E49666FA8CD1F6215B83A8736A7323DD94731 |
| 449 | 02/21/2025 19:52:12 | 102.129.234.155 IP Range A | PA0002453493 DC9DE2FF80088D78482913CC03C6548CD5D8DDFA |
| 449 | 05/07/2025 12:46:11 | 102.129.235.211 IP Range B | PA0002453493 DC9DE2FF80088D78482913CC03C6548CD5D8DDFA |
| 449 | 05/26/2025 21:56:45 | 102.129.252.223 IP Range F | PA0002453493 E5BE49D74C740662643C03B1A3A64D6A2F35336C |
| 449 | 09/22/2024 15:14:02 | 76.132.71.116 Residence #1 | PA0002453493 6B1DE5C5ADA65CBBC5B4023C1A14651CE69F0585 |
| 450 | 07/09/2025 04:51:03 | 102.129.234.69 IP Range A | PA0002480615 DE72A8E131808022E0E9B2A05A9BE52CEC6DD3FE |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 450 | 12/12/2024 04:17:19 | 102.129.235.213 IP Range B | PA0002480615 5A66B14EC1FEE8F55BA9414BF263AECF26BC5E61 |
| 450 | 07/02/2025 10:20:42 | 102.129.252.83 IP Range F | PA0002480615 D62E8BCC9D342C4B458664ED2CC066B12833F598 |
| 451 | 05/10/2025 10:38:39 | 102.129.234.155 IP Range A | PA0002501002 85A3845D6043334911D22B81970FA50EEADCAAEC |
| 451 | 03/06/2025 21:17:18 | 102.129.235.165 IP Range B | PA0002501002 85A3845D6043334911D22B81970FA50EEADCAAEC |
| 451 | 10/25/2024 12:48:17 | 102.129.255.189 IP Range C | PA0002501002 2CFAA2EA21170119320165654D584217FC0BB3EA |
| 451 | 07/07/2025 09:04:00 | 102.129.252.6 IP Range F | PA0002501002 369BF027CF954B9026776332D36B7A7FAB4ABD5E |
| 452 | 03/22/2025 12:12:05 | 102.129.234.184 IP Range A | PA0002516043 61FADFE6980081C1C10778F6ED52F76FFD6E118A |
| 452 | 02/03/2025 11:33:33 | 102.129.235.190 IP Range B | PA0002516043 74BDD0385AAD32D98785448785B12157554824C8 |
| 452 | 06/22/2025 11:59:38 | 102.129.252.154 IP Range F | PA0002516043 74BDD0385AAD32D98785448785B12157554824C8 |
| 453 | 06/25/2025 19:35:41 | 102.129.234.107 IP Range A | PA0002539157 997D5180CBC67DFE2455C40F2D36DF5AF75255D4 |
| 453 | 06/29/2025 10:01:42 | 102.129.235.180 IP Range B | PA0002539157 D0856F8EA5B2DA11E6D21AE178D5C3343D8A28C0 |
| 453 | 07/07/2025 13:14:56 | 102.129.252.126 IP Range F | PA0002539157 11CE557047885D3EE10266EEC0A3992EAC7B537B |
| 454 | 11/12/2024 20:18:47 | 102.129.234.201 IP Range A | PA0002494721 2EB05136D65F6D94BC380C4E42D3107DF99EE8F2 |
| 454 | 02/22/2025 20:28:04 | 102.129.235.57 IP Range B | PA0002494721 3754D12380684C57DF68B4D83A88BB9E6D558662 |
| 454 | 11/05/2024 17:24:59 | 102.129.255.247 IP Range C | PA0002494721 2EB05136D65F6D94BC380C4E42D3107DF99EE8F2 |
| 454 | 01/28/2025 20:18:47 | 102.129.252.35 IP Range F | PA0002494721 06CC172FDFF587BEF525C50DD704A9AB8387F3B0 |
| 455 | 03/30/2025 03:47:22 | 102.129.234.157 IP Range A | PA0002522510 9A9ACDC6D23A5A5392A18D9B92498D7617F87352 |
| 455 | 07/12/2025 10:23:16 | 102.129.235.132 IP Range B | PA0002522510 555105A99B6A4FA6B99143819F20A9CCCA04232C |
| 455 | 07/10/2025 13:19:00 | 102.129.252.236 IP Range F | PA0002522510 627CE1948DAEB34D0393CAA2034AA51063BCCBF6 |
| 456 | 09/28/2024 17:02:32 | 102.129.234.84 IP Range A | PA0002490442 E90C20E12B7453E6263D5E61F9A529E9C1BDE0E3 |
| 456 | 03/05/2025 20:20:28 | 102.129.235.237 IP Range B | PA0002490442 8932DBD24A05C89C4BBDA9EE501DA16A3A039BC2 |
| 456 | 12/18/2024 17:52:27 | 102.129.252.129 IP Range F | PA0002490442 E90C20E12B7453E6263D5E61F9A529E9C1BDE0E3 |
| 456 | 09/29/2024 15:36:12 | 76.132.71.116 Residence #1 | PA0002490442 9C4BC2560E7892ED9BB8F4AE9C115E9E3F4A8C81 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 457 | 06/13/2025 02:40:43 | 102.129.234.77 IP Range A | PA0002443638 ACC48C9AA7D6F7FF553B5F8E6A43FE3F9533B752 |
| 457 | 03/10/2025 23:58:04 | 102.129.235.51 IP Range B | PA0002443638 AE5B9860C4A44AFF2A064EAFB0714A7F28CE8E57 |
| 457 | 04/28/2025 09:43:51 | 102.129.252.245 IP Range F | PA0002443638 50BCCD35A1E6F404416F069109D0F0B501A45BBB |
| 457 | 09/22/2024 08:55:44 | 76.132.71.116 Residence #1 | PA0002443638 308D015E04877CE906BF17D83F6F73A67A642B19 |
| 458 | 04/02/2025 20:44:39 | 102.129.234.119 IP Range A | PA0002506260 0876E45CA49B40C73593B71752766E3FD9D7C9CC |
| 458 | 05/07/2025 12:41:07 | 102.129.235.211 IP Range B | PA0002506260 C77869AA0DB15373CE8EE07FCFAE2F3831B1B7CF |
| 458 | 06/25/2025 04:03:22 | 102.129.252.46 IP Range F | PA0002506260 C77869AA0DB15373CE8EE07FCFAE2F3831B1B7CF |
| 459 | 05/13/2025 14:54:03 | 102.129.234.92 IP Range A | PA0002522499 235DB3B9D270E4999350C55AE917F9CF3142EAE5 |
| 459 | 04/11/2025 11:51:24 | 102.129.235.219 IP Range B | PA0002522499 5ED9F14B18EC61CE37DA8446C70E23A414C819D4 |
| 459 | 06/25/2025 10:27:25 | 102.129.252.46 IP Range F | PA0002522499 72AD93EAD3576A2BD2A7691F878BC0EF0C4511A0 |
| 460 | 04/04/2025 14:28:00 | 102.129.234.184 IP Range A | PA0002526972 EE86509BE24A59CB4C48D06365EA8A7123C55B9F |
| 460 | 04/07/2025 15:49:55 | 102.129.235.4 IP Range B | PA0002526972 0FE64C8B819C726BBC7E1A8A1D29A93A3C8553DE |
| 460 | 07/11/2025 00:44:29 | 102.129.252.58 IP Range F | PA0002526972 2A0F0939EB090FF88042F47B85DEB433598EE197 |
| 461 | 02/22/2025 03:48:43 | 102.129.234.99 IP Range A | PA0002522506 4CDCC0AD1ADA6BF9DBBB56AC04D8C373D7CD9983 |
| 461 | 02/21/2025 10:40:28 | 102.129.235.53 IP Range B | PA0002522506 0E28E0990F3D72021E25BD91EE69A52111929C3D |
| 461 | 06/21/2025 09:33:21 | 102.129.252.244 IP Range F | PA0002522506 8509AC45A6C2199A72A0369D6FEC7DDBD8A1F913 |
| 462 | 02/05/2023 22:31:22 | 102.129.234.16 IP Range A | PA0002127778 9A00DC56773A2DAF8A9BFE17C2984A51122FB78E |
| 462 | 07/12/2025 11:06:58 | 102.129.235.132 IP Range B | PA0002127778 52FAE2404583D3BD2A57B2CFD36A0C922453EB97 |
| 462 | 11/04/2024 05:22:09 | 102.129.255.198 IP Range C | PA0002127778 52FAE2404583D3BD2A57B2CFD36A0C922453EB97 |
| 462 | 06/14/2025 00:42:37 | 102.129.252.222 IP Range F | PA0002127778 52FAE2404583D3BD2A57B2CFD36A0C922453EB97 |
| 463 | 02/04/2025 17:17:29 | 102.129.234.26 IP Range A | PA0002246103 336ADABD84A470CC43FEA6742A01F4D5056D769C |
| 463 | 03/07/2025 03:03:02 | 102.129.252.129 IP Range F | PA0002246103 EFA937808F0ED58A57B5B7902F86CC46FFEF4A88 |
| 464 | 05/30/2025 21:36:56 | 163.114.130.129 META | PA0002531833 8948061311054B39F3B8204F51E28B92AD82B451 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 464 | 07/12/2025 10:21:25 | 102.129.234.22 IP Range A | PA0002531833 1C61C43F470C7F55F0FA99DF6842A8D982848520 |
| 464 | 07/11/2025 16:30:29 | 102.129.235.210 IP Range B | PA0002531833 83B7ACA1338118292125F3719B682E08D2DD21EC |
| 464 | 07/05/2025 19:22:32 | 102.129.252.90 IP Range F | PA0002531833 7973D9034045351D78A725BA36CF68657F9C8314 |
| 465 | 07/12/2025 11:09:34 | 102.129.234.22 IP Range A | PA0002494765 4768D016046AA75B34F387F2EF3998A12904D60F |
| 465 | 07/12/2025 04:22:55 | 102.129.235.210 IP Range B | PA0002494765 AB3CE76E1699AE31283919B2F5F02885BC08FB84 |
| 465 | 07/01/2025 00:35:25 | 102.129.252.110 IP Range F | PA0002494765 2C5006B755193DC6FE35B2C81919ACE3D147202D |
| 466 | 04/13/2025 20:00:41 | 102.129.234.205 IP Range A | PA0002308025 CA7F8A26C5040C343DFBEA063B80CF6D7837813C |
| 466 | 03/09/2025 16:28:07 | 102.129.235.226 IP Range B | PA0002308025 CA7F8A26C5040C343DFBEA063B80CF6D7837813C |
| 466 | 02/13/2025 16:06:07 | 102.129.252.105 IP Range F | PA0002308025 CA7F8A26C5040C343DFBEA063B80CF6D7837813C |
| 467 | 07/10/2025 22:33:11 | 102.129.234.224 IP Range A | PA0002255473 4F3CAA9D7D8185F294DFF09E8276BDEC62D8A41C |
| 467 | 04/01/2025 01:40:15 | 102.129.235.6 IP Range B | PA0002255473 4F3CAA9D7D8185F294DFF09E8276BDEC62D8A41C |
| 467 | 01/04/2025 22:59:42 | 102.129.252.130 IP Range F | PA0002255473 5D6D68A9592FFB80E0640F0B35179710F1935E94 |
| 468 | 01/27/2023 05:27:24 | 102.129.234.31 IP Range A | PA0002286726 F436716E467358A87CA812C874AD4FBE443ACD9C |
| 468 | 02/12/2023 23:17:20 | 102.129.235.244 IP Range B | PA0002286726 F436716E467358A87CA812C874AD4FBE443ACD9C |
| 468 | 01/18/2023 05:33:21 | 102.129.252.132 IP Range F | PA0002286726 F436716E467358A87CA812C874AD4FBE443ACD9C |
| 469 | 02/07/2023 05:02:59 | 102.129.235.139 IP Range B | PA0002169934 65F85A23FD47D37DA85E22CEB0B8A5DB57FAE27F |
| 470 | 02/27/2019 17:33:54 | 185.89.216.177 META | PA0002187005 381862BD7FE128DF51F5259CC018721E1F51AD0B |
| 471 | 04/15/2025 21:50:02 | 102.129.234.103 IP Range A | PA0002308428 7867AA4C74B69B8F203EF5AF81C9C9B4C6174C87 |
| 471 | 01/13/2025 08:08:39 | 102.129.252.25 IP Range F | PA0002308428 B8AC373F129DC3F69B25C0ECA1C8982EC6326C10 |
| 472 | 02/04/2023 19:00:17 | 102.129.234.219 IP Range A | PA0002330608 27882DFD6369784F598837420E33678DC8E02125 |
| 472 | 08/30/2024 20:51:40 | 102.129.255.53 IP Range C | PA0002330608 C27D84DEADB06B25B2721CAAD83CD250E4B5E604 |
| 472 | 01/23/2023 07:09:48 | 102.129.252.140 IP Range F | PA0002330608 4B0688DE755F7A1727E5C0B60C3765C8F9121008 |
| 473 | 12/19/2022 12:50:49 | 102.129.234.179 IP Range A | PA0002361951 3F358B52530413E4934D5BF69DA9512FD4A490DA |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 473 | 02/06/2023 20:30:35 | 102.129.235.163 IP Range B | PA0002361951 3F358B52530413E4934D5BF69DA9512FD4A490DA |
| 473 | 04/27/2025 11:30:30 | 102.129.252.4 IP Range F | PA0002361951 760F1FDAB7879DE5F0F7CDCE8A3716AC6A996B27 |
| 474 | 10/18/2024 17:11:58 | 102.129.252.224 IP Range F | PA0002420357 08E6E1AECC9FF64AAF8B65A3E2DC78E0F2BDB40E |
| 475 | 01/08/2023 12:57:00 | 102.129.234.109 IP Range A | PA0002207776 306FF907C3CED4D0DEFB844794568EC3A83B5ADC |
| 475 | 02/02/2023 01:45:53 | 102.129.235.228 IP Range B | PA0002207776 AF5E9F5A7C0F50A3A0CCCA08C875B36921047704 |
| 475 | 05/10/2025 18:32:52 | 102.129.252.15 IP Range F | PA0002207776 AF5E9F5A7C0F50A3A0CCCA08C875B36921047704 |
| 476 | 05/24/2025 04:24:27 | 102.129.235.9 IP Range B | PA0002242981 B0720CA2B9855868C172FEA20FE77A352FFFCA88 |
| 477 | 04/01/2025 01:02:33 | 102.129.235.6 IP Range B | PA0002266487 BE4AA1C219F629FF0C5275C1CBD820B97BCA32FE |
| 477 | 07/20/2020 22:10:32 | 102.129.255.229 IP Range C | PA0002266487 16CB88DD607A9AEFD621FF1B6FFFCE3EF15FAC7C |
| 477 | 06/27/2025 17:55:37 | 102.129.252.134 IP Range F | PA0002266487 C0A7F151CE116BB0190A0C27780F5D0F09DC2DB9 |
| 478 | 11/21/2024 22:12:18 | 102.129.234.183 IP Range A | PA0002277031 7FC259A90C82AE6C9B594FBE560D9FA264EF52AD |
| 478 | 12/31/2024 21:42:09 | 102.129.235.50 IP Range B | PA0002277031 7FC259A90C82AE6C9B594FBE560D9FA264EF52AD |
| 479 | 01/26/2023 17:14:19 | 102.129.234.201 IP Range A | PA0002389321 5036A7CFAA59E71074D8758BB7D76C27F540BD05 |
| 479 | 02/07/2023 03:25:57 | 102.129.235.59 IP Range B | PA0002389321 8249D0CB2ADBDF0282E05F2C1B69B96F34DCADA9 |
| 479 | 11/17/2022 12:36:34 | 102.129.154.248 IP Range D | PA0002389321 8249D0CB2ADBDF0282E05F2C1B69B96F34DCADA9 |
| 479 | 02/02/2023 17:46:59 | 102.129.252.129 IP Range F | PA0002389321 756F29BFE47DE7DE4B0CB61F9D798F6CF8FF8629 |
| 480 | 11/21/2024 04:33:24 | 102.129.235.241 IP Range B | PA0002070833 D914B52892DFDBEC5E201CF0C4EDB2BEA45E13F2 |
| 480 | 01/05/2023 04:59:48 | 102.129.252.240 IP Range F | PA0002070833 AA2A959337505436EE76EC236C0A47F4B861216A |
| 481 | 01/05/2023 15:40:45 | 102.129.234.199 IP Range A | PA0002090453 FFAF4AF90B4313582CCFF9F94A0FD00C0D906E02 |
| 482 | 11/29/2024 05:16:06 | 102.129.235.248 IP Range B | PA0002269957 E7DB8067AEC3C8610C83397448CC7D3B64ED7BF2 |
| 482 | 05/19/2024 14:39:55 | 102.129.255.220 IP Range C | PA0002269957 4D050B921ABD1BCB699D05BD3493149F8E7BB210 |
| 483 | 03/06/2025 03:52:13 | 102.129.252.56 IP Range F | PA0002178772 FDEAB1B3E4D42D587B2EE02F380247C859CA6EEB |
| 484 | 01/27/2023 23:44:30 | 102.129.234.73 IP Range A | PA0002361663 077B8CDBE54EA6F77389D5A814D9F84D82BD4E5C |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 484 | 01/06/2025 21:34:51 | 102.129.235.205 IP Range B | PA0002361663 D4B386DF0D3BD87A6A711A69CF90EBF32A35725C |
| 484 | 07/12/2025 00:24:48 | 102.129.252.127 IP Range F | PA0002361663 5B6BA81B64946EF7E9B594497BE1EE25665BC360 |
| 485 | 01/03/2025 04:00:41 | 102.129.234.120 IP Range A | PA0002512390 D0248CFDCE0EC9950E40E98AD320E935C931F8AA |
| 485 | 07/09/2025 12:21:51 | 102.129.235.150 IP Range B | PA0002512390 D0248CFDCE0EC9950E40E98AD320E935C931F8AA |
| 485 | 06/25/2025 23:40:03 | 102.129.252.5 IP Range F | PA0002512390 D0248CFDCE0EC9950E40E98AD320E935C931F8AA |
| 486 | 06/30/2025 15:44:14 | 102.129.234.228 IP Range A | PA0002420354 EA42E1D5885851A9EE4FA5060EDB97A2519465AB |
| 486 | 02/16/2025 17:16:29 | 102.129.252.245 IP Range F | PA0002420354 EB3AFA7446AD5C76F0AF4DF2E90D6995B8F61225 |
| 487 | 07/06/2025 17:06:14 | 102.129.234.230 IP Range A | PA0002538409 D35AB72496AAEF0F7F0A5E531AECBC64F2E528E5 |
| 487 | 05/13/2025 08:51:30 | 102.129.235.135 IP Range B | PA0002538409 3FF91517025B3ED90B9AA2F2A2C6E657980A99EA |
| 487 | 07/06/2025 19:54:45 | 102.129.252.109 IP Range F | PA0002538409 D35AB72496AAEF0F7F0A5E531AECBC64F2E528E5 |
| 488 | 07/10/2025 21:13:02 | 102.129.234.224 IP Range A | PA0002272621 654CFBA775433926717A3E0D58C90196F0413460 |
| 489 | 04/15/2025 22:24:13 | 102.129.234.103 IP Range A | PA0002475578 BB0F7BBDB80314A738782FA75ACCAFD26CA46991 |
| 489 | 03/11/2025 16:58:45 | 102.129.235.42 IP Range B | PA0002475578 F3F5BF571F2F0488C90473B711EC61ED46CF687F |
| 489 | 05/30/2025 20:20:43 | 102.129.252.227 IP Range F | PA0002475578 BB235C1A6319872F511D13A1CD3C2598665631B4 |
| 490 | 04/01/2025 00:44:56 | 102.129.235.6 IP Range B | PA0002269954 522A38CB072F8BD9D9BC8FC64808A0DE4DF614B6 |
| 491 | 04/09/2025 23:57:43 | 102.129.234.159 IP Range A | PA0002362694 F3EDFA03FEBA3633D36F7ED5AEF7410199726A06 |
| 491 | 01/20/2025 05:42:32 | 102.129.235.216 IP Range B | PA0002362694 47F64866313854E466C365B3B7D402601C7711BF |
| 491 | 01/14/2023 14:58:59 | 102.129.252.247 IP Range F | PA0002362694 F3EDFA03FEBA3633D36F7ED5AEF7410199726A06 |
| 492 | 07/01/2025 01:39:48 | 102.129.234.71 IP Range A | PA0002104757 A5D6B24638A8DF80BD201C674E2D5BC8B61099C5 |
| 492 | 12/31/2024 21:50:40 | 102.129.235.50 IP Range B | PA0002104757 DCDAED8C6B90165B0CC00B39DD4806FAA7299F84 |
| 492 | 05/11/2025 22:15:06 | 102.129.252.114 IP Range F | PA0002104757 A5D6B24638A8DF80BD201C674E2D5BC8B61099C5 |
| 493 | 02/09/2019 20:35:34 | 185.89.216.252 META | PA0002183207 6A894BF3E216F8344B43B3F4799B2A8986EAF94A |
| 493 | 05/12/2025 23:21:53 | 102.129.235.46 IP Range B | PA0002183207 AAA5BB738BC454F753A34533BB0FA852538BCADE |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 493 | 06/28/2025 06:34:17 | 102.129.252.111 IP Range F | PA0002183207 6D5D4127045D631EBC40115E29231D0B65FD71E2 |
| 494 | 07/04/2025 13:25:11 | 102.129.234.53 IP Range A | PA0002539150 739236F5712F3CEFA1B9F13EF11D339CECF51701 |
| 494 | 06/30/2025 16:36:26 | 102.129.235.41 IP Range B | PA0002539150 EAD58A5228B330F3DDCCF97502C0172E92707BA1 |
| 494 | 07/06/2025 20:46:02 | 102.129.252.231 IP Range F | PA0002539150 EAD58A5228B330F3DDCCF97502C0172E92707BA1 |
| 495 | 06/09/2025 11:58:47 | 102.129.252.127 IP Range F | PA0002354985 F3FFE03067B4C5FB4B05054E83FBB4081C9052F9 |
| 495 | 10/14/2024 04:24:47 | 76.132.71.116 Residence #1 | PA0002354985 132CB9A03AB3B071D8C35A5EEF57FF7D4E694FB2 |
| 496 | 07/09/2025 11:45:24 | 102.129.235.150 IP Range B | PA0002427468 0816579A2457EE63AE735AEACDD346E778CF0053 |
| 496 | 05/28/2025 06:17:50 | 102.129.252.13 IP Range F | PA0002427468 03F0D91508E4FF5537ADA7A73A3E09722FBDCF77 |
| 497 | 02/03/2025 03:56:35 | 102.129.234.52 IP Range A | PA0002353056 69ECE7BD6C605D63E9EBEEFD35082CF1627E2932 |
| 497 | 02/16/2025 04:05:09 | 102.129.252.52 IP Range F | PA0002353056 69ECE7BD6C605D63E9EBEEFD35082CF1627E2932 |
| 498 | 02/12/2022 22:08:02 | 102.129.154.248 IP Range D | PA0002330115 634268CAEBB1D79DD97EA42DD3BE2D2656797C22 |
| 499 | 02/06/2025 17:24:56 | 102.129.235.189 IP Range B | PA0002255474 15703C64531B7F3820339C06473B13AB5FC50979 |
| 500 | 01/26/2023 17:15:43 | 102.129.234.201 IP Range A | PA0002388606 388128E50D34A2E03CCD58ABDF06E8FE7EBE2BD6 |
| 500 | 11/17/2022 22:31:00 | 102.129.154.248 IP Range D | PA0002388606 A3ABCE497CA4A48E72CD9128C493528A27622084 |
| 500 | 02/11/2023 16:01:28 | 102.129.252.161 IP Range F | PA0002388606 388128E50D34A2E03CCD58ABDF06E8FE7EBE2BD6 |
| 501 | 02/08/2023 22:16:33 | 102.129.234.80 IP Range A | PA0002213243 0BC15A691BD0FF1D1CE60BBD7680E9FE90B50D29 |
| 501 | 02/10/2025 09:15:03 | 102.129.252.32 IP Range F | PA0002213243 836C59932B34AB242D37DFCC483A7DFCE4E58D2E |
| 502 | 11/16/2024 00:38:50 | 102.129.234.226 IP Range A | PA0002350377 979CF81ABC74669F8CD01EBB59F850421C88870E |
| 502 | 05/05/2025 13:08:09 | 102.129.235.198 IP Range B | PA0002350377 E6407E0ABEA09EB702CB16B07FE45432F50F7CAF |
| 502 | 02/11/2023 16:13:50 | 102.129.252.161 IP Range F | PA0002350377 E6407E0ABEA09EB702CB16B07FE45432F50F7CAF |
| 503 | 04/09/2025 14:07:58 | 102.129.235.108 IP Range B | PA0002315288 8F5305E4A5285CF5A766334ABC97D190CB1AC874 |
| 503 | 04/07/2025 19:44:02 | 102.129.252.119 IP Range F | PA0002315288 8F5305E4A5285CF5A766334ABC97D190CB1AC874 |
| 504 | 07/23/2021 13:06:47 | 163.114.132.128 META | PA0002283696 3E44BF38DAD68A203033A91E3170C005C3B5AE91 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 504 | 05/27/2025 12:03:54 | 102.129.234.61 IP Range A | PA0002283696 6682C3BF52A063D0BEDC0F02C82FA6165FB71E72 |
| 504 | 02/22/2025 22:35:40 | 102.129.252.231 IP Range F | PA0002283696 0D5542068D193F2BB34F2EC1055C36F293AE0BD2 |
| 505 | 12/28/2022 15:07:23 | 102.129.234.125 IP Range A | PA0002119572 F6CE08796E7200EA0845FF9313369CF337C207BF |
| 506 | 01/23/2023 07:06:56 | 102.129.252.140 IP Range F | PA0002312681 FB0A1251EDA425B389ABB5DB7D7755FEF207DC98 |
| 507 | 01/22/2023 16:03:37 | 102.129.235.122 IP Range B | PA0002359462 40F9099BF210FFD00392BA9F181D8729D70BCEE0 |
| 507 | 12/27/2024 23:33:44 | 102.129.252.120 IP Range F | PA0002359462 AE7859A84B38AA3012FC54F8083DC7BB98EEA9CB |
| 508 | 01/23/2023 08:19:56 | 102.129.252.140 IP Range F | PA0002342860 C8487E9831566D7431E5D56F089CB417B810247F |
| 509 | 11/06/2024 21:53:30 | 163.114.132.129 META | PA0002497039 56A9C94F0237C1DFBCA564E1526099DEE8A8C5CC |
| 509 | 04/04/2025 00:00:02 | 102.129.234.137 IP Range A | PA0002497039 8876C835746D730D704424987C0554FA4ACC9351 |
| 509 | 04/01/2025 01:09:48 | 102.129.235.6 IP Range B | PA0002497039 8876C835746D730D704424987C0554FA4ACC9351 |
| 509 | 07/02/2025 10:29:12 | 102.129.252.83 IP Range F | PA0002497039 8876C835746D730D704424987C0554FA4ACC9351 |
| 510 | 01/12/2025 13:23:17 | 102.129.235.204 IP Range B | PA0002155133 DCAE89B587A018E667287D4F43426A43B69715C4 |
| 510 | 06/10/2025 00:30:49 | 102.129.252.56 IP Range F | PA0002155133 DCAE89B587A018E667287D4F43426A43B69715C4 |
| 511 | 12/15/2024 18:29:38 | 102.129.235.91 IP Range B | PA0002069346 76512F172796C66E22984D74A94BDDB60D19361B |
| 511 | 04/29/2025 07:50:51 | 102.129.252.171 IP Range F | PA0002069346 6109782B662194227D0EF26BE624F90F8003E75D |
| 512 | 07/06/2025 21:28:26 | 102.129.234.230 IP Range A | PA0002429209 EB016A8F78F95C345F0CC8FFCA9ED5620DC04A4E |
| 513 | 10/05/2024 02:50:07 | 102.129.234.197 IP Range A | PA0002435616 F26F127647AD48C9EFA5DF88D7CD36868F79BE22 |
| 513 | 07/12/2025 11:22:45 | 102.129.235.137 IP Range B | PA0002435616 97D57EF9FB69032AE8E49F12499F0053A0BDA5FB |
| 513 | 11/24/2023 20:26:04 | 102.129.154.248 IP Range D | PA0002435616 E590A00C7DDA4747DA5D009E5BC6046F3B0F3547 |
| 514 | 02/19/2025 15:57:05 | 102.129.234.71 IP Range A | PA0002086144 9DE02AC6C9B3060DF0AA57C761FB7931C2C3A2E6 |
| 514 | 09/20/2024 20:54:00 | 102.129.235.11 IP Range B | PA0002086144 A3DA962966B22156A853DCCE4289A66A113ECF29 |
| 515 | 06/28/2025 23:43:35 | 102.129.234.202 IP Range A | PA0002539161 49A853F75104EE580C943AB7093372C383357197 |
| 515 | 07/12/2025 01:03:14 | 102.129.235.8 IP Range B | PA0002539161 169E297BEBF7035EBA52009D846CAA1921470236 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 515 | 07/09/2025 21:56:10 | 102.129.252.18 IP Range F | PA0002539161 C9F4E5106C0FADDD0C3813DB3F17D73321D1DCC2 |
| 516 | 10/05/2024 23:29:43 | 102.129.252.147 IP Range F | PA0002455060 EA0469CF70EA62022D204C441EB706F908477819 |
| 517 | 12/19/2024 12:59:45 | 102.129.235.177 IP Range B | PA0002480619 98254E757C669D18C914E60E6026E9FD0AB9DD28 |
| 517 | 07/02/2025 10:13:04 | 102.129.252.83 IP Range F | PA0002480619 5B58E353B804881EC8BF7F5053B205459C9CB70B |
| 518 | 01/04/2025 06:18:16 | 102.129.252.158 IP Range F | PA0002453479 827E287DDEE56F5F02A6198C1C049A18B2B354B0 |
| 519 | 07/12/2025 11:33:02 | 102.129.234.22 IP Range A | PA0002515969 B8F068B28FA268676F81361C6DEF198369031356 |
| 519 | 04/30/2025 13:07:32 | 102.129.235.228 IP Range B | PA0002515969 D1B7022FE085F005FD48920C49A27361FB58ED6E |
| 519 | 07/10/2025 06:01:03 | 102.129.252.236 IP Range F | PA0002515969 D83A296E86BA3EAEC8C661367F0BF254A12BE7C9 |
| 520 | 07/12/2025 01:31:40 | 102.129.234.22 IP Range A | PA0002527325 CB49CBC493B34B2D7A63EAB9A5920732420B36D2 |
| 520 | 06/26/2025 06:51:08 | 102.129.235.203 IP Range B | PA0002527325 8074DBD7901214EED235CFAC6D4F3F7EF7F23049 |
| 520 | 07/10/2025 23:28:36 | 102.129.252.114 IP Range F | PA0002527325 AE737CA4B450DBA521EFFB7C07FF65E7D0068335 |
| 521 | 06/06/2025 08:39:36 | 102.129.234.46 IP Range A | PA0002527048 B6F57B681C877C2A3D778C336017FFA82C31CBA3 |
| 521 | 04/30/2025 13:21:57 | 102.129.235.228 IP Range B | PA0002527048 6D13B269DCA95FEAD74DFFBF80EB930E4615F0EE |
| 521 | 07/02/2025 11:10:40 | 102.129.252.83 IP Range F | PA0002527048 6D13B269DCA95FEAD74DFFBF80EB930E4615F0EE |
| 522 | 07/12/2025 11:18:45 | 102.129.234.22 IP Range A | PA0002509633 779454F6283468B3F0945754CB4C4E9A5F41B2D9 |
| 522 | 06/27/2025 13:13:16 | 102.129.235.52 IP Range B | PA0002509633 D2904F763C2FEA17B7ED7FDB4160039BBBEB2B13 |
| 522 | 07/10/2025 20:18:28 | 102.129.252.236 IP Range F | PA0002509633 7C323A06628DE3E1649DFF9DD372C00B08033EC1 |
| 523 | 12/26/2024 22:58:06 | 102.129.235.5 IP Range B | PA0002453488 FE4440A2851115742709694444C2A3FE407FFA411 |
| 523 | 09/27/2024 11:55:48 | 76.132.71.116 Residence #1 | PA0002453488 B6CDCDCE7A56CD59699E6A5243703D723E1045D4 |
| 524 | 03/22/2025 12:09:38 | 102.129.234.184 IP Range A | PA0002516122 989480984D94612AA231FB43D8AB0C2D58CC7EFE |
| 524 | 03/05/2025 20:13:32 | 102.129.235.237 IP Range B | PA0002516122 989480984D94612AA231FB43D8AB0C2D58CC7EFE |
| 524 | 06/17/2025 10:06:00 | 102.129.252.122 IP Range F | PA0002516122 989480984D94612AA231FB43D8AB0C2D58CC7EFE |
| 525 | 05/19/2025 00:21:56 | 102.129.234.107 IP Range A | PA0002531774 054FAC60439F115DA1A3B929172A2821E117D644 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 525 | 06/24/2025 12:56:22 | 102.129.235.73 IP Range B | PA0002531774 054FAC60439F115DA1A3B929172A2821E117D644 |
| 525 | 07/02/2025 10:59:08 | 102.129.252.83 IP Range F | PA0002531774 FDC91F08BC3401DEBA1123F718B190F05BA236D0 |
| 526 | 12/26/2024 22:58:25 | 102.129.235.5 IP Range B | PA0002444887 1A47CE4569D3BD6A04072DD758D98CA7E1BC1F1D |
| 526 | 12/31/2024 07:51:22 | 102.129.252.173 IP Range F | PA0002444887 DE91259E7D7785279B848B482261713E61BA6B3F |
| 527 | 03/14/2025 00:32:52 | 102.129.234.86 IP Range A | PA0002521739 A0465780DCBBC2217BE01452ED41B8D4CDA1D7B6 |
| 527 | 05/12/2025 17:24:54 | 102.129.235.31 IP Range B | PA0002521739 C3F283E89D260936B668D5366023C01771AB11CB |
| 527 | 07/01/2025 19:41:59 | 102.129.252.247 IP Range F | PA0002521739 C3F283E89D260936B668D5366023C01771AB11CB |
| 528 | 07/06/2025 22:10:44 | 102.129.234.230 IP Range A | PA0002465218 93C73E9FE15C7899BE0A0588C4655B8D64B1EE5C |
| 528 | 01/30/2025 21:57:29 | 102.129.235.181 IP Range B | PA0002465218 93C73E9FE15C7899BE0A0588C4655B8D64B1EE5C |
| 528 | 12/31/2024 01:35:49 | 102.129.252.227 IP Range F | PA0002465218 94C9D8D4E88B66199BC4FDFAAEF8196FFB409E09 |
| 529 | 03/13/2025 15:23:45 | 102.129.234.54 IP Range A | PA0002509388 59721A3C008B58095DE3B98BCC414175C3748544 |
| 529 | 07/03/2025 05:31:53 | 102.129.235.46 IP Range B | PA0002509388 DB0D1DBC6E3BBCCC0554D0BB3487D10A5C12A69C |
| 529 | 07/01/2025 19:05:35 | 102.129.252.138 IP Range F | PA0002509388 7EFFC8659CA89256E20FEE01015A91BA42ED83A6 |
| 530 | 07/04/2025 00:32:43 | 102.129.234.60 IP Range A | PA0002461445 9A091F480E49786737D8A164F7FC08D1C73496EB |
| 530 | 05/24/2025 12:01:50 | 102.129.235.190 IP Range B | PA0002461445 23510AB1A7B70C2F16AB31DC5FB45AA30F3F3E75 |
| 530 | 06/17/2025 01:19:23 | 102.129.252.127 IP Range F | PA0002461445 23510AB1A7B70C2F16AB31DC5FB45AA30F3F3E75 |
| 530 | 09/28/2024 19:13:48 | 76.132.71.116 Residence #1 | PA0002461445 5DAB5EF770AC7593AC6365E5EF8054AEEDE31A2A |
| 531 | 04/19/2025 22:15:02 | 102.129.234.160 IP Range A | PA0002444884 B45394D37307077416EBB57D3C729E3ECB28341A |
| 531 | 12/04/2024 23:58:52 | 102.129.235.191 IP Range B | PA0002444884 FEB7027A52BAD2745456A34721E6F3069BA77136 |
| 531 | 09/03/2024 02:28:42 | 102.129.252.233 IP Range F | PA0002444884 B45394D37307077416EBB57D3C729E3ECB28341A |
| 532 | 07/06/2025 21:16:43 | 102.129.234.230 IP Range A | PA0002439640 FF25D878931C110E775906ABC9BC9F9530B4B59F |
| 532 | 07/12/2025 02:47:03 | 102.129.252.127 IP Range F | PA0002439640 07BBC78B7996241BEF66BCCA7757E14A9731F889 |
| 533 | 07/12/2025 11:30:49 | 102.129.234.22 IP Range A | PA0002515961 4D17CCE0D317825348DE31AA0214D24847528DA3 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 533 | 07/09/2025 12:01:33 | 102.129.235.150 IP Range B | PA0002515961 76CCE131E34CF4414ED8DBC8D95A8FAE5C8DEE7B |
| 533 | 07/10/2025 18:24:42 | 102.129.252.236 IP Range F | PA0002515961 3FBE4B0E62CC90B1A3978F4CFBCA74C7DA0DE314 |
| 534 | 07/06/2025 22:02:34 | 102.129.234.230 IP Range A | PA0002506261 1EDCD44B4A1875F563C6BC17DB585C0433E6A15D |
| 534 | 03/31/2025 18:07:52 | 102.129.235.6 IP Range B | PA0002506261 B1005FB1E7BA190C13890DC8C30CD043D491536A |
| 534 | 07/06/2025 14:38:33 | 102.129.252.231 IP Range F | PA0002506261 8DBC14CFECBA1E6385DAA1681435200EAEBA8839 |
| 535 | 04/30/2025 04:34:02 | 102.129.234.124 IP Range A | PA0002516144 0257A0B747C831EE6900CCD5E544BE87F60FE5BD |
| 535 | 04/08/2025 15:59:20 | 102.129.235.107 IP Range B | PA0002516144 0257A0B747C831EE6900CCD5E544BE87F60FE5BD |
| 535 | 06/17/2025 02:21:24 | 102.129.252.127 IP Range F | PA0002516144 1908BDD6CC4531281E1755D49FECD27A6B7B57AF |
| 536 | 12/01/2024 23:26:49 | 102.129.234.64 IP Range A | PA0002500973 5FD2B493D8D0E1C6E0CEC24E91B9315DC98C1A08 |
| 536 | 12/21/2024 04:17:19 | 102.129.235.238 IP Range B | PA0002500973 5FD2B493D8D0E1C6E0CEC24E91B9315DC98C1A08 |
| 536 | 11/23/2024 06:45:51 | 102.129.255.169 IP Range C | PA0002500973 001E5C6643F004E10FDD9C5B873FEAB42A92D90E |
| 536 | 07/02/2025 09:56:28 | 102.129.252.83 IP Range F | PA0002500973 21DDB87E645FC97118F756E7074953DE4B58AC56 |
| 537 | 09/02/2024 19:36:36 | 102.129.234.149 IP Range A | PA0002477487 C5F4F301D69B516CA81A7A9D3AAF6787D88858E5 |
| 537 | 11/02/2024 20:02:31 | 102.129.235.185 IP Range B | PA0002477487 5ADC6F50A86C3ECFB00578FB7F2C89EB84093C09 |
| 537 | 09/27/2024 10:53:01 | 76.132.71.116 Residence #1 | PA0002477487 C5F4F301D69B516CA81A7A9D3AAF6787D88858E5 |
| 538 | 01/26/2025 10:36:03 | 102.129.234.61 IP Range A | PA0002500969 9782944D8AC751E0CC319829B5B5C43B543CFC8A |
| 538 | 12/31/2024 21:44:04 | 102.129.235.50 IP Range B | PA0002500969 9782944D8AC751E0CC319829B5B5C43B543CFC8A |
| 538 | 07/02/2025 10:49:24 | 102.129.252.83 IP Range F | PA0002500969 DB8C08205E22582B6872A016F66D5A89B1A45170 |
| 539 | 05/12/2025 17:37:08 | 102.129.234.123 IP Range A | PA0002500995 32B30194EA1FF85A2E02BA40AE0317AB2E3DAB40 |
| 539 | 12/12/2024 12:16:20 | 102.129.235.163 IP Range B | PA0002500995 D4D20EB9211110D1708CA31E05EC5AC81758466F |
| 539 | 06/17/2025 00:57:17 | 102.129.252.127 IP Range F | PA0002500995 D4D20EB9211110D1708CA31E05EC5AC81758466F |
| 540 | 10/24/2024 14:37:49 | 102.129.235.103 IP Range B | PA0002225584 309F2F5513A79D5DC7150220CF3A4ADCC3AB178C |
| 540 | 12/15/2022 16:36:58 | 102.129.252.167 IP Range F | PA0002225584 94CBDD8BCCF8992E03D43CFB213E7757565AFF84 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 541 | 01/24/2025 03:15:52 | 102.129.234.107 IP Range A | PA0002431113 1ABB2D36C859BAAC3390AB84836BB7C8E87969E9 |
| 541 | 07/04/2025 01:10:41 | 102.129.252.108 IP Range F | PA0002431113 1F60A792735E33DA783368483F858EBA47836DAE |
| 542 | 03/14/2025 17:44:58 | 102.129.235.237 IP Range B | PA0002491139 4FF55B06885B54A49B128443E26321DD7ED0675B |
| 542 | 03/10/2025 22:48:05 | 102.129.252.174 IP Range F | PA0002491139 4FF55B06885B54A49B128443E26321DD7ED0675B |
| 543 | 12/19/2024 07:42:59 | 102.129.235.232 IP Range B | PA0002469678 E77C1019F4498CA469F1D882C754082150A0E534 |
| 543 | 07/02/2025 10:05:52 | 102.129.252.83 IP Range F | PA0002469678 B8E9F8970F0EEF9D3CD75471FECDDB1658266E90 |
| 544 | 10/01/2024 18:27:39 | 102.129.252.121 IP Range F | PA0002435599 6AFBB46048A14E900BC7B8F496C4BD28FCD0E3E7 |
| 545 | 02/02/2025 06:35:44 | 102.129.234.120 IP Range A | PA0002516148 F7535358D8021A452808E1E0BD5A287D779552AE |
| 545 | 07/12/2025 10:47:40 | 102.129.235.132 IP Range B | PA0002516148 5D8A6B01A67CDCAE0B95ECCC338E395171F071F0 |
| 545 | 07/11/2025 00:20:53 | 102.129.252.53 IP Range F | PA0002516148 D1678D327074F34FF3C986CE9E643BA38539CC24 |
| 546 | 07/06/2025 21:23:18 | 102.129.234.230 IP Range A | PA0002476930 9F13D3B145CCE386864BF926BAD514F539747BC1 |
| 546 | 07/01/2025 16:06:52 | 102.129.235.71 IP Range B | PA0002476930 959D521A4B9CB7EB6F6964730064DDE803AF53AB |
| 546 | 06/04/2025 03:17:58 | 102.129.252.120 IP Range F | PA0002476930 1353884254F20D5332B15BD8B3C7B1E68A53E458 |
| 547 | 06/13/2025 18:37:05 | 102.129.234.226 IP Range A | PA0002494697 9FB1BDCE63AFC5A04F202FE935FCD91D5DE3CA2A |
| 547 | 03/06/2025 18:42:34 | 102.129.235.165 IP Range B | PA0002494697 9870C7C48235FF5FF67D99567F4582AD4C87BCB9 |
| 547 | 10/14/2024 20:36:22 | 102.129.255.197 IP Range C | PA0002494697 4C557812807488E70215F0C0370A9E1B8DE642D7 |
| 547 | 07/02/2025 11:00:06 | 102.129.252.83 IP Range F | PA0002494697 9870C7C48235FF5FF67D99567F4582AD4C87BCB9 |
| 548 | 02/07/2023 05:01:03 | 102.129.235.139 IP Range B | PA0002149836 7B364338CD90FC951B3F536B186EBA30DE4246FC |
| 549 | 07/03/2025 15:06:48 | 102.129.252.131 IP Range F | PA0002098034 FDC14DE809A9F035BDA73E3AA5AD10683E0C1D74 |
| 550 | 11/17/2024 05:04:48 | 102.129.234.148 IP Range A | PA0002312679 8252ABDDE32F5F82AB89A5767CF6B6851D5FA270 |
| 550 | 01/19/2025 16:15:29 | 102.129.235.53 IP Range B | PA0002312679 B3E42C84C48B8BEBEAC209531FF7F9AD54593F7F |
| 550 | 05/10/2025 18:39:08 | 102.129.252.15 IP Range F | PA0002312679 A98B919CC1533CAE523CAFFD685F081F76795914 |
| 551 | 09/19/2024 01:49:02 | 102.129.234.105 IP Range A | PA0002490359 AC4639CB162D5FD8E8EC361F7D8917CD057AE0A2 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 551 | 03/06/2025 18:11:02 | 102.129.235.165 IP Range B | PA0002490359 BB54C311799A39C51837E0498DE9DAEE28EA20CD |
| 551 | 07/02/2025 10:11:47 | 102.129.252.83 IP Range F | PA0002490359 662B3DF11EA011615AA0DD7E94772522B0C0F3F7 |
| 552 | 07/06/2025 21:49:06 | 102.129.234.230 IP Range A | PA0002497035 FD62E1BBE26DA7D7F68ACEE3488C6EC21B1E5DAA |
| 552 | 05/05/2025 12:37:14 | 102.129.235.215 IP Range B | PA0002497035 EF6C5134C2B1E0C9E2218E74E54A6CF6885B3A02 |
| 552 | 10/11/2024 11:06:18 | 102.129.255.8 IP Range C | PA0002497035 FD62E1BBE26DA7D7F68ACEE3488C6EC21B1E5DAA |
| 552 | 05/19/2025 18:36:33 | 102.129.252.92 IP Range F | PA0002497035 EF6C5134C2B1E0C9E2218E74E54A6CF6885B3A02 |
| 553 | 07/12/2025 00:00:27 | 102.129.252.34 IP Range F | PA0002269080 BF90C6D1B3C85C2F0D54127979837F539D753821 |
| 554 | 07/01/2025 01:37:44 | 102.129.234.71 IP Range A | PA0002531816 57E1B5403C13EF21F1672CCB4EF6A0EAD4E9E109 |
| 554 | 04/09/2025 19:20:43 | 102.129.235.168 IP Range B | PA0002531816 36806928F06B5B191928A2F2240F0CCBB1AEB38D |
| 554 | 07/06/2025 19:51:34 | 102.129.252.231 IP Range F | PA0002531816 7CA33D0ECF420E79730814000AEDA41302D81A21 |
| 555 | 01/22/2023 07:25:15 | 102.129.234.221 IP Range A | PA0002337916 AD87E788052D1B5F8BB0B32A3D14A00C4F2FEBB1 |
| 555 | 05/10/2022 02:12:24 | 102.129.154.248 IP Range D | PA0002337916 457F7BED4CC3B07E1856BCA4E5480BCBA6AFEC5D |
| 555 | 12/10/2024 18:20:19 | 102.129.252.40 IP Range F | PA0002337916 5C7562B3F42B8B592936F9A0A6EB178920C5DF33 |
| 556 | 04/12/2025 14:52:35 | 102.129.234.159 IP Range A | PA0002266359 E94C6C84F8CB699DC6A5BEAF48D1409C03D3A09A |
| 556 | 11/29/2024 05:11:01 | 102.129.235.248 IP Range B | PA0002266359 E94C6C84F8CB699DC6A5BEAF48D1409C03D3A09A |
| 556 | 06/20/2025 03:31:40 | 102.129.252.92 IP Range F | PA0002266359 E94C6C84F8CB699DC6A5BEAF48D1409C03D3A09A |
| 557 | 04/20/2025 12:54:55 | 102.129.234.218 IP Range A | PA0002477483 3FD6D676271677D60CE8CE11AF3BF93071A2C323 |
| 557 | 07/02/2025 11:08:17 | 102.129.252.83 IP Range F | PA0002477483 A026650122502402606774BB2DA1403D4CC97D21 |
| 557 | 09/24/2024 19:07:57 | 76.132.71.116 Residence #1 | PA0002477483 78E302EE6567BE5D325FDE0576CB8F4FD700E58F |
| 558 | 02/12/2023 01:37:03 | 102.129.234.116 IP Range A | PA0002039294 934AA466EE67450227AA3DC2671516FC476C4F42 |
| 558 | 02/07/2025 00:24:26 | 102.129.235.30 IP Range B | PA0002039294 7FD68010B67D146FD8B30A465B7CE3E84912A882 |
| 558 | 07/06/2025 23:04:00 | 102.129.252.59 IP Range F | PA0002039294 444466D155D58CE69CEE8BBCB75295DD1B1589A9 |
| 559 | 05/11/2019 13:41:26 | 102.129.234.248 IP Range A | PA0002147686 D35DE91797823D90CFD9EAB5A55CF23E8D37AB3A |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 559 | 11/25/2024 18:59:47 | 102.129.235.83 IP Range B | PA0002147686 7D3AA815D04584F1AE8F37390E0BB5326F59B892 |
| 559 | 04/28/2025 10:42:01 | 102.129.252.245 IP Range F | PA0002147686 7D3AA815D04584F1AE8F37390E0BB5326F59B892 |
| 560 | 02/02/2023 01:48:10 | 102.129.234.213 IP Range A | PA0002274936 AEA7918FD1B713FD99E2F97CFFC399F016CF59E9 |
| 560 | 09/12/2024 15:46:39 | 102.129.235.240 IP Range B | PA0002274936 1A73C10E6ED3522F7F7AB9D4E693B5FC20DFBC33 |
| 561 | 02/07/2023 03:23:05 | 102.129.235.59 IP Range B | PA0002342839 051D34E23334E775BADDB2E6D44B554659B70352 |
| 561 | 05/07/2022 02:01:28 | 102.129.154.248 IP Range D | PA0002342839 051D34E23334E775BADDB2E6D44B554659B70352 |
| 561 | 03/23/2025 09:58:08 | 102.129.252.226 IP Range F | PA0002342839 051D34E23334E775BADDB2E6D44B554659B70352 |
| 562 | 01/06/2023 20:19:30 | 102.129.234.216 IP Range A | PA0002335464 9523D8481A8921F854D9F4D658309053DF9D51E8 |
| 562 | 05/07/2022 02:00:13 | 102.129.154.248 IP Range D | PA0002335464 9523D8481A8921F854D9F4D658309053DF9D51E8 |
| 562 | 06/15/2025 00:59:33 | 102.129.252.152 IP Range F | PA0002335464 D4F4CB87CF6C9F5B302AEB41BD1901396245154E |
| 563 | 02/13/2025 01:17:18 | 102.129.234.105 IP Range A | PA0002354995 F9C7BEBA511B047E76D63252CF0F842FB42B7EFD |
| 563 | 07/08/2025 14:44:33 | 102.129.252.227 IP Range F | PA0002354995 F9C7BEBA511B047E76D63252CF0F842FB42B7EFD |
| 564 | 06/10/2025 15:18:03 | 102.129.234.233 IP Range A | PA0002183202 43FF131D1D707FEAF9251C0B533F52193E4B13BA |
| 564 | 03/31/2025 18:45:18 | 102.129.235.6 IP Range B | PA0002183202 E452D23913E053866E31D6D6F92DE54C310DA003 |
| 564 | 03/22/2025 11:42:35 | 102.129.252.136 IP Range F | PA0002183202 E452D23913E053866E31D6D6F92DE54C310DA003 |
| 565 | 04/09/2025 23:59:04 | 102.129.234.159 IP Range A | PA0002389591 D70B641B33E30BCED7E47CC2E730012E20C36C06 |
| 565 | 12/28/2022 13:28:45 | 102.129.154.248 IP Range D | PA0002389591 74D36C3FF7115D360752968641DF39D8F2BF74D7 |
| 565 | 02/11/2023 14:49:17 | 102.129.252.161 IP Range F | PA0002389591 D70B641B33E30BCED7E47CC2E730012E20C36C06 |
| 566 | 01/29/2023 21:54:42 | 102.129.234.128 IP Range A | PA0002316100 327C0E8150722CBF9FFDC58A5020FBDFF06C386D |
| 566 | 05/25/2025 11:09:35 | 102.129.235.95 IP Range B | PA0002316100 BC574C64738766747AF68C0B228B9CC434FAAD48 |
| 566 | 12/30/2022 19:22:45 | 102.129.252.139 IP Range F | PA0002316100 E32B8E3B3E4D54DE1F5C8A2E3B408926E50C3FC1 |
| 567 | 03/27/2025 21:57:33 | 102.129.252.112 IP Range F | PA0002305090 E5F878ECB815AFC5A8C5644F643FC592DFB2A5BF |
| 568 | 07/06/2025 22:06:09 | 102.129.234.230 IP Range A | PA0002330610 6AE1D1AF22993623D3335CC56F2F82297FB8CFC6 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 568 | 02/27/2025 16:49:49 | 102.129.235.6 IP Range B | PA0002330610 6AE1D1AF22993623D3335CC56F2F82297FB8CFC6 |
| 568 | 04/28/2025 11:56:35 | 102.129.252.245 IP Range F | PA0002330610 6AE1D1AF22993623D3335CC56F2F82297FB8CFC6 |
| 569 | 02/07/2023 05:01:29 | 102.129.235.139 IP Range B | PA0002258681 E2CA4D4217E8E7EDD519E8CC21101219F0611D8A |
| 569 | 06/28/2025 06:22:55 | 102.129.252.111 IP Range F | PA0002258681 E3C5F3E7D9C3DF353D12B3B24E6508271B022159 |
| 570 | 04/10/2025 21:38:39 | 102.129.234.159 IP Range A | PA0002345794 201FD038EE0F30ABE7B32816FC1B5CD2C4EEC201 |
| 570 | 01/14/2023 13:24:53 | 102.129.252.247 IP Range F | PA0002345794 201FD038EE0F30ABE7B32816FC1B5CD2C4EEC201 |
| 571 | 04/12/2025 09:21:37 | 102.129.234.159 IP Range A | PA0002384693 5BA2DA08C36A2FA2409D662E9FA861EF6F8BF8E0 |
| 571 | 12/31/2024 00:32:33 | 102.129.235.88 IP Range B | PA0002384693 5BA2DA08C36A2FA2409D662E9FA861EF6F8BF8E0 |
| 571 | 12/28/2022 11:16:21 | 102.129.154.248 IP Range D | PA0002384693 48DE187CADE6D655BB1B5F81C5C2B4B60F540A98 |
| 571 | 02/16/2025 13:30:03 | 102.129.252.233 IP Range F | PA0002384693 5BA2DA08C36A2FA2409D662E9FA861EF6F8BF8E0 |
| 572 | 12/02/2024 01:16:31 | 102.129.234.64 IP Range A | PA0002219556 BD3A7B2146F5989E069DADEFB15579E2C46D5CE9 |
| 572 | 03/30/2025 08:33:38 | 102.129.235.25 IP Range B | PA0002219556 BD3A7B2146F5989E069DADEFB15579E2C46D5CE9 |
| 572 | 12/20/2024 02:02:11 | 102.129.252.126 IP Range F | PA0002219556 BD3A7B2146F5989E069DADEFB15579E2C46D5CE9 |
| 573 | 07/10/2025 22:07:59 | 102.129.234.224 IP Range A | PA0002221235 BB94BCE1D9A5EE33ABCDB5E75109BEEE08796089 |
| 573 | 05/13/2025 18:34:19 | 102.129.235.81 IP Range B | PA0002221235 BB94BCE1D9A5EE33ABCDB5E75109BEEE08796089 |
| 573 | 11/22/2024 05:52:35 | 102.129.252.125 IP Range F | PA0002221235 BB94BCE1D9A5EE33ABCDB5E75109BEEE08796089 |
| 574 | 02/02/2023 00:47:24 | 102.129.234.60 IP Range A | PA0002350386 2728A567731EA73AABEEBF3BF77FB001A61033E1 |
| 574 | 01/22/2023 16:05:00 | 102.129.235.122 IP Range B | PA0002350386 29222974509E759E5D80FC6B604747FE3E26B9A1 |
| 574 | 11/06/2024 02:02:07 | 102.129.252.238 IP Range F | PA0002350386 29222974509E759E5D80FC6B604747FE3E26B9A1 |
| 575 | 02/22/2025 22:22:37 | 102.129.235.57 IP Range B | PA0002435601 1A6D0B1E6254D588A013075E0598ED5D10170A9A |
| 575 | 02/04/2025 12:55:10 | 102.129.252.150 IP Range F | PA0002435601 1249CD89FDE3BA21CD52BFD2FB4EB955BFB2A996 |
| 576 | 02/09/2023 11:11:58 | 102.129.235.248 IP Range B | PA0002359469 E4D5FF974940BB9BE109E06C32B1B451602CA5C8 |
| 576 | 08/28/2024 12:54:50 | 102.129.255.107 IP Range C | PA0002359469 E4D5FF974940BB9BE109E06C32B1B451602CA5C8 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 576 | 08/08/2022 16:42:02 | 102.129.154.248 IP Range D | PA0002359469 DDF350312A2BD423AF62147F3BF6ADAED1492CC4 |
| 576 | 01/15/2025 07:52:42 | 102.129.252.89 IP Range F | PA0002359469 0BED4208D2F358317457BBDCF4245AE10636EC10 |
| 577 | 07/09/2025 04:44:06 | 102.129.234.57 IP Range A | PA0002321292 2FCB9635441873F2F82FD2E288236DB265F3509D |
| 577 | 12/06/2024 18:08:19 | 102.129.235.22 IP Range B | PA0002321292 85680BD9810B956055B3BDF9DC7B188CDC7D526C |
| 577 | 12/23/2024 16:25:42 | 102.129.252.239 IP Range F | PA0002321292 815221A9038E449E44DF773A5E20B0787600FE48 |
| 577 | 10/11/2024 22:42:01 | 76.132.71.116 Residence #1 | PA0002321292 41CB2E76F1B444361B062D31663A24D40E1BB030 |
| 578 | 04/03/2025 15:47:56 | 102.129.234.65 IP Range A | PA0002370904 09F96A70813E616E36682E22BD199DA88833DDEB |
| 578 | 01/26/2023 00:01:17 | 102.129.235.242 IP Range B | PA0002370904 AD610BB3D9224DA2F0ED779AE584009BE6CBF0CD |
| 578 | 09/23/2024 11:43:13 | 102.129.252.246 IP Range F | PA0002370904 FEAF89EEB49BF1DBEAE499C0BA5339BDF8565912 |
| 579 | 04/09/2025 23:45:01 | 102.129.234.159 IP Range A | PA0002429467 6ECE064CFDB0337FC803B053C9DF58BCFADF734D |
| 579 | 07/09/2025 11:34:38 | 102.129.235.150 IP Range B | PA0002429467 3CF4A5E223ED6C5A9493E1C126C3E801ACBE6E28 |
| 579 | 05/19/2024 14:54:50 | 102.129.255.220 IP Range C | PA0002429467 6ECE064CFDB0337FC803B053C9DF58BCFADF734D |
| 579 | 11/10/2024 17:47:47 | 102.129.252.225 IP Range F | PA0002429467 31C742E8C436BD51F496CD9090934F759568706F |
| 580 | 01/10/2023 02:40:00 | 102.129.234.216 IP Range A | PA0002279146 7C7DAC38B142DFDE2B9C371A7A807037D975AD2E |
| 580 | 04/01/2025 01:57:44 | 102.129.235.6 IP Range B | PA0002279146 3199421B14BF60832913836550BF6E82D8A34D76 |
| 580 | 04/25/2025 06:42:38 | 102.129.252.137 IP Range F | PA0002279146 86CA835366C6DFBB35FD13AD6ED2F9C3F78F5F92 |
| 581 | 07/09/2025 04:50:27 | 102.129.234.69 IP Range A | PA0002449503 3A5208FDE75558B398B0C6D070CB53195B6CD070 |
| 581 | 10/02/2024 03:16:35 | 102.129.235.247 IP Range B | PA0002449503 7C64A924DFACD01462DB7C9EC6B4F366D816A272 |
| 581 | 04/05/2025 13:23:24 | 102.129.252.127 IP Range F | PA0002449503 A84145AAA143840FA346A1D895BA4BAF7F1836C0 |
| 582 | 05/15/2025 22:40:13 | 102.129.234.13 IP Range A | PA0002509289 26C5ED4FD29A93E9389A9D8C868E8C22358FB26C |
| 582 | 03/06/2025 18:53:17 | 102.129.235.165 IP Range B | PA0002509289 77858D23D1A8689294700ACC6C02EBEFBF3848F5 |
| 582 | 06/21/2025 09:33:59 | 102.129.252.244 IP Range F | PA0002509289 8F042A6F826E4FB4A4FDE60F4A0B0D4AF81C40B7 |
| 583 | 02/27/2025 16:01:48 | 102.129.235.6 IP Range B | PA0002130452 B08957DA2CE768F2360762D6DF3346522411EE79 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 583 | 06/17/2025 11:18:30 | 102.129.252.112 IP Range F | PA0002130452 466C00FAFD7DFDB36EA53250A6715C4888DBB2EB |
| 584 | 04/09/2025 23:42:42 | 102.129.234.159 IP Range A | PA0002350590 178B101D82594D770BDB4D98FF776A1F6D169776 |
| 584 | 10/08/2024 08:35:00 | 102.129.235.227 IP Range B | PA0002350590 178B101D82594D770BDB4D98FF776A1F6D169776 |
| 584 | 05/15/2025 22:56:36 | 102.129.252.64 IP Range F | PA0002350590 178B101D82594D770BDB4D98FF776A1F6D169776 |
| 585 | 02/11/2023 10:46:46 | 102.129.234.34 IP Range A | PA0002263386 46E9F480C2164858AD15AF7B300D187C4AB4BB9E |
| 585 | 02/07/2023 05:02:58 | 102.129.235.139 IP Range B | PA0002263386 0A3F5D1469323014ABDF5BD58C75C4103C587E38 |
| 585 | 11/24/2024 04:37:59 | 102.129.252.242 IP Range F | PA0002263386 5E27BCFA561B0E843C68B432435D3D1FF22237F1 |
| 586 | 04/01/2025 00:56:17 | 102.129.235.6 IP Range B | PA0002149838 B2F1BFF0ABF8377051DA49DB02B26390000F08B1 |
| 586 | 05/19/2024 14:40:56 | 102.129.255.220 IP Range C | PA0002149838 B2F1BFF0ABF8377051DA49DB02B26390000F08B1 |
| 586 | 03/15/2025 18:29:02 | 102.129.252.118 IP Range F | PA0002149838 42FA8D55C449F1B251CBDCA779AF8B82B924AD80 |
| 587 | 06/30/2025 17:21:51 | 102.129.234.65 IP Range A | PA0002465212 8E212D08D719C567F21FC8544BDAD03AB17FE60D |
| 587 | 07/11/2025 17:06:43 | 102.129.235.210 IP Range B | PA0002465212 8E212D08D719C567F21FC8544BDAD03AB17FE60D |
| 587 | 06/15/2025 14:13:36 | 102.129.252.86 IP Range F | PA0002465212 8E212D08D719C567F21FC8544BDAD03AB17FE60D |
| 588 | 06/22/2025 03:33:45 | 102.129.234.60 IP Range A | PA0002536524 D96849C7B6D87F975992B718DF81122923F7F74E |
| 588 | 07/11/2025 16:32:57 | 102.129.235.210 IP Range B | PA0002536524 53EB251E6E7985853DC37DEA816A1A1368910000 |
| 588 | 07/09/2025 01:39:17 | 102.129.252.49 IP Range F | PA0002536524 7F56C7E9B5CF1A0DFE0923D807CDF3FFC549D1FD |
| 589 | 02/07/2023 02:56:57 | 102.129.235.59 IP Range B | PA0002192300 CF43655248495AC52D1C57428A4753AA43D0720B |
| 589 | 07/12/2025 02:34:18 | 102.129.252.127 IP Range F | PA0002192300 D71FA8300D660A26679A2C53720C9F8C05F9CF79 |
| 590 | 04/25/2019 15:52:40 | 185.89.216.184 META | PA0002178769 52326B4EA191B7D6830DF1F611939B9E64CC3722 |
| 590 | 06/21/2025 18:19:10 | 102.129.234.69 IP Range A | PA0002178769 6139AEF3696F83F031C0ED30F17BE4D3EA235E43 |
| 590 | 05/30/2025 19:15:59 | 102.129.235.18 IP Range B | PA0002178769 E4AACA70568AEFD507AF2A33D47A41AC24D6C467 |
| 590 | 03/12/2025 09:31:08 | 102.129.252.172 IP Range F | PA0002178769 2EF7034AAF76D80C4713724CD1E914C1A7A669D6 |
| 591 | 03/15/2025 20:59:21 | 102.129.234.24 IP Range A | PA0002207779 EA05AE8E961092B060ED10F2C9DF7473CC9D26F1 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 591 | 03/08/2025 06:44:21 | 102.129.235.128 IP Range B | PA0002207779 CEDF340982F8D3D69EB2999F1768104172EC64B3 |
| 591 | 11/18/2024 05:15:05 | 102.129.252.222 IP Range F | PA0002207779 E68F179EEB3B3DD0970763BD2A00F6DFAA80B88C |
| 592 | 07/04/2025 01:11:15 | 102.129.252.108 IP Range F | PA0002308484 0FCCEA3ABB38CB09852025DE9B3BAE994ABF1A55 |
| 592 | 08/12/2024 20:03:54 | 76.132.71.116 Residence #1 | PA0002308484 0FCCEA3ABB38CB09852025DE9B3BAE994ABF1A55 |
| 593 | 11/01/2022 15:00:11 | 163.114.132.133 META | PA0002394016 DF53778C7A3AEE59B67DAEB1EECE861118658A5F |
| 594 | 01/03/2025 04:20:12 | 102.129.234.120 IP Range A | PA0002286952 1B1F19F54907FE814F8EE66E6358B67C72B88DAE |
| 594 | 04/01/2025 01:10:20 | 102.129.235.6 IP Range B | PA0002286952 AF31986EC8C90CA98F28D391D3AFE716FDE1C6D6 |
| 594 | 08/28/2024 12:54:33 | 102.129.255.107 IP Range C | PA0002286952 1B1F19F54907FE814F8EE66E6358B67C72B88DAE |
| 594 | 01/26/2023 16:08:40 | 102.129.252.140 IP Range F | PA0002286952 80D2A3DED89E03019522D2DFEFF2001385443FE1 |
| 595 | 01/31/2019 16:25:07 | 185.89.216.179 META | PA0002182715 ECB025D47E1AF8E2D9F9B72D51812EB497AEFECD |
| 595 | 12/23/2022 18:43:54 | 102.129.234.172 IP Range A | PA0002182715 DB6091013F7F7CBCA498AE12BDECD6CCC30A5478 |
| 595 | 02/07/2023 02:55:04 | 102.129.235.59 IP Range B | PA0002182715 50462C9E6D94C848A48C6FF0FDA98953B7A20E6E |
| 595 | 06/10/2025 00:31:01 | 102.129.252.56 IP Range F | PA0002182715 56BF0671C368B87782691AB922B69AF7CF37FB90 |
| 596 | 01/21/2025 20:39:41 | 102.129.234.125 IP Range A | PA0002279137 5D14CB324471D4D7F5BF8FA7B679BC5C4500B6B4 |
| 596 | 01/21/2023 00:27:10 | 102.129.235.210 IP Range B | PA0002279137 4F9D358732692D969E82BDEEF73DBAC5BF015AB5 |
| 597 | 10/24/2024 14:43:50 | 102.129.235.103 IP Range B | PA0002229057 2189A8F830444D1E83127C5E389C1976B25C5A78 |
| 597 | 03/07/2025 03:06:09 | 102.129.252.129 IP Range F | PA0002229057 266D7D2CB7B0767E86DBFA6578C5EFD4C9C4BDC8 |
| 598 | 05/24/2025 17:49:48 | 102.129.235.77 IP Range B | PA0002192288 FE27534F0A43907D070795DDF984F707E0FEDCF1 |
| 598 | 01/18/2023 04:45:03 | 102.129.252.132 IP Range F | PA0002192288 FE27534F0A43907D070795DDF984F707E0FEDCF1 |
| 599 | 04/10/2025 00:03:19 | 102.129.234.159 IP Range A | PA0002414452 7ACEEC703012A3522B8704827E797FF3FE9F16AE |
| 599 | 07/01/2025 06:00:39 | 102.129.235.176 IP Range B | PA0002414452 B3D6DC4BF0E286342F04FE37324EFA8F59D5B7F6 |
| 599 | 09/08/2024 20:28:02 | 102.129.255.58 IP Range C | PA0002414452 B3D6DC4BF0E286342F04FE37324EFA8F59D5B7F6 |
| 599 | 06/27/2025 09:09:54 | 102.129.252.250 IP Range F | PA0002414452 1E9695D572F33AEAB9C4BF24E50810A1F67B310A |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 600 | 01/25/2023 08:38:29 | 102.129.235.172 IP Range B | PA0002098037 566E0C71C6687D57588A3E7601927DCE8EB7B847 |
| 601 | 12/27/2022 19:19:23 | 102.129.234.98 IP Range A | PA0002145828 6BA0036E23772D47D974285C2AE90D28C75D0E50 |
| 601 | 02/16/2025 22:41:52 | 102.129.235.18 IP Range B | PA0002145828 40A119995716D333082D46D612AE23675FBF445E |
| 601 | 09/20/2024 04:17:55 | 102.129.252.35 IP Range F | PA0002145828 4DB9ABF803611197737F9B98056EE05135008549 |
| 602 | 05/27/2025 12:31:36 | 102.129.234.61 IP Range A | PA0002491134 090AB947A1B5239F8C25B015893F3016688D94E7 |
| 602 | 07/12/2025 10:27:03 | 102.129.235.132 IP Range B | PA0002491134 83FDA1984CC63A7FA26D5C1CBD5A9D281427AFF0 |
| 602 | 07/12/2025 09:05:50 | 102.129.252.146 IP Range F | PA0002491134 090AB947A1B5239F8C25B015893F3016688D94E7 |
| 603 | 04/28/2025 19:28:54 | 102.129.234.65 IP Range A | PA0002500968 7D1795246923B0F912DC5E45FDF6E39D24EFE8ED |
| 603 | 03/05/2025 20:11:13 | 102.129.235.237 IP Range B | PA0002500968 7D1795246923B0F912DC5E45FDF6E39D24EFE8ED |
| 603 | 07/02/2025 12:47:05 | 102.129.252.69 IP Range F | PA0002500968 7D1795246923B0F912DC5E45FDF6E39D24EFE8ED |
| 604 | 03/01/2025 23:40:35 | 102.129.235.77 IP Range B | PA0002298107 D6610734B665F4E75CBB2F2D9B76ABD00DC9DC4C |
| 604 | 01/23/2023 07:09:36 | 102.129.252.140 IP Range F | PA0002298107 C73526FE35E7531CF67BC0564101ED68D8AECA96 |
| 605 | 02/07/2023 05:03:55 | 102.129.235.139 IP Range B | PA0002116068 A519BA8C3D57066C381AF7451B2EFD2714958091 |
| 606 | 01/01/2019 12:24:12 | 185.89.216.250 META | PA0002147906 37049FE5D620BB361D281D29030B98EBB4054849 |
| 606 | 07/09/2025 04:49:44 | 102.129.234.69 IP Range A | PA0002147906 1B0236592076D0352A8AB1D1E2841F4A6348B8BF |
| 606 | 01/20/2023 00:45:15 | 102.129.235.37 IP Range B | PA0002147906 5639D0BD6A67356FE64319FABF477DC0EE3D0ECC |
| 606 | 05/15/2025 23:11:59 | 102.129.252.64 IP Range F | PA0002147906 45D4AF0C0675541261833DD3255ABBED35C8CBD4 |
| 607 | 02/11/2023 05:53:07 | 102.129.234.186 IP Range A | PA0002183205 DD68B0A5DAC74EFDF8F3310424C7973DAC94F86D |
| 607 | 02/07/2023 05:04:20 | 102.129.235.139 IP Range B | PA0002183205 AC7FA021B38E24D1B89250B1B963879739C88A06 |
| 607 | 09/04/2024 07:35:41 | 102.129.252.245 IP Range F | PA0002183205 AC7FA021B38E24D1B89250B1B963879739C88A06 |
| 608 | 03/31/2025 18:35:15 | 102.129.235.6 IP Range B | PA0002449513 D6B926DA8DDDB66C81CF7FB91ABEDA7302A0FE61 |
| 608 | 05/31/2025 19:27:13 | 102.129.252.132 IP Range F | PA0002449513 2F89CA66DC136497CCDDE978DD791227B439633E |
| 609 | 02/07/2023 05:04:21 | 102.129.235.139 IP Range B | PA0002350381 8338EEE7422DE5D14A74AB545A3CBF4757117CD7 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 609 | 01/28/2025 17:21:16 | 102.129.252.227 IP Range F | PA0002350381 FF2733A5A17B02AB1EF18198F9BFA0A29002AB28 |
| 610 | 06/03/2025 05:55:54 | 102.129.252.148 IP Range F | PA0002181294 56F7874B54F3E50BC3366E788B406D5C61A9E8D4 |
| 611 | 04/21/2025 07:20:30 | 102.129.235.151 IP Range B | PA0002058299 160ECEEA5B523B39B000E38041F05BEDACC8499E |
| 612 | 12/26/2024 23:38:45 | 102.129.234.151 IP Range A | PA0002269956 7BCAF3207D7ADED3194F9AD8EA8BA3A9B147F568 |
| 613 | 03/20/2025 12:07:34 | 102.129.234.59 IP Range A | PA0002265966 83C8F105E7F6F605CB3675749CC155A86CA99F4B |
| 613 | 02/19/2025 02:26:27 | 102.129.235.125 IP Range B | PA0002265966 8DE7C4776944AE40907E75898B99D0EC6B3186CB |
| 613 | 12/25/2024 22:43:24 | 102.129.252.174 IP Range F | PA0002265966 83C8F105E7F6F605CB3675749CC155A86CA99F4B |
| 614 | 06/10/2025 06:20:36 | 102.129.234.123 IP Range A | PA0002476876 7FF066621CB1FC2E628F8C3A5A4F3ACFB891ADB3 |
| 614 | 03/15/2025 02:09:08 | 102.129.235.152 IP Range B | PA0002476876 C435FA06878863EF8A7368A226A672CB662A267D |
| 614 | 05/19/2024 18:38:05 | 102.129.154.7 IP Range D | PA0002476876 07CF740EB7B6E9F8282BD3758F85BD4743B9AEB7 |
| 614 | 06/28/2025 09:54:04 | 102.129.252.92 IP Range F | PA0002476876 543406805A25DC23DDA40C17DEF980E50426A5E0 |
| 615 | 02/07/2023 05:01:49 | 102.129.235.139 IP Range B | PA0002255508 C365EDC953D797CA01D422202C581C63038E85E6 |
| 616 | 02/07/2023 05:05:10 | 102.129.235.139 IP Range B | PA0002280367 5EFC372A9A232F2A2C4F836A90292238000157E3 |
| 617 | 02/02/2025 04:28:39 | 102.129.234.215 IP Range A | PA0002116071 7FD0528675A90A0191D47F180AABFA9076649080 |
| 617 | 04/09/2025 14:15:36 | 102.129.235.108 IP Range B | PA0002116071 25BB736475DB18C804D23B6C8888A5CA4BC9F352 |
| 617 | 02/22/2025 23:21:33 | 102.129.252.231 IP Range F | PA0002116071 25BB736475DB18C804D23B6C8888A5CA4BC9F352 |
| 618 | 01/31/2023 14:57:19 | 102.129.234.69 IP Range A | PA0002393075 AD6175D24714049B246E2C2976BED4EA9FEC2F8A |
| 618 | 02/05/2023 07:37:11 | 102.129.235.191 IP Range B | PA0002393075 F41EBF8EB4923CA678DBF66F0E6893C7AF437F8B |
| 618 | 12/17/2024 23:50:08 | 102.129.252.185 IP Range F | PA0002393075 C2659E90F7FF298BF350AEEE427C7622DD047061 |
| 619 | 01/29/2023 21:55:02 | 102.129.234.128 IP Range A | PA0002223954 9F7B63015F38BC955FBE63EAB41B367F5BA4404A |
| 620 | 07/10/2025 22:29:38 | 102.129.234.224 IP Range A | PA0002317056 8781FC96BAB27F9B5745F12B438F54DA10827B52 |
| 620 | 05/02/2025 01:28:39 | 102.129.252.225 IP Range F | PA0002317056 8781FC96BAB27F9B5745F12B438F54DA10827B52 |
| 621 | 12/02/2024 01:15:15 | 102.129.234.64 IP Range A | PA0002147685 4D49121B751D7BC3998EFD1A182F69C5395FD2DB |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 621 | 02/06/2023 05:01:55 | 102.129.235.139 IP Range B | PA0002147685 A266CE8C37C36EB2E7CEC4B109AC6DDFA3BA79D3 |
| 621 | 12/20/2024 01:20:43 | 102.129.252.126 IP Range F | PA0002147685 4D49121B751D7BC3998EFD1A182F69C5395FD2DB |
| 622 | 07/09/2025 04:50:32 | 102.129.234.69 IP Range A | PA0002444873 75DD0FA127C1BE4A96205D4A69A9445094ECD5AF |
| 622 | 07/06/2025 20:09:52 | 102.129.252.231 IP Range F | PA0002444873 13CE8F79AE7C84B5FAC7DC444DD34AFF7544D943 |
| 623 | 02/18/2025 22:34:57 | 102.129.235.230 IP Range B | PA0002101305 1562051A82BF38DF5A876319EF81058CD3571E80 |
| 623 | 11/20/2024 06:41:39 | 102.129.252.29 IP Range F | PA0002101305 48791B9AB4FE1CB1B9EC107CC1208FACED0E48A2 |
| 624 | 04/30/2025 04:33:54 | 102.129.234.124 IP Range A | PA0002480629 35E7FFFD5EEFB9EC1A4FAB6973DE5A0B043BEE64 |
| 624 | 02/18/2025 13:50:32 | 102.129.235.187 IP Range B | PA0002480629 E8EB83682A2C5FC74A2F6E8DAC806B3D69F8DC34 |
| 624 | 10/31/2024 11:06:31 | 102.129.255.57 IP Range C | PA0002480629 D7645FE922075E4B92F1906B6E847D0F97DB08FB |
| 624 | 04/30/2025 02:12:20 | 102.129.252.107 IP Range F | PA0002480629 ADBC0D49075AB7053F130C6281A9C9C274480056 |
| 625 | 12/02/2024 01:14:03 | 102.129.234.64 IP Range A | PA0002104745 A9080276F98BF0C22800DEC17053053F922147A2 |
| 625 | 12/20/2024 03:21:00 | 102.129.252.126 IP Range F | PA0002104745 A9080276F98BF0C22800DEC17053053F922147A2 |
| 626 | 08/29/2022 13:34:26 | 163.114.132.128 META | PA0002367729 484B79CD3E645BD7A365E97E92F2504FF9FC467A |
| 626 | 01/29/2023 14:14:49 | 102.129.235.245 IP Range B | PA0002367729 484B79CD3E645BD7A365E97E92F2504FF9FC467A |
| 626 | 01/22/2023 09:50:21 | 102.129.252.249 IP Range F | PA0002367729 B0CAA4D95994248141ED9615D6C60A0EF6719C74 |
| 627 | 03/19/2025 19:10:44 | 102.129.252.106 IP Range F | PA0002431039 29F329D7D4265E6EA7A72ABD69161649DC160845 |
| 627 | 09/22/2024 08:53:47 | 76.132.71.116 Residence #1 | PA0002431039 29F329D7D4265E6EA7A72ABD69161649DC160845 |
| 628 | 07/03/2025 05:51:45 | 102.129.234.145 IP Range A | PA0002534201 F08AD5B426431B457688A24780A361261C0F0FA6 |
| 628 | 05/29/2025 18:53:38 | 102.129.235.189 IP Range B | PA0002534201 2594C7A2F86335BC72103D9F798DCF72B867B7EA |
| 628 | 06/13/2025 07:06:10 | 102.129.252.37 IP Range F | PA0002534201 F08AD5B426431B457688A24780A361261C0F0FA6 |
| 629 | 01/04/2025 17:34:04 | 102.129.235.160 IP Range B | PA0002484869 9395E9CBC9164BEE8B55E0E084CAF6879B330256 |
| 629 | 07/02/2025 09:54:40 | 102.129.252.83 IP Range F | PA0002484869 FAC7ED92674C9847B2CA8382B49A3860FFD4DB08 |
| 630 | 12/29/2022 12:59:34 | 102.129.234.177 IP Range A | PA0002333380 C7F458E74E912A62F1FD0F8847D05A7293D1E703 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 630 | 07/12/2025 05:27:27 | 102.129.235.210 IP Range B | PA0002333380 837D3D441E52C07FAFF059547F437E2619BAEFEC |
| 630 | 07/12/2025 02:36:34 | 102.129.252.20 IP Range F | PA0002333380 48F9F8DBA07C73622BBBBB00CA3FF1B819C5AF4B |
| 631 | 04/16/2025 06:37:07 | 102.129.252.241 IP Range F | PA0002286957 252F14756C1E577D66E69770CB0BF7801DC52099 |
| 632 | 05/12/2025 23:30:01 | 102.129.235.46 IP Range B | PA0002427522 F48D067B3B92526680C93D541D5881E0C578AA80 |
| 632 | 10/04/2023 19:02:35 | 102.129.154.248 IP Range D | PA0002427522 B39BD552FD162AC352E9D424DC82EC2C19428A4C |
| 633 | 05/14/2025 02:53:21 | 102.129.234.41 IP Range A | PA0002384715 182CAB69B9C11DEBBAA2FA0B2F8C203A78106C4F |
| 633 | 02/14/2025 09:09:30 | 102.129.235.9 IP Range B | PA0002384715 182CAB69B9C11DEBBAA2FA0B2F8C203A78106C4F |
| 633 | 05/19/2024 14:49:32 | 102.129.255.220 IP Range C | PA0002384715 BA3E47DF221C79C803F5F2404D9EE42DCE05F100 |
| 633 | 12/28/2022 13:06:59 | 102.129.154.248 IP Range D | PA0002384715 F6258E0BEBA58E3EB038EA41D51919ED7AE101BF |
| 633 | 07/06/2025 18:00:02 | 102.129.252.78 IP Range F | PA0002384715 99668E32A1637C328EBF8A57212864C42943E00A |
| 634 | 04/09/2025 23:47:48 | 102.129.234.159 IP Range A | PA0002378427 9EE60C87AF5588B141ACF76802F4ADE2DB9DCC0D |
| 634 | 02/13/2023 01:05:46 | 102.129.235.62 IP Range B | PA0002378427 9EE60C87AF5588B141ACF76802F4ADE2DB9DCC0D |
| 634 | 05/10/2025 20:08:36 | 102.129.252.15 IP Range F | PA0002378427 9EE60C87AF5588B141ACF76802F4ADE2DB9DCC0D |
| 635 | 01/07/2025 18:04:19 | 102.129.234.14 IP Range A | PA0002378428 58824B4BB9B8F965A8975C8656ACBD2670CB1E55 |
| 635 | 01/30/2023 05:16:32 | 102.129.235.166 IP Range B | PA0002378428 765C6CD7B977C9AE376E0E4E4B58F61C072FC1AF |
| 635 | 01/09/2023 02:43:15 | 102.129.252.187 IP Range F | PA0002378428 58824B4BB9B8F965A8975C8656ACBD2670CB1E55 |
| 636 | 02/21/2025 13:09:46 | 102.129.234.141 IP Range A | PA0002388609 46BD34CE583962EFB52E98E09B5AB6DF4CB20439 |
| 636 | 01/31/2023 23:56:04 | 102.129.235.75 IP Range B | PA0002388609 50B9964EE6079704CBF999585AC4A0017EACD072 |
| 636 | 12/14/2024 23:05:42 | 102.129.252.125 IP Range F | PA0002388609 6DC494CA1891160EE9CE67BEB727506D347A01BA |
| 637 | 02/06/2023 07:39:06 | 102.129.234.37 IP Range A | PA0002388610 6EB3C7F4708396DCB6155901E529D0E7678B6F29 |
| 637 | 01/31/2023 23:53:29 | 102.129.235.75 IP Range B | PA0002388610 3C6B631E55E0E9DED736560A0B09B0B7D2AB44CA |
| 637 | 12/14/2024 22:47:51 | 102.129.252.125 IP Range F | PA0002388610 902D863DBBD0421EDD5B4DE53B5C4CBDE9A34614 |
| 638 | 02/21/2025 13:21:05 | 102.129.234.141 IP Range A | PA0002388647 E06FA0C4498408C48E01F4241435357072DCE860 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 638 | 01/31/2023 23:35:38 | 102.129.235.75 IP Range B | PA0002388647 BC0D7A898B1A434F95039CFDA8F11ED6D344D8EF |
| 638 | 12/14/2024 23:06:40 | 102.129.252.125 IP Range F | PA0002388647 9A5E1DC4186936911A82F085ACFBD26AA85CA6DD |
| 639 | 05/18/2025 21:05:15 | 102.129.234.6 IP Range A | PA0002512384 B77C5027CC27B00BD1F1708140F84BD2116E2070 |
| 639 | 01/02/2025 00:04:28 | 102.129.235.221 IP Range B | PA0002512384 0BDFE60543C5E37FABC0E1467B4F3D09D8809FE4 |
| 639 | 10/25/2024 06:52:05 | 102.129.255.189 IP Range C | PA0002512384 0BDFE60543C5E37FABC0E1467B4F3D09D8809FE4 |
| 639 | 04/30/2025 06:51:17 | 102.129.252.242 IP Range F | PA0002512384 175433CDB15743964512DDFBA8D16D5C90C8C658 |
| 640 | 12/29/2022 12:59:31 | 102.129.234.177 IP Range A | PA0002319733 D6D23B2CE977EEB36DEA56CDC5E75DC35F366570 |
| 640 | 02/01/2023 02:57:53 | 102.129.235.59 IP Range B | PA0002319733 3E074DF575D215595598666F2C6D47AC93089579 |
| 640 | 11/20/2024 22:16:49 | 102.129.252.102 IP Range F | PA0002319733 952D9BC7ACF46C122334AA083A4D0B58602FC38A |
| 641 | 06/28/2025 06:01:38 | 102.129.252.111 IP Range F | PA0002225563 8849D5A034B4EA09E6FE579E5B2364BCC6D47D13 |
| 642 | 01/17/2025 19:03:23 | 102.129.234.108 IP Range A | PA0002037565 D15EE13C44530A52F189A07BDD4F686371AB1286 |
| 643 | 01/22/2023 00:51:08 | 102.129.234.121 IP Range A | PA0002104191 7C4FB9984B7E0EF90AA4F9C974243B850D0C4636 |
| 643 | 01/12/2025 13:18:18 | 102.129.235.191 IP Range B | PA0002104191 A1C1B791C5385283879CDE23AA69E6623C8F8155 |
| 643 | 05/19/2024 14:48:08 | 102.129.255.220 IP Range C | PA0002104191 4C0A6860372B31EAD5CF0A781499B0EE7BDF31AD |
| 643 | 02/01/2025 21:38:28 | 102.129.252.5 IP Range F | PA0002104191 A1C1B791C5385283879CDE23AA69E6623C8F8155 |
| 644 | 12/17/2024 13:36:32 | 102.129.235.217 IP Range B | PA0002353059 10565CB47F11D7DE397BB9D0193D656B6C9FF4AF |
| 644 | 12/30/2022 22:49:14 | 102.129.252.139 IP Range F | PA0002353059 867243265EC951A36666CC3ECB3EE588E81CE8B0 |
| 645 | 07/10/2025 22:25:29 | 102.129.234.224 IP Range A | PA0002335503 974D0113FD1D2B1243EDBCDA08DD233C7669BA42 |
| 645 | 07/09/2025 11:54:25 | 102.129.235.150 IP Range B | PA0002335503 D70316B223A58E7A96123A8EB37CAE5DF0ACDB64 |
| 645 | 12/15/2024 14:53:37 | 102.129.252.247 IP Range F | PA0002335503 F665EA16A1AB5D30C6E87C073E93C0A04BC3FA85 |
| 646 | 02/08/2023 21:07:00 | 102.129.235.110 IP Range B | PA0002325836 B1B6053B74D9DFF9CDA9B8412EAAA0542D21B09C |
| 646 | 05/31/2025 13:45:28 | 102.129.252.78 IP Range F | PA0002325836 4665C82DE8A7CA83557C6C9FAAC5C3FB08A40868 |
| 647 | 01/20/2025 11:46:10 | 102.129.235.174 IP Range B | PA0002425531 5350B7EBFC5725A84EE60BFBA2E1E9E59CFC1DF4 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 647 | 02/25/2025 21:52:32 | 102.129.252.109 IP Range F | PA0002425531 B94615E6794A73EDA4F0759C3F7E59A93D9F47C2 |
| 648 | 06/26/2025 03:24:07 | 102.129.234.115 IP Range A | PA0002325815 EC60F2564719FB96B6CC8FF45B98AC44749418BE |
| 648 | 12/27/2024 13:11:48 | 102.129.235.85 IP Range B | PA0002325815 EC60F2564719FB96B6CC8FF45B98AC44749418BE |
| 648 | 06/16/2025 00:00:22 | 102.129.252.95 IP Range F | PA0002325815 EE164157CC85B1C5589DEDCB523C91D750A75399 |
| 648 | 10/12/2024 04:17:42 | 76.132.71.116 Residence #1 | PA0002325815 4DD519C1D68C65D89E8852DC3FE668AA77C2B2A0 |
| 649 | 04/09/2025 14:09:54 | 102.129.235.108 IP Range B | PA0002216266 CD8618EED714855D34A7C9855FF48459EEFC19E9 |
| 649 | 02/02/2023 17:20:04 | 102.129.252.129 IP Range F | PA0002216266 647CA6AA1CE031EC5A011588EEFCA2E68349460F |
| 650 | 05/05/2025 01:37:07 | 102.129.234.163 IP Range A | PA0002340401 60E20B3E948A48C110EDB2EBD694A98CA029E5DD |
| 650 | 05/01/2025 23:53:57 | 102.129.252.10 IP Range F | PA0002340401 60E20B3E948A48C110EDB2EBD694A98CA029E5DD |
| 651 | 01/25/2023 17:42:35 | 102.129.234.135 IP Range A | PA0002242987 A84CFDA7A92CFE15DB96F65A5AEB669E6D9543A1 |
| 651 | 02/02/2023 03:28:46 | 102.129.235.81 IP Range B | PA0002242987 A84CFDA7A92CFE15DB96F65A5AEB669E6D9543A1 |
| 651 | 03/15/2025 18:29:15 | 102.129.252.118 IP Range F | PA0002242987 A84CFDA7A92CFE15DB96F65A5AEB669E6D9543A1 |
| 652 | 07/06/2025 23:19:56 | 102.129.234.230 IP Range A | PA0002400996 6B3AD40C87E6BA1096B9D89D023BB8B545BFCB49 |
| 652 | 12/07/2024 00:30:10 | 102.129.235.146 IP Range B | PA0002400996 6B3AD40C87E6BA1096B9D89D023BB8B545BFCB49 |
| 652 | 05/11/2025 00:40:39 | 102.129.252.114 IP Range F | PA0002400996 6B3AD40C87E6BA1096B9D89D023BB8B545BFCB49 |
| 653 | 01/03/2025 13:44:57 | 102.129.235.37 IP Range B | PA0002394011 8BC26686D57410BA63DC1A9724996C61274970C8 |
| 653 | 10/30/2024 17:28:19 | 102.129.252.29 IP Range F | PA0002394011 9361B2891042FCE9A166C8B7A4AF5B02915571C2 |
| 654 | 07/06/2025 14:44:11 | 102.129.234.230 IP Range A | PA0002537585 C813C670EBAF9A286B54E1335456F259278C938B |
| 654 | 04/07/2025 23:45:03 | 102.129.235.203 IP Range B | PA0002537585 C813C670EBAF9A286B54E1335456F259278C938B |
| 654 | 07/02/2025 10:30:09 | 102.129.252.83 IP Range F | PA0002537585 C813C670EBAF9A286B54E1335456F259278C938B |
| 655 | 03/02/2025 23:51:39 | 102.129.235.226 IP Range B | PA0002490352 DCCAF16FBBB8BCB3BAA3D6BE54DF585F17D666C8 |
| 655 | 08/16/2024 22:57:37 | 102.129.255.72 IP Range C | PA0002490352 6870BA7D4B7C4C7E785AB676FA1D1C02B74B062C |
| 655 | 04/30/2025 06:51:20 | 102.129.252.242 IP Range F | PA0002490352 6870BA7D4B7C4C7E785AB676FA1D1C02B74B062C |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 656 | 01/29/2025 18:50:50 | 102.129.235.246 IP Range B | PA0002437600 D84A24EB11108CEE08778F4BC6AB487C154F5321 |
| 656 | 11/04/2024 06:13:44 | 102.129.252.11 IP Range F | PA0002437600 F4260AACB47317786B9EAFCCEE38C68F44B78E23 |
| 657 | 12/12/2024 03:59:26 | 102.129.235.213 IP Range B | PA0002480600 AF42AFEF80ACFA1960278245EF3B66792F9DA75D |
| 657 | 09/13/2024 15:32:34 | 102.129.252.247 IP Range F | PA0002480600 93932338FA54CE7CA84157E4C4200F52DF40FE9C |
| 658 | 07/06/2025 22:49:38 | 102.129.234.230 IP Range A | PA0002491135 F8742C2B5E78FD687E75917C0BE9A676B25732E9 |
| 658 | 03/05/2025 14:58:29 | 102.129.235.237 IP Range B | PA0002491135 F8742C2B5E78FD687E75917C0BE9A676B25732E9 |
| 658 | 06/01/2025 23:15:37 | 102.129.252.15 IP Range F | PA0002491135 F8742C2B5E78FD687E75917C0BE9A676B25732E9 |
| 658 | 09/28/2024 19:13:23 | 76.132.71.116 Residence #1 | PA0002491135 972DC9D8B4A26DF17CBA6219D39A9016D9BD7D61 |
| 659 | 05/02/2025 04:53:39 | 102.129.234.153 IP Range A | PA0002445179 CF8DF5CB0070B460C39D45CF04556DB3B69101A8 |
| 659 | 06/27/2025 13:13:17 | 102.129.235.52 IP Range B | PA0002445179 392EEEE4423AAC1DCE1092360E6A97C66EE0A7CF |
| 659 | 02/21/2025 16:34:25 | 102.129.252.38 IP Range F | PA0002445179 268198E82898E84F2EC5B60C5BBB217B47638A1B |
| 660 | 03/23/2025 17:39:01 | 102.129.234.200 IP Range A | PA0002377811 CF344B3042DCAD24E21B955C9206EB79216612B1 |
| 660 | 10/04/2024 23:29:42 | 102.129.235.96 IP Range B | PA0002377811 CF344B3042DCAD24E21B955C9206EB79216612B1 |
| 660 | 01/17/2023 17:45:07 | 102.129.252.132 IP Range F | PA0002377811 3BA0D3954BC406710F062C5979ECD9BF8A91237F |
| 661 | 03/31/2025 18:04:28 | 102.129.235.6 IP Range B | PA0002408957 EE38519F28B5CDA161EB67CBDFDC94414B31F046 |
| 661 | 06/18/2024 19:56:36 | 76.132.71.116 Residence #1 | PA0002408957 01C1A92E1694E18A8C3ECFB2E142255FF47B676A |
| 662 | 12/09/2024 18:09:47 | 102.129.234.194 IP Range A | PA0002335462 3ACD1EECE1081E1CA41E348646481F4D9E28B44E |
| 662 | 03/29/2025 04:08:05 | 102.129.235.250 IP Range B | PA0002335462 3ACD1EECE1081E1CA41E348646481F4D9E28B44E |
| 662 | 06/22/2025 04:15:35 | 102.129.252.228 IP Range F | PA0002335462 3ACD1EECE1081E1CA41E348646481F4D9E28B44E |
| 663 | 12/20/2024 19:57:08 | 102.129.234.189 IP Range A | PA0002188310 3EA0CF9C87288AF48B11486B9BCB9919F16EA731 |
| 663 | 06/28/2025 05:35:26 | 102.129.252.111 IP Range F | PA0002188310 B5489BA399684355273D1E985ECA08F5032ADD53 |
| 664 | 03/03/2025 06:32:30 | 102.129.252.230 IP Range F | PA0002430907 6E071C25797AD5B273B2CA76AF3AC240ACD36AEA |
| 665 | 05/29/2025 00:09:12 | 102.129.252.103 IP Range F | PA0002126641 AB159B26C1F19A85489B72A252A243D66650409B |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 666 | 01/20/2023 01:12:38 | 102.129.235.37 IP Range B | PA0002077673 8C8184DA5752D5951BB2C540E8D8191C6A89E794 |
| 667 | 04/01/2025 01:33:35 | 102.129.235.6 IP Range B | PA0002048391 0AAAD703C0145407DEDA98FC3135D55A79A313F8 |
| 667 | 05/19/2024 14:51:49 | 102.129.255.220 IP Range C | PA0002048391 F039D8B5C1F43F06A245B62C82E1006E7763F977 |
| 667 | 11/22/2023 15:19:54 | 102.129.154.7 IP Range D | PA0002048391 2F37046EC89B3AD7ED74C2940723618BFD1A4721 |
| 667 | 06/10/2025 02:29:05 | 102.129.252.79 IP Range F | PA0002048391 2F37046EC89B3AD7ED74C2940723618BFD1A4721 |
| 668 | 04/07/2025 22:43:54 | 102.129.235.203 IP Range B | PA0002074097 4BAB25D18D81C6A63E3AFE077735EC6B61810E14 |
| 668 | 05/19/2024 14:41:06 | 102.129.255.220 IP Range C | PA0002074097 CA2A48ADA01E60840BAB8C6853A2B65A50C45806 |
| 668 | 12/14/2024 07:45:10 | 102.129.252.181 IP Range F | PA0002074097 0CDBD0333DA291B0276BF1BA0EAFD06E898DA0FA |
| 669 | 01/08/2023 16:50:16 | 102.129.234.169 IP Range A | PA0002070815 2E35D1DFCCF96D478CAB034DFC0715664BA7F4DD |
| 669 | 04/01/2025 01:39:29 | 102.129.235.6 IP Range B | PA0002070815 2E35D1DFCCF96D478CAB034DFC0715664BA7F4DD |
| 669 | 05/19/2024 14:46:14 | 102.129.255.220 IP Range C | PA0002070815 5C208E2ABF6083135CA52776A02D87442F215D60 |
| 669 | 12/14/2024 08:51:00 | 102.129.252.181 IP Range F | PA0002070815 66882F76290D2AB7DD93C95E6BFA4DE73EB4E64F |
| 670 | 04/07/2025 22:38:56 | 102.129.235.203 IP Range B | PA0002077678 B271511687890F0A57EE68486AFE3F2D827638A1 |
| 670 | 05/19/2024 14:41:18 | 102.129.255.220 IP Range C | PA0002077678 EA5ED950235A748594878BB8534A2E15989E1120 |
| 670 | 12/14/2024 08:45:39 | 102.129.252.181 IP Range F | PA0002077678 5003D85013A07470D85A3250EF4B3393B6E2CB04 |
| 671 | 04/01/2025 02:13:34 | 102.129.235.6 IP Range B | PA0002052851 8FB6573A3C1080BC359C67D2F68274430D852047 |
| 671 | 05/19/2024 14:59:33 | 102.129.255.220 IP Range C | PA0002052851 9280249B10A44E38C995023927D8A3E84672F746 |
| 671 | 12/14/2024 10:04:08 | 102.129.252.181 IP Range F | PA0002052851 766E1C71FF552FF186850DD63CC9ECC58D923874 |
| 672 | 01/14/2025 14:33:13 | 102.129.234.110 IP Range A | PA0002330095 A90F6A867709C07659120E0B693D311974F1BF6E |
| 672 | 06/28/2025 05:22:15 | 102.129.252.111 IP Range F | PA0002330095 ABCB53F3AA0F8538D46EE9984AA4848EAD65C397 |
| 673 | 06/23/2025 17:18:38 | 102.129.235.236 IP Range B | PA0002127781 2F6258BB7B48F9EB6A4094405C628E6AC96D898F |
| 673 | 04/19/2025 15:45:20 | 102.129.252.35 IP Range F | PA0002127781 B4CA9DE725804650188413CE5326FF8FD94AE9ED |
| 674 | 02/19/2025 15:58:04 | 102.129.234.71 IP Range A | PA0002155393 8F79D40B35CF1C84E354A7BD16BC33A1ECA4D841 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 675 | 07/10/2023 22:31:44 | 102.129.234.224 IP Range A | PA0002378429 B4D601695805D544BBB59A9A981849EF3AB25CF9 |
| 675 | 02/07/2023 02:46:30 | 102.129.235.118 IP Range B | PA0002378429 5624D0B2F21FE34B075D1E46E72620DCD2EE1630 |
| 675 | 01/28/2023 14:38:18 | 102.129.252.224 IP Range F | PA0002378429 1E098BFD1E70D59242134EEA731CD2397EEA2DBE |
| 676 | 06/13/2025 01:10:16 | 102.129.234.207 IP Range A | PA0002407770 BA7746300037AD6DB62D2D16FA0F8B898B4DE2AB |
| 676 | 04/01/2025 00:36:56 | 102.129.235.6 IP Range B | PA0002407770 A3B6A3B56D4DE266D5354643B83FB366408E8534 |
| 676 | 04/28/2025 09:29:34 | 102.129.252.245 IP Range F | PA0002407770 7A74ED15A873DDD48F3EEDC654DC0BC5534E7E61 |
| 677 | 12/11/2024 21:53:32 | 102.129.235.152 IP Range B | PA0002350388 E90115F8B4EDB83CCE5CFD1711E21AAB8BFD0892 |
| 678 | 07/01/2025 16:08:22 | 102.129.235.71 IP Range B | PA0002335460 304FE1926D475FE19D7418EA11062DC899F3BE57 |
| 678 | 05/19/2024 15:01:52 | 102.129.255.220 IP Range C | PA0002335460 3D7690B89943E78EE1B015364D6D983919E05E73 |
| 678 | 05/07/2022 02:23:17 | 102.129.154.248 IP Range D | PA0002335460 F17FA9345DA758999CEA012A858AB2560CB757CC |
| 678 | 01/15/2023 10:03:03 | 102.129.252.141 IP Range F | PA0002335460 8D878655DEB4636D10C6CDBE883DBF3BED0B1711 |
| 679 | 12/28/2022 18:14:46 | 102.129.234.125 IP Range A | PA0002143421 D4BB512F8C0AE6A2925772036D1AD41CDC088861 |
| 679 | 02/11/2025 19:25:14 | 102.129.252.244 IP Range F | PA0002143421 785A6EA8AC73F22172110D99507392A6C6916D7B |
| 680 | 04/09/2025 23:43:55 | 102.129.234.159 IP Range A | PA0002420352 0F1B0D05E69005F0B20845F4CB65F76D7ECD7C58 |
| 680 | 11/29/2024 05:13:15 | 102.129.235.248 IP Range B | PA0002420352 3EA9B84FA8C9C8323C5E3EA7A084CC1AC667FAB1 |
| 680 | 05/15/2025 23:00:05 | 102.129.252.64 IP Range F | PA0002420352 0F1B0D05E69005F0B20845F4CB65F76D7ECD7C58 |
| 681 | 04/15/2025 22:19:57 | 102.129.234.103 IP Range A | PA0002477541 BE7C916C48A658B60B71A0C6CB70D14061C1E6BD |
| 681 | 12/11/2024 04:41:58 | 102.129.252.227 IP Range F | PA0002477541 ACD621EC62989A97CE209A8F6A53B723626CB5AA |
| 682 | 02/11/2025 02:42:46 | 102.129.252.177 IP Range F | PA0002280504 9F78A2F5EED40C498ABE733F0B017BEB99482A1E |
| 683 | 08/25/2024 09:58:06 | 163.114.132.136 META | PA0002468294 8A3C15E25CF729B07EE28E43FF0DDC4CCDA23240 |
| 683 | 07/06/2024 21:50:50 | 102.129.234.230 IP Range A | PA0002468294 8A3C15E25CF729B07EE28E43FF0DDC4CCDA23240 |
| 683 | 03/02/2025 07:16:48 | 102.129.235.226 IP Range B | PA0002468294 A8E57A01EE6686F7F9027E3AA2EDB20492D8412B |
| 683 | 05/19/2024 15:08:10 | 102.129.255.220 IP Range C | PA0002468294 B4F5E48D84B37C2C4F21F35D8CF9D457F3F489AB |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 683 | 06/14/2025 00:00:54 | 102.129.252.222 IP Range F | PA0002468294 8A3C15E25CF729B07EE28E43FF0DDC4CCDA23240 |
| 684 | 12/13/2024 00:28:59 | 102.129.234.82 IP Range A | PA0002444878 ADBDD4B80C98F457AB581BD7DDB5D7B1BF06DA70 |
| 684 | 05/12/2025 23:22:06 | 102.129.235.46 IP Range B | PA0002444878 ADBDD4B80C98F457AB581BD7DDB5D7B1BF06DA70 |
| 685 | 01/30/2023 07:54:09 | 102.129.234.181 IP Range A | PA0002367731 2C3887CBB67C1F2D88B12F826755327F35391D5F |
| 685 | 01/21/2025 16:49:15 | 102.129.235.90 IP Range B | PA0002367731 C89A7FEFC6D04E8D75A122A8FF2589089EB93EA9 |
| 685 | 02/22/2025 17:27:16 | 102.129.252.105 IP Range F | PA0002367731 C89A7FEFC6D04E8D75A122A8FF2589089EB93EA9 |
| 686 | 02/03/2023 07:09:29 | 102.129.234.224 IP Range A | PA0002340402 34F3EF427941FAE28BF73DE8E7218BACC5FC80DC |
| 686 | 03/11/2025 19:20:34 | 102.129.235.216 IP Range B | PA0002340402 42675972C7544ACDC550C8DB591609E1C612D903 |
| 686 | 05/31/2025 19:24:55 | 102.129.252.132 IP Range F | PA0002340402 ECAAB8DE05DF004478D39EC70CCAF334807F1CAC |
| 687 | 01/07/2019 19:50:42 | 185.89.216.240 META | PA0002147897 B13AE94A241C9D4B473BBB3C26F761F76F55D935 |
| 687 | 01/22/2023 14:04:29 | 102.129.235.30 IP Range B | PA0002147897 2A308BA700ABF33D118915F4D59EA85116DE8982 |
| 687 | 07/02/2025 19:21:21 | 102.129.252.85 IP Range F | PA0002147897 3F234693C7427250358D58C3A9CBB4A5DE6E058A |
| 688 | 05/07/2022 01:59:53 | 102.129.154.248 IP Range D | PA0002321315 72AB5D111570FE8ACF0B01B57B6113F14C350BE1 |
| 688 | 06/10/2025 00:29:44 | 102.129.252.56 IP Range F | PA0002321315 D1E9777E67C9341EDDCA1915A749026CC2307DB6 |
| 689 | 08/08/2022 22:47:45 | 102.129.154.248 IP Range D | PA0002368036 D58CBAAF703BCD1529BB3D3E9757E25FBE79C08E |
| 689 | 03/07/2025 02:53:22 | 102.129.252.112 IP Range F | PA0002368036 0F4CEEDB8F6D27D7BFE969C594FE95F2BEED79B1 |
| 690 | 04/30/2025 04:34:02 | 102.129.234.124 IP Range A | PA0002388059 DACBD0ED38840A57BB8892F826C83C1345B27DBE |
| 690 | 11/17/2022 11:59:20 | 102.129.154.248 IP Range D | PA0002388059 426FD4E37D840A1BF92F1C7483CFCF6DB05B2159 |
| 690 | 02/11/2025 07:39:37 | 102.129.252.102 IP Range F | PA0002388059 16B73E360F1F61CA64A31C58E3403A4B7FF158F8 |
| 691 | 02/13/2025 10:51:09 | 102.129.234.7 IP Range A | PA0002325832 A46EF5D51533052AB5DB18AD5D59C02498112521 |
| 691 | 03/27/2025 21:55:10 | 102.129.252.112 IP Range F | PA0002325832 A46EF5D51533052AB5DB18AD5D59C02498112521 |
| 692 | 01/13/2023 00:37:58 | 102.129.234.95 IP Range A | PA0002359474 2050D0595CE5CE49BF58E05FCFC07D94B3518567 |
| 692 | 01/26/2023 21:38:41 | 102.129.235.59 IP Range B | PA0002359474 784C39E54E32FA8C96A54C475017FFDE7F48C39B |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 692 | 08/16/2022 18:18:39 | 102.129.154.248 IP Range D | PA0002359474 784C39E54E32FA8C96A54C475017FFDE7F48C39B |
| 692 | 07/02/2025 10:19:18 | 102.129.252.83 IP Range F | PA0002359474 A73E6755DEB9F369429F7A85D300C74C4EEDF847 |
| 693 | 05/05/2025 06:06:37 | 102.129.234.163 IP Range A | PA0002531773 DD5652AACB5A4D943707FCB8174F4E7A666DCE2B |
| 693 | 06/10/2025 14:41:15 | 102.129.235.10 IP Range B | PA0002531773 FA86AF375AC6B6FB537FBCCFB36B2DC989782F6E |
| 693 | 05/10/2025 07:40:53 | 102.129.154.130 IP Range D | PA0002531773 B842E345423DB7DAD1BA9725C6DEB207FC3960D5 |
| 693 | 07/02/2025 10:33:23 | 102.129.252.83 IP Range F | PA0002531773 C5CD9939550C7ECAD26AC5F57B2B5B65496FDDE9 |
| 694 | 05/09/2022 13:13:11 | 102.129.154.248 IP Range D | PA0002312672 5A59531B02D99875E2ECB6CD3A984AF141B03494 |
| 694 | 01/15/2025 07:51:28 | 102.129.252.89 IP Range F | PA0002312672 73F6CCDF6EC69C9B0F220EB0095491EA21789A91 |
| 695 | 02/06/2023 04:23:54 | 102.129.234.37 IP Range A | PA0002389619 95C8B15EF533C5F1F122A9DF55C3915956A10ED7 |
| 695 | 03/01/2025 23:43:49 | 102.129.235.77 IP Range B | PA0002389619 E12FF3F313842E2F77EC08C5A3D804F608AB1116 |
| 695 | 12/28/2022 12:21:37 | 102.129.154.248 IP Range D | PA0002389619 DE4BFD9981AE2FA924ADF2D0ADDA49B0C5C375E3 |
| 695 | 02/11/2023 15:20:02 | 102.129.252.161 IP Range F | PA0002389619 95C8B15EF533C5F1F122A9DF55C3915956A10ED7 |
| 696 | 06/29/2025 14:54:55 | 102.129.252.86 IP Range F | PA0002255149 E39ECA19B280A390CEDBB41D1939FC25C757B1A2 |
| 697 | 03/14/2025 04:25:22 | 102.129.235.208 IP Range B | PA0002480438 10E254014F7981D2E32A01D68B85468B18C9F8D3 |
| 697 | 07/04/2024 08:34:54 | 102.129.255.217 IP Range C | PA0002480438 4EBCBD2F69ED4BD839061DC3927C64361C37DC59 |
| 697 | 06/25/2025 12:27:51 | 102.129.252.46 IP Range F | PA0002480438 8969C7E45C2254213F75464AFE4AEF66D85481DA |
| 698 | 02/08/2023 22:16:15 | 102.129.234.80 IP Range A | PA0002299687 C9B87F7FCE22F10DF65A45825E381968FFB29472 |
| 698 | 01/23/2023 07:12:13 | 102.129.234.140 IP Range F | PA0002299687 C9B87F7FCE22F10DF65A45825E381968FFB29472 |
| 699 | 01/03/2025 03:51:29 | 102.129.234.120 IP Range A | PA0002340410 01AC847C1B3476E28F7E115B7A10A4CB789EAEA9 |
| 699 | 10/13/2024 16:33:53 | 102.129.235.242 IP Range B | PA0002340410 BB74BCBC35366EE61EDB17D34E1A4AB6F7944F9D |
| 699 | 02/11/2025 16:09:17 | 102.129.252.161 IP Range F | PA0002340410 01AC847C1B3476E28F7E115B7A10A4CB789EAEA9 |
| 700 | 04/30/2025 04:33:54 | 102.129.234.124 IP Range A | PA0002476918 4A9B635E88CF5F661F7FB62E71EF445A5965AB2F |
| 700 | 07/12/2025 10:16:51 | 102.129.235.132 IP Range B | PA0002476918 4A9B635E88CF5F661F7FB62E71EF445A5965AB2F |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|--------------------------|
| 700 | 07/04/2025 01:15:06 | 102.129.252.108 IP Range F | PA0002476918 351CFB099022C087178843EADD5F0013C8F8F2EA |
| 701 | 10/01/2024 00:49:28 | 102.129.252.32 IP Range F | PA0002132399 88CC37185550B7F47C66918862B844C8056F3C00 |
| 702 | 02/08/2023 22:16:17 | 102.129.234.80 IP Range A | PA0002136633 C8766AC37AB7B52AC88011BB65105CCA3FA98BA1 |
| 702 | 12/03/2024 18:08:14 | 102.129.235.90 IP Range B | PA0002136633 8E06E73753695DB716313EF2F3E5CAF7F379C412 |
| 702 | 03/09/2025 22:21:51 | 102.129.252.86 IP Range F | PA0002136633 1BAD97ECCE549D4186CBB4C4392D1A737E0122E5 |
| 703 | 07/12/2025 03:33:05 | 102.129.235.210 IP Range B | PA0002101380 95076BD54DFC04F860A883129C6854C1CB8488CB |
| 703 | 11/28/2024 08:37:00 | 102.129.252.223 IP Range F | PA0002101380 1ED7894C730F91D284F9451A87ECDC8F5187BF50 |
| 704 | 01/23/2023 07:36:21 | 102.129.252.140 IP Range F | PA0002350372 0DF51F6B291610F2ADCE5A7F5081ECC91831A82F |
| 705 | 01/25/2023 17:54:35 | 102.129.234.135 IP Range A | PA0002280366 A0773C60F76662953037B74165052481628E2F11 |
| 705 | 02/02/2023 03:40:52 | 102.129.235.81 IP Range B | PA0002280366 A0773C60F76662953037B74165052481628E2F11 |
| 705 | 03/09/2025 08:26:51 | 102.129.252.169 IP Range F | PA0002280366 C57F9BD7E97A414309CD6D6649BA77B29C949569 |
| 706 | 01/02/2024 16:18:53 | 163.114.132.129 META | PA0002449514 14D3171B2306869A34A6B9FD9CFA6C46EBC4E73A |
| 706 | 06/05/2025 16:23:20 | 102.129.234.218 IP Range A | PA0002449514 3301F19621C5B30F59962EC6E2706AE6E4AC4138 |
| 706 | 03/01/2025 23:36:29 | 102.129.235.77 IP Range B | PA0002449514 3301F19621C5B30F59962EC6E2706AE6E4AC4138 |
| 706 | 11/20/2024 16:52:09 | 102.129.255.195 IP Range C | PA0002449514 3C48488C74457D97D2E138C342A95D03FD4FDE1B |
| 706 | 03/14/2025 05:45:17 | 102.129.252.124 IP Range F | PA0002449514 CC845533BB056852993B07BA306FBA69FE418344 |
| 707 | 01/17/2025 20:23:01 | 102.129.234.108 IP Range A | PA0002384720 F88C73EDBD5369156CF6618EDE7CCEE2E9362A4A |
| 707 | 01/10/2023 03:41:46 | 102.129.252.224 IP Range F | PA0002384720 47880DD91F9AB42518D32839C9B849E25CD779D1 |
| 708 | 09/28/2024 06:25:55 | 102.129.234.234 IP Range A | PA0002484858 602C70A7CCA18BDBA107F5C733CE089547ACCC99 |
| 708 | 07/12/2025 12:12:13 | 102.129.235.132 IP Range B | PA0002484858 602C70A7CCA18BDBA107F5C733CE089547ACCC99 |
| 708 | 07/08/2025 16:11:48 | 102.129.252.69 IP Range F | PA0002484858 602C70A7CCA18BDBA107F5C733CE089547ACCC99 |
| 709 | 07/03/2025 05:31:50 | 102.129.235.46 IP Range B | PA0002384724 43EED9CE8E5D6617A4583D8D2CBFC70C077744CD |
| 709 | 09/02/2024 07:10:18 | 102.129.252.27 IP Range F | PA0002384724 614EB03E0456C4DD438C17A5C6AC80D8C991833A |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 710 | 07/09/2025 04:51:40 | 102.129.234.69 IP Range A | PA0002269959 61F03748D54987A7C3739242E8ABD12A0A7D9A9F |
| 710 | 02/06/2025 17:20:12 | 102.129.235.189 IP Range B | PA0002269959 1CFD52603D32F507ED3243E1FF8F4BF9D9F06BE9 |
| 710 | 06/28/2025 05:33:13 | 102.129.252.111 IP Range F | PA0002269959 311892F20B6D275C3D6F10BE5A48AD7622671D5C |
| 711 | 01/11/2023 03:02:02 | 102.129.234.34 IP Range A | PA0002341770 6F84D218B0143982E48719197563CB5D1624BEE9 |
| 711 | 03/31/2025 18:19:08 | 102.129.235.6 IP Range B | PA0002341770 CD0A15EE3729AC75B93E7D7101EA9E80266492FB |
| 711 | 06/14/2025 00:25:17 | 102.129.252.222 IP Range F | PA0002341770 8193B0575C96C30062D8A05F7CEFAE1FB51A4A3A |
| 712 | 12/19/2024 12:51:23 | 102.129.235.177 IP Range B | PA0002490351 45B20C33273B6F9FB4F5DEB35366ED796CB68C77 |
| 712 | 02/16/2025 07:52:44 | 102.129.252.224 IP Range F | PA0002490351 12AF0B523D1AA51BB6B40351CC4B680835B98D5A |
| 713 | 09/25/2024 16:51:07 | 102.129.234.138 IP Range A | PA0002465385 F1E01B7AF649AC2BD18AA7B41130CF4B71A1E166 |
| 713 | 05/02/2025 03:35:47 | 102.129.235.153 IP Range B | PA0002465385 BD6E8F14B41F1294FC6A1BD8D077173DBAFFD055 |
| 713 | 06/03/2025 01:21:37 | 102.129.252.10 IP Range F | PA0002465385 4C0DA25BF1274114E7CF831C2AE688B3934A1753 |
| 714 | 12/17/2024 16:37:17 | 102.129.234.78 IP Range A | PA0002445432 5232C0BD8409248955CA38AC32478DA60C0912D8 |
| 714 | 11/29/2024 05:10:20 | 102.129.235.248 IP Range B | PA0002445432 09F245A9CD6C04687D3ADD108A6C07E1F213CB37 |
| 714 | 12/12/2024 06:31:20 | 102.129.252.36 IP Range F | PA0002445432 09F245A9CD6C04687D3ADD108A6C07E1F213CB37 |
| 715 | 02/07/2023 05:01:52 | 102.129.235.139 IP Range B | PA0002237304 0E0815EC31DD244B1A1C9133BDAFD554B6EF789D |
| 715 | 10/27/2024 06:11:29 | 102.129.252.34 IP Range F | PA0002237304 CBB775C8E18D7CF49C7D4023561FCD3BF791FCC1 |
| 716 | 03/18/2025 18:43:00 | 163.114.132.129 META | PA0002528175 0DBD2330ECA49098B050B05E93877CD9A95E083C |
| 716 | 03/27/2025 14:01:21 | 102.129.234.12 IP Range A | PA0002528175 04112624038CCBF8C594A3505F66D019BB57F5F7 |
| 716 | 07/12/2025 10:26:13 | 102.129.235.132 IP Range B | PA0002528175 18970696780FDC567F96B36206940DD2990E97C6 |
| 716 | 06/22/2025 20:39:40 | 102.129.252.32 IP Range F | PA0002528175 4565C7B654C5C41C922A554ED2E79F35192EFF1A |
| 717 | 01/16/2023 15:46:07 | 102.129.252.230 IP Range F | PA0002353783 F24F4A6ADCC1BA1B03E1097501DA250BBF57B63A |
| 718 | 01/10/2023 10:16:07 | 102.129.234.95 IP Range A | PA0002229055 30DE24DFE9BCF81E5D7121B9A7F55C24D87218FF |
| 718 | 10/04/2024 05:54:16 | 102.129.255.81 IP Range C | PA0002229055 DB497BED967866328C462CD1A231FA28CB64FD11 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 719 | 04/01/2022 00:48:15 | 102.129.235.6 IP Range B | PA0002321317 19568E850A84FBB15C3BAA9E7C92F323D836836B |
| 719 | 05/10/2022 01:38:09 | 102.129.154.248 IP Range D | PA0002321317 F4C3503ABE5315155B4A64427362A51FD395A73C |
| 720 | 02/06/2023 17:40:17 | 102.129.234.38 IP Range A | PA0002367733 F9DD9DBCEF2B542CA89D25DB64445CB2B459E8F9 |
| 720 | 12/28/2024 17:49:50 | 102.129.235.214 IP Range B | PA0002367733 8D3015847CE8A23AC4EF20C47763AC0469FC166C |
| 720 | 01/23/2023 07:39:55 | 102.129.252.140 IP Range F | PA0002367733 A64381041A252AD91A64156C8F12B51A4933A693 |
| 721 | 02/08/2023 17:11:45 | 102.129.234.237 IP Range A | PA0002300664 F1D1362B8E52A189D033030CE6E49B0EC11339A1 |
| 721 | 09/15/2024 22:49:39 | 102.129.235.242 IP Range B | PA0002300664 D28DB73522EC886FE3C7FF121F08DA1296C83B70 |
| 722 | 07/06/2025 21:19:55 | 102.129.234.230 IP Range A | PA0002248967 8843828CC99EC641DA3C3E117B616C69400BA06F |
| 722 | 02/21/2025 08:42:30 | 102.129.235.230 IP Range B | PA0002248967 8843828CC99EC641DA3C3E117B616C69400BA06F |
| 722 | 04/24/2025 19:01:58 | 102.129.252.137 IP Range F | PA0002248967 D368272FF88924C0BF524221D666CC250112ADE7 |
| 723 | 07/09/2025 04:47:57 | 102.129.234.57 IP Range A | PA0002388645 0101767FACE7B1FD6D2FAE508316C183BD93C277 |
| 723 | 02/07/2023 05:07:09 | 102.129.235.139 IP Range B | PA0002388645 3BFA1F1FF1390C2D6097844E6A6736F235D31B71 |
| 723 | 01/23/2023 08:48:59 | 102.129.252.140 IP Range F | PA0002388645 75DE166A6EB96CBA5CC6EDFDE05CA8FA76B63B48 |
| 724 | 03/24/2025 17:26:11 | 102.129.235.11 IP Range B | PA0002116078 03E7B003B60B84380CA5AE62D0583F7848B0EE54 |
| 724 | 09/19/2024 00:35:56 | 102.129.252.231 IP Range F | PA0002116078 35E7759DACABAA415286F6213D524FFC8A2D027D |
| 725 | 10/14/2024 21:20:17 | 76.132.71.116 Residence #1 | PA0002213244 0268FFF0B7E749A254A5DAF0A7FFB73319AA892F |
| 726 | 10/07/2024 11:15:06 | 102.129.235.151 IP Range B | PA0002408306 43261191C569394CAAAFF5AFC81CD1511BF01A14 |
| 726 | 10/14/2024 05:43:32 | 102.129.252.231 IP Range F | PA0002408306 BC29B58BDDEA44ABCB46B291D0532F539CD187FD |
| 727 | 01/25/2023 14:18:31 | 102.129.235.164 IP Range B | PA0002091582 76A08718A08340ED674E47FE5D65D66E527D6AE8 |
| 728 | 06/03/2025 04:02:15 | 102.129.234.88 IP Range A | PA0002217354 3BD2B0FF3EC4F40C08649FDC131B38E5F83428D4 |
| 728 | 03/01/2025 23:45:20 | 102.129.235.77 IP Range B | PA0002217354 CCD9AF74ABFA16F1A5545AC82686F6F30B6F8183 |
| 729 | 01/01/2025 12:32:55 | 102.129.234.215 IP Range A | PA0002237625 7394693FD37E23DA3F8C16EF2B56759BB44DB556 |
| 729 | 10/30/2024 04:01:44 | 102.129.252.128 IP Range F | PA0002237625 93769B2175044EC17B349134EB264573CC045271 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 730 | 11/22/2024 17:22:32 | 102.129.235.60 IP Range B | PA0002469676 5B20C6B160C15D5781977B4ABB81AD3570CCD689 |
| 730 | 03/31/2025 15:20:32 | 102.129.252.114 IP Range F | PA0002469676 6E1A7EE45943606B12CAF98A9E7A630DF4DE013F |
| 731 | 07/09/2025 04:49:44 | 102.129.234.69 IP Range A | PA0002246105 EFE8C99719C6F52F143AAC3B621887FFB86707C4 |
| 731 | 12/06/2024 22:33:50 | 102.129.235.146 IP Range B | PA0002246105 5DC2FDD94F0BEA0D820D57FE5F07334D76DE35BB |
| 731 | 05/12/2025 04:46:46 | 102.129.252.122 IP Range F | PA0002246105 569BE7F99FE599C0CB6C550D4EDE4F85D4015D2C |
| 732 | 02/07/2023 05:01:36 | 102.129.235.139 IP Range B | PA0002246106 23E43B228B65931383298585524686EC8A3D27DD |
| 733 | 02/18/2025 20:10:13 | 102.129.234.125 IP Range A | PA0002521749 AE5348B83510E1266590FFDDB8F400763AFCE3EA |
| 733 | 07/09/2025 11:45:43 | 102.129.235.150 IP Range B | PA0002521749 8E1EE7BA6B03DE98BC3904F8D3BF6F443E5B2A9A |
| 733 | 06/25/2025 09:35:31 | 102.129.252.46 IP Range F | PA0002521749 AE5348B83510E1266590FFDDB8F400763AFCE3EA |
| 734 | 07/12/2025 11:54:52 | 102.129.234.22 IP Range A | PA0002534384 C12592C2E4B5F2FB935863F0522A11D1BC86897A |
| 734 | 07/03/2025 05:31:55 | 102.129.235.46 IP Range B | PA0002534384 22DD6AFDB032B205B051272E599FDB25FA6A20CB |
| 734 | 07/10/2025 19:30:18 | 102.129.252.244 IP Range F | PA0002534384 1873315CD7A47FFB11A5DB2196182119545F9ED9 |
| 735 | 06/22/2025 01:11:51 | 102.129.234.152 IP Range A | PA0002522501 D101D8CA57B4645C45FEA1B69EAA46696B7A3D26 |
| 735 | 04/15/2025 01:08:18 | 102.129.235.22 IP Range B | PA0002522501 7E4FC74E0FD6AFB670B07F4F2D99EC1C070B7A42 |
| 735 | 04/02/2025 15:04:04 | 102.129.252.135 IP Range F | PA0002522501 7E4FC74E0FD6AFB670B07F4F2D99EC1C070B7A42 |
| 736 | 07/06/2025 21:21:49 | 102.129.234.230 IP Range A | PA0002477485 3C2C076BF3621671A7B2EAB4473A435875DF9BAC |
| 736 | 04/01/2025 06:01:58 | 102.129.252.56 IP Range F | PA0002477485 3C2C076BF3621671A7B2EAB4473A435875DF9BAC |
| 736 | 09/27/2024 10:53:45 | 76.132.71.116 Residence #1 | PA0002477485 BE1D560116528936E31506631D294DF2DE9AC755 |
| 737 | 07/06/2025 17:45:31 | 102.129.234.235 IP Range A | PA0002463443 FAD000C0C0FA384ADDE4118B0160564CD9E40D38 |
| 737 | 04/12/2025 10:03:19 | 102.129.235.9 IP Range B | PA0002463443 FAD000C0C0FA384ADDE4118B0160564CD9E40D38 |
| 737 | 06/17/2025 01:56:25 | 102.129.252.127 IP Range F | PA0002463443 DF13818B26A062168A061875C4B8895D79325FDC |
| 737 | 09/22/2024 10:37:19 | 76.132.71.116 Residence #1 | PA0002463443 567220FEEDEA4E0F81DADC33654A625F2ACDCC36 |
| 738 | 07/01/2025 01:30:57 | 102.129.234.99 IP Range A | PA0002525414 72E45383C738E883CAACF5B1E70427D3FF71D7FD |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|--------------------------|
| 738 | 02/21/2025 09:14:29 | 102.129.235.230 IP Range B | PA0002525414 4941918A071CCE996B349721E97879F8C0556749 |
| 738 | 02/12/2025 03:42:00 | 102.129.252.109 IP Range F | PA0002525414 72E45383C738E883CAACF5B1E70427D3FF71D7FD |
| 739 | 03/14/2025 01:32:02 | 102.129.235.71 IP Range B | PA0002491142 6804E143031DB5162AF77DCFFE6CB41D158EAA29 |
| 739 | 07/02/2025 10:20:09 | 102.129.252.83 IP Range F | PA0002491142 92C927F06406E5B71E2559B101ADFD7F8E3C2D3F |
| 739 | 09/25/2024 16:33:28 | 76.132.71.116 Residence #1 | PA0002491142 92C927F06406E5B71E2559B101ADFD7F8E3C2D3F |
| 740 | 07/12/2025 12:13:53 | 102.129.234.22 IP Range A | PA0002509628 B67CCC66224B89E39CF8200C02C5BD4BD56FB937 |
| 740 | 07/12/2025 11:00:12 | 102.129.235.132 IP Range B | PA0002509628 B67CCC66224B89E39CF8200C02C5BD4BD56FB937 |
| 740 | 06/17/2025 01:39:35 | 102.129.252.127 IP Range F | PA0002509628 05A92109DBBB8D58BF1523E679688C59FE7A1E1D |
| 741 | 07/08/2025 05:58:07 | 102.129.234.127 IP Range A | PA0002537593 92589037FB2F2092D79BF278345326BF15E24CCC |
| 741 | 05/15/2025 02:50:23 | 102.129.235.97 IP Range B | PA0002537593 C43989D640C69F94C5DC1112F18217A0C978CD96 |
| 741 | 07/12/2025 09:20:13 | 102.129.252.146 IP Range F | PA0002537593 C43989D640C69F94C5DC1112F18217A0C978CD96 |
| 742 | 04/13/2025 21:15:59 | 102.129.234.205 IP Range A | PA0002465215 949DD21A0028D4559D6ED23BB48B331B100A63D5 |
| 742 | 02/07/2025 13:29:27 | 102.129.235.124 IP Range B | PA0002465215 0E803AB800FF6ACC47DC4B41C74B1E58C457C20C |
| 742 | 01/02/2025 20:30:36 | 102.129.252.30 IP Range F | PA0002465215 949DD21A0028D4559D6ED23BB48B331B100A63D5 |
| 743 | 10/27/2024 02:38:51 | 102.129.234.165 IP Range A | PA0002477044 F7286F967E9B8C472D96D58C54B17BC47CF34FB9 |
| 743 | 03/05/2025 20:39:23 | 102.129.235.237 IP Range B | PA0002477044 E82692B4EEC19851D31ABDAE16E3C26AA15D1EE1 |
| 743 | 11/29/2024 05:37:42 | 102.129.252.132 IP Range F | PA0002477044 F7286F967E9B8C472D96D58C54B17BC47CF34FB9 |
| 743 | 09/27/2024 13:56:53 | 76.132.71.116 Residence #1 | PA0002477044 F7286F967E9B8C472D96D58C54B17BC47CF34FB9 |
| 744 | 11/19/2024 03:39:33 | 102.129.252.245 IP Range F | PA0002431069 37F5051ECFEE4DE99EFE51DECC4E33F0840890A1 |
| 744 | 09/29/2024 17:05:40 | 76.132.71.116 Residence #1 | PA0002431069 92CFA85FCDB68CA66A5431C13FDBEDE88B30B26A |
| 745 | 02/02/2023 07:00:43 | 102.129.252.138 IP Range F | PA0002345787 2FCBD1C3933C171D375EC8699D1FDE9EA1DA6C10 |
| 746 | 02/19/2025 02:30:22 | 102.129.234.170 IP Range A | PA0002474349 B24629CEFB2110FF60CB55E617A73FCCC0EC2CFE |
| 746 | 04/01/2025 00:36:38 | 102.129.235.6 IP Range B | PA0002474349 907775A68529E3D94BB2B2DF0D63F7EAFB50DB9E |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 746 | 04/25/2025 06:20:11 | 102.129.252.137 IP Range F | PA0002474349 907775A68529E3D94BB2B2DF0D63F7EAFB50DB9E |
| 747 | 02/08/2023 22:16:47 | 102.129.234.80 IP Range A | PA0002312014 7411B8A680D3AA86271F1D7A00681E16E38CE678 |
| 748 | 02/08/2023 22:16:07 | 102.129.234.80 IP Range A | PA0002384729 B53E8A5120702E0836DC0FF45BB700C33E17CD60 |
| 748 | 12/17/2022 02:51:18 | 102.129.252.228 IP Range F | PA0002384729 72346C684333B29BA44A3AD510D50601209FC2CE |
| 749 | 03/11/2025 05:05:29 | 102.129.234.225 IP Range A | PA0002389621 3288E1B15FBABC29A6EFD53A33AED22403A0FED7 |
| 749 | 03/11/2025 19:30:18 | 102.129.235.216 IP Range B | PA0002389621 3288E1B15FBABC29A6EFD53A33AED22403A0FED7 |
| 749 | 02/27/2023 13:54:22 | 102.129.154.248 IP Range D | PA0002389621 B4872849CA199ABA718FA1760215E33895C853E5 |
| 749 | 03/10/2025 09:35:04 | 102.129.252.41 IP Range F | PA0002389621 3288E1B15FBABC29A6EFD53A33AED22403A0FED7 |
| 750 | 01/26/2023 16:59:12 | 102.129.234.201 IP Range A | PA0002388605 57F3C8BC22EA2487800D7DD80D3934D1E7217CFE |
| 750 | 01/25/2023 23:24:16 | 102.129.235.210 IP Range B | PA0002388605 57F3C8BC22EA2487800D7DD80D3934D1E7217CFE |
| 750 | 11/17/2022 12:51:53 | 102.129.154.248 IP Range D | PA0002388605 A7770544B4B90C68B42B29A6AF976A000F2B3BC2 |
| 750 | 01/31/2023 06:14:50 | 102.129.252.141 IP Range F | PA0002388605 BF27E252B6D429CF5953982C95881889DC9E090F |
| 751 | 11/23/2023 20:51:42 | 163.114.132.129 META | PA0002429211 F2C4BF83C20C9E1478891A73CE716A44FE8A8421 |
| 751 | 04/01/2025 00:42:52 | 102.129.235.6 IP Range B | PA0002429211 19995750B9A33C31F59D1DC0EEDA3CB61BA74BD9 |
| 751 | 06/25/2025 18:45:14 | 102.129.252.46 IP Range F | PA0002429211 F15EE7725B5B30C04696C3769E3199FE5CECB2FE |
| 752 | 04/01/2025 01:13:21 | 102.129.235.6 IP Range B | PA0002308404 51C5B8FED86E91E7B29A67C636149B7EF48E4993 |
| 752 | 06/16/2025 00:00:24 | 102.129.252.95 IP Range F | PA0002308404 78C873501492EA619643DAB5B1D72441BE7DD47E |
| 752 | 10/13/2024 00:41:56 | 76.132.71.116 Residence #1 | PA0002308404 85EACF9DEE0A1A3CCA58DF72164B0696A448CDE5 |
| 753 | 02/22/2025 20:45:50 | 102.129.235.57 IP Range B | PA0002439696 4FCD46ADCB167483337BDB94B49E200F37AFD161 |
| 753 | 04/22/2025 12:23:16 | 102.129.252.75 IP Range F | PA0002439696 431DF96F780FC2916E8646B83500F592C78D152D |
| 754 | 01/05/2025 22:25:12 | 102.129.235.213 IP Range B | PA0002484825 63B40394F0A109E857422182ADC56F5246C8F92A |
| 754 | 05/31/2025 00:35:22 | 102.129.252.135 IP Range F | PA0002484825 AEF9CC52DB9550AF2BED6CD3120D730A09F31CC9 |
| 755 | 12/27/2024 01:53:16 | 102.129.234.151 IP Range A | PA0002449515 A0209898C399310F54F1FFDF9860CDF461ED97D3 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 755 | 06/26/2025 07:19:08 | 102.129.235.203 IP Range B | PA0002449515 929EA61F1631DC198547BF0832AFA58877DAF31A |
| 755 | 05/11/2025 22:34:12 | 102.129.252.114 IP Range F | PA0002449515 5E2928043AD939CB69091999C13B48275E9CD6D4 |
| 756 | 06/22/2025 13:21:49 | 102.129.234.198 IP Range A | PA0002536512 E6AFECF7B7A8427372D825F4B5F046E35849F9BC |
| 756 | 07/12/2025 10:19:27 | 102.129.235.132 IP Range B | PA0002536512 EA638532847F17212B10498DD30F9CB537E5A514 |
| 756 | 07/09/2025 01:34:14 | 102.129.252.49 IP Range F | PA0002536512 EAE736EE377818292D72CFBF655FE91BC4ED8919 |
| 757 | 06/25/2025 21:04:41 | 102.129.235.203 IP Range B | PA0002465371 978F0FA230C51ABFEDE1E8D6B8265DAEDCB98E69 |
| 757 | 11/20/2024 16:31:51 | 102.129.255.195 IP Range C | PA0002465371 990E5D769F08399C3F6E9FCDDC913D6C844E8483 |
| 757 | 07/04/2025 01:12:26 | 102.129.252.108 IP Range F | PA0002465371 8FBB9C5278811077356904FE2F60E6CE5143FAC1 |
| 758 | 06/06/2025 23:25:58 | 102.129.234.224 IP Range A | PA0002531764 C03D391E943508608EC84C224893FAA10D1F8112 |
| 758 | 07/12/2025 12:12:05 | 102.129.235.132 IP Range B | PA0002531764 864564281089127C0B9BFF16EA1B55ED9AFCE72B |
| 758 | 07/09/2025 16:11:20 | 102.129.252.247 IP Range F | PA0002531764 39C11B6C63DC04AE1EBEFF0591A176E49F7FDCFD |
| 759 | 03/19/2025 12:30:55 | 102.129.234.158 IP Range A | PA0002537566 8CCAEDA3BFE764AEB3F658E949FD0984F7B8F676 |
| 759 | 06/03/2025 13:55:46 | 102.129.235.38 IP Range B | PA0002537566 8CCAEDA3BFE764AEB3F658E949FD0984F7B8F676 |
| 759 | 07/12/2025 11:00:48 | 102.129.252.140 IP Range F | PA0002537566 41D10ACAA37CD8261EA304604CFFBA86C32311E3 |
| 760 | 12/02/2024 20:16:55 | 102.129.234.101 IP Range A | PA0002445429 3BB413FD7F0E27DBE2633C7636993DF8F871F92F |
| 760 | 12/12/2024 04:01:09 | 102.129.235.213 IP Range B | PA0002445429 8724EEF63870D55B3CAB610A8A874CA4D4B93B55 |
| 760 | 05/14/2025 22:16:57 | 102.129.252.12 IP Range F | PA0002445429 21A4E2B09BB4EEC33D68309A380CDC9E9B13014C |
| 761 | 01/03/2025 00:00:13 | 102.129.252.160 IP Range F | PA0002217346 4377D001F4E80BB56FC09EEC160D3E44683A7EAF |
| 762 | 07/12/2025 10:29:31 | 102.129.235.132 IP Range B | PA0002370905 8E4AC6AD7A85430C3E19D97C6F09B3526D0230E0 |
| 762 | 04/30/2025 06:51:57 | 102.129.252.242 IP Range F | PA0002370905 8E4AC6AD7A85430C3E19D97C6F09B3526D0230E0 |
| 763 | 07/12/2025 11:40:33 | 102.129.234.22 IP Range A | PA0002527846 3925B569E63C5AFB56EFA3DE6EB29B384D5C9876 |
| 763 | 07/12/2025 11:30:02 | 102.129.235.210 IP Range B | PA0002527846 FD926E6F765480CF19810FE7CDB879748B0A3C36 |
| 763 | 06/21/2025 09:46:26 | 102.129.252.244 IP Range F | PA0002527846 474EA0F680B99CC4E5F2D616B5D592B312ED8A11 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 764 | 01/25/2023 06:52:17 | 102.129.235.178 IP Range B | PA0002317941 7BC4209651CD8B2A3BBA0D3AC9E7D9F48CAA2E1A |
| 764 | 02/04/2023 00:56:35 | 102.129.252.142 IP Range F | PA0002317941 8FC4DAC807D8292C9014E6D2CF2FF515D6275B7B |
| 765 | 01/09/2025 14:27:23 | 102.129.235.163 IP Range B | PA0002330611 CAC21C4833E01AE114D8B87513A448CDDF55D546 |
| 765 | 04/14/2025 02:58:47 | 102.129.252.46 IP Range F | PA0002330611 CAC21C4833E01AE114D8B87513A448CDDF55D546 |
| 766 | 07/06/2025 16:44:22 | 102.129.234.230 IP Range A | PA0002366986 3D28C2FA53622CECFDF76EF79B678F82E6B86FF6 |
| 766 | 04/01/2025 21:52:32 | 102.129.235.77 IP Range B | PA0002366986 3D28C2FA53622CECFDF76EF79B678F82E6B86FF6 |
| 766 | 04/28/2025 11:33:19 | 102.129.252.245 IP Range F | PA0002366986 3D28C2FA53622CECFDF76EF79B678F82E6B86FF6 |
| 767 | 02/05/2023 21:32:32 | 102.129.234.16 IP Range A | PA0002112154 8031B4A7A5CFCECBC796D4772440BFC5016C11AA |
| 767 | 01/13/2025 21:19:05 | 102.129.235.187 IP Range B | PA0002112154 8031B4A7A5CFCECBC796D4772440BFC5016C11AA |
| 767 | 11/02/2024 16:08:25 | 102.129.252.121 IP Range F | PA0002112154 8031B4A7A5CFCECBC796D4772440BFC5016C11AA |
| 768 | 01/30/2025 11:04:46 | 102.129.234.128 IP Range A | PA0002241472 66775C7111D44FD8FA18B2068E80CE6DF332E362 |
| 768 | 03/12/2025 05:54:53 | 102.129.252.120 IP Range F | PA0002241472 53775D3AE4E803640F2A6799B61746A58C749B34 |
| 769 | 02/05/2023 21:24:57 | 102.129.234.16 IP Range A | PA0002180951 D93E7A2150B84861096407A9CABB85144D6DA4EC |
| 770 | 07/09/2025 04:51:41 | 102.129.234.69 IP Range A | PA0002296924 89310DAB6037787E82BC6A09B8FAD66699ED87D8 |
| 770 | 01/23/2023 07:23:41 | 102.129.252.140 IP Range F | PA0002296924 1AAFD7CF00E64C86B99A77DD40EC18F7B21EA3BF |
| 771 | 04/01/2025 00:40:39 | 102.129.235.6 IP Range B | PA0002099706 8380829FBFACEF0EE48B37AF15910E96A5E8329C |
| 771 | 02/20/2025 21:50:54 | 102.129.252.105 IP Range F | PA0002099706 F9593B8D3C3DB67C87303F65443EFCD24738977B |
| 772 | 03/18/2025 17:41:35 | 163.114.132.129 META | PA0002484984 8B8C559FA433885E7083E48F9A25EC9FD2C9B29C |
| 772 | 03/14/2025 01:29:26 | 102.129.234.86 IP Range A | PA0002484984 8B8C559FA433885E7083E48F9A25EC9FD2C9B29C |
| 772 | 07/12/2025 10:43:20 | 102.129.235.132 IP Range B | PA0002484984 A4F443C2382D2C1C930C8ECE6AEDF41B8584AF96 |
| 772 | 10/31/2024 11:06:39 | 102.129.255.57 IP Range C | PA0002484984 6073B66410D61BD5570FDF149FD6D786F983E755 |
| 772 | 07/08/2025 03:54:33 | 102.129.252.234 IP Range F | PA0002484984 85BE6FFE33B3E71C691026C5FA851D3E8A931A43 |
| 773 | 03/20/2025 02:00:59 | 102.129.252.106 IP Range F | PA0002346413 FD3B71019CBB5E802E9CA726B0C5C421B0E4A5D1 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 774 | 04/20/2025 19:24:36 | 102.129.252.223 IP Range F | PA0002276144 FE1B5290193A13F3642F1D6FD536BF6E313D0FF6 |
| 775 | 07/09/2025 04:50:00 | 102.129.234.69 IP Range A | PA0002091513 0AE3E6DB2E36141B686569C2EB4B06F5D44FC24C |
| 775 | 03/14/2025 20:46:44 | 102.129.235.152 IP Range B | PA0002091513 0AE3E6DB2E36141B686569C2EB4B06F5D44FC24C |
| 775 | 07/02/2025 06:50:10 | 102.129.252.43 IP Range F | PA0002091513 FE97DFD2CD2119830E8B4CC951954DE98CA4BCC4 |
| 776 | 01/21/2025 19:30:56 | 102.129.234.125 IP Range A | PA0002231198 5050216E080FD31EF451A539BF036C049FEBD4AF |
| 776 | 10/04/2024 22:06:58 | 102.129.252.122 IP Range F | PA0002231198 F4F0126C2DC66FFFE1FAE586B7F145EE9A697C3B |
| 777 | 04/30/2025 05:23:20 | 102.129.234.124 IP Range A | PA0002420360 F4AC48F2AA7C9B1DDA4EF5D9CEE723FFF0F84978 |
| 777 | 04/01/2025 02:17:50 | 102.129.235.6 IP Range B | PA0002420360 875CA79E6D6EE476DE1AE5755AAE3A629CF99424 |
| 777 | 10/25/2024 12:55:05 | 102.129.252.141 IP Range F | PA0002420360 990107CA4C45C111A642BEB63C47B8762E448236 |
| 778 | 06/22/2025 21:55:19 | 102.129.234.214 IP Range A | PA0002506267 4ECD3E0F012BA169543E6C654FE552BE2123587A |
| 778 | 01/09/2025 14:00:24 | 102.129.235.163 IP Range B | PA0002506267 47B34C001144F107BDC947898C4537779222F95D |
| 778 | 06/17/2025 10:12:10 | 102.129.252.122 IP Range F | PA0002506267 4ECD3E0F012BA169543E6C654FE552BE2123587A |
| 779 | 01/02/2024 15:35:15 | 163.114.132.129 META | PA0002429208 74C28703F162784B05E6833B07519F2F17193968 |
| 779 | 04/30/2025 04:33:54 | 102.129.234.124 IP Range A | PA0002429208 74C28703F162784B05E6833B07519F2F17193968 |
| 779 | 03/31/2025 20:10:19 | 102.129.235.6 IP Range B | PA0002429208 09C3F8146930BD1A9ECB660362ECD4661A6E8632 |
| 779 | 06/17/2025 10:38:02 | 102.129.252.122 IP Range F | PA0002429208 BF8657C89DC51ED00C7D52969966DC21E122A184 |
| 780 | 12/12/2022 16:19:51 | 102.129.234.51 IP Range A | PA0002367487 E392A850088C2E06ADE101186F9D079552FAEB39 |
| 780 | 01/31/2023 02:35:20 | 102.129.252.141 IP Range F | PA0002367487 930D740537F4D444C04867D47221195203ABAF23 |
| 781 | 12/31/2022 19:24:54 | 102.129.252.187 IP Range F | PA0002217672 68EBEB1925FDC4FB30067B7F633ADB53172D2BD5 |
| 782 | 07/06/2025 23:49:52 | 102.129.234.230 IP Range A | PA0002517652 AD909492FF1D2D66F7D1A9518E7A92A96C902E42 |
| 782 | 07/09/2025 12:17:11 | 102.129.235.150 IP Range B | PA0002517652 2CE1A49BB554784214A7063FAB3E12D654C0EFA7 |
| 782 | 05/19/2025 19:03:23 | 102.129.252.92 IP Range F | PA0002517652 2CE1A49BB554784214A7063FAB3E12D654C0EFA7 |
| 783 | 04/28/2025 21:04:09 | 102.129.234.25 IP Range A | PA0002341780 7ECCE63B9FD1F268575878B922B6670B56CBB641 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 783 | 11/20/2024 23:34:35 | 102.129.252.102 IP Range F | PA0002341780 2998A5B18D4EE8B01F546458812E7ABFF3CF400D |
| 783 | 09/14/2024 17:36:07 | 76.132.71.116 Residence #1 | PA0002341780 157FC5825B3DE52C4264A1412C4A3EBFF7F22B94 |
| 784 | 01/22/2023 04:38:36 | 102.129.234.121 IP Range A | PA0002052841 7DC70FA75ED179C426FCDB26D76DD7834C048BA4 |
| 785 | 01/31/2023 15:44:30 | 102.129.234.111 IP Range A | PA0002069336 44F6C759F4752247486CF56C77F44FEA0E1065F2 |
| 785 | 02/21/2025 14:27:59 | 102.129.252.61 IP Range F | PA0002069336 44F6C759F4752247486CF56C77F44FEA0E1065F2 |
| 786 | 09/13/2024 20:48:44 | 102.129.234.46 IP Range A | PA0002435287 D16C10C03A150B1FD33994405C9BF38BE44E8B6B |
| 786 | 11/24/2023 22:26:11 | 102.129.154.248 IP Range D | PA0002435287 ADBA687124354AF325EA4BF0F20A83E6CAB9ED30 |
| 786 | 11/19/2024 03:03:41 | 102.129.252.245 IP Range F | PA0002435287 6D69E0EDC2CC34CEF6599837351C632FCE21F867 |
| 787 | 09/15/2024 23:12:43 | 102.129.235.242 IP Range B | PA0002101308 F15A3D34FF0FD051292EC25A6DBB3F574863F6E2 |
| 787 | 02/16/2025 07:50:56 | 102.129.252.224 IP Range F | PA0002101308 F15A3D34FF0FD051292EC25A6DBB3F574863F6E2 |
| 788 | 01/25/2022 20:42:48 | 102.129.234.150 IP Range A | PA0002337490 6E6DE4318CED2E796570D74F582045240620413F |
| 788 | 05/07/2022 02:02:28 | 102.129.154.248 IP Range D | PA0002337490 40D6C5A44C8802776A31D077792F14860F2BE040 |
| 788 | 03/09/2025 07:44:59 | 102.129.252.169 IP Range F | PA0002337490 B900E40592ABC0B352076E190DA1F3BF29583E6B |
| 789 | 02/03/2022 06:33:37 | 102.129.234.52 IP Range A | PA0002246108 DD13D320C0879681AFA6F7DD38CCD9A322401B15 |
| 790 | 01/29/2023 09:36:17 | 102.129.235.166 IP Range B | PA0002303153 F66B9C50BCEA100D7A1B5AFCE9F66508F2C45F24 |
| 790 | 07/11/2025 21:28:15 | 102.129.252.123 IP Range F | PA0002303153 ED7876C01554DC0240AEC5A97EC30C00050D406F |
| 791 | 12/12/2024 03:59:09 | 102.129.235.213 IP Range B | PA0002439619 179A031C274721F319B7E9B383EBC8D53D45790A |
| 791 | 03/12/2025 04:48:19 | 102.129.252.149 IP Range F | PA0002439619 06952B6D7BB3A217E30DF462DF5A4691F41EC058 |
| 792 | 06/14/2025 13:49:51 | 102.129.235.206 IP Range B | PA0002195515 03C069E6AEB87AFBA7D5C238902F8B37E79B3A47 |
| 792 | 05/15/2025 06:59:50 | 102.129.252.6 IP Range F | PA0002195515 03C069E6AEB87AFBA7D5C238902F8B37E79B3A47 |
| 793 | 05/15/2025 22:08:19 | 102.129.234.13 IP Range A | PA0002531767 99D5B26E67AB6B2C2E60D95F3AE2C567B0FC4635 |
| 793 | 05/20/2025 09:02:01 | 102.129.235.173 IP Range B | PA0002531767 99D5B26E67AB6B2C2E60D95F3AE2C567B0FC4635 |
| 793 | 07/07/2025 23:42:17 | 102.129.252.247 IP Range F | PA0002531767 99D5B26E67AB6B2C2E60D95F3AE2C567B0FC4635 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 794 | 01/24/2023 18:09:56 | 102.129.235.228 IP Range B | PA0002330124 01CA99FB6C0F82C781EDF1F3C85A16BA272591E2 |
| 794 | 06/24/2025 01:14:16 | 102.129.252.121 IP Range F | PA0002330124 DF720DA10491E1ED21C23B31DCD8367F24699991 |
| 795 | 02/11/2023 16:25:18 | 102.129.235.57 IP Range B | PA0002246109 7557747905C0C24C24DE739A99AA7750FBD7B24F |
| 796 | 04/28/2025 03:28:27 | 102.129.235.116 IP Range B | PA0002207780 D77D83FC69C15A8A036BED19C11C4A0F9A9DF9D0 |
| 796 | 09/25/2024 16:49:16 | 102.129.252.227 IP Range F | PA0002207780 539D1477F746E8C779113E444C268FD80A2A47AC |
| 797 | 01/21/2023 20:28:02 | 102.129.234.189 IP Range A | PA0002237308 8C6947272066C57583DEA1BE22B4EFA1FDEC3934 |
| 797 | 06/27/2025 12:09:31 | 102.129.252.124 IP Range F | PA0002237308 8C6947272066C57583DEA1BE22B4EFA1FDEC3934 |
| 798 | 12/21/2022 06:50:29 | 102.129.234.47 IP Range A | PA0002242989 EE101052CE9C12E90FA91E7BD318B6960E56E1A6 |
| 799 | 03/31/2025 18:26:57 | 102.129.235.6 IP Range B | PA0002298101 E62556C122D8CC0AA4FB37D80646A0590E4B6737 |
| 799 | 12/23/2022 15:05:26 | 102.129.252.250 IP Range F | PA0002298101 E62556C122D8CC0AA4FB37D80646A0590E4B6737 |
| 800 | 03/31/2025 18:44:38 | 102.129.235.6 IP Range B | PA0002213245 E77556FF1B8801EF785D7907FE385F708DAA27D6 |
| 800 | 03/16/2025 23:18:01 | 102.129.252.136 IP Range F | PA0002213245 0F418C2587F7D077CCC6FC87A5409B86A485DE45 |
| 801 | 02/07/2023 20:31:59 | 102.129.234.203 IP Range A | PA0002393076 F67C043ED593FDD68E69F58022C98A5E78C5FA96 |
| 801 | 04/01/2025 01:08:34 | 102.129.235.6 IP Range B | PA0002393076 635153D3CEDA2DFBD247DCE9F3C414A64177984F |
| 801 | 02/27/2023 23:45:13 | 102.129.154.248 IP Range D | PA0002393076 F67C043ED593FDD68E69F58022C98A5E78C5FA96 |
| 801 | 02/04/2023 09:02:25 | 102.129.252.228 IP Range F | PA0002393076 F08E75A3CCD5100C7AC72DF3642EE4407DBD8A2C |
| 802 | 07/09/2025 04:44:25 | 102.129.234.57 IP Range A | PA0002420343 48BA9A3B6BCE417AB20E9EB34CF473AD00CB1C86 |
| 802 | 12/28/2024 19:26:23 | 102.129.235.72 IP Range B | PA0002420343 7D500EC1F0D46DF6D18FC3C08FB906CA0B09CFF5 |
| 803 | 04/20/2025 00:29:31 | 102.129.234.160 IP Range A | PA0002393074 4F91937BB9ECD40B7D405E30EAFE75B4C8FDBC33 |
| 803 | 02/07/2023 19:33:01 | 102.129.235.170 IP Range B | PA0002393074 63CD460C2E1EB0A247A54F5E7519567CFB0FA018 |
| 803 | 05/08/2025 03:24:20 | 102.129.252.88 IP Range F | PA0002393074 0BC27B470E33E6B97166ADC6BC74650A0C72AC6A |
| 804 | 03/31/2025 21:33:09 | 163.114.132.129 META | PA0002126446 DFCCBFB7EED852E6617D609C4731A1744A9862A9 |
| 804 | 04/29/2025 21:28:41 | 102.129.234.67 IP Range A | PA0002126446 DFCCBFB7EED852E6617D609C4731A1744A9862A9 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 804 | 07/01/2025 16:06:11 | 102.129.235.71 IP Range B | PA0002126446 DFCCBFB7EED852E6617D609C4731A1744A9862A9 |
| 805 | 11/12/2024 00:46:18 | 102.129.235.104 IP Range B | PA0002128159 D6C1A90E6A711E1F8E90DBDCC52E8FEC734BEEFC |
| 805 | 12/05/2024 21:30:08 | 102.129.252.241 IP Range F | PA0002128159 050511E544A94851EDE7195D2AEE4D38A1102E4D |
| 806 | 06/11/2025 01:23:32 | 102.129.234.13 IP Range A | PA0002126449 CD222FFE778D31D986207119E003BA3A1F7039B0 |
| 807 | 03/09/2019 22:09:09 | 185.89.216.177 META | PA0002132395 3237B66E5E5FB408BD729F97F2EEFC14A86E98C6 |
| 807 | 06/28/2025 17:29:36 | 102.129.234.134 IP Range A | PA0002132395 40D4A1A156BD94E458420F0E49C541AA2191B72A |
| 807 | 06/02/2025 03:21:29 | 102.129.235.210 IP Range B | PA0002132395 68D00EBA33C622383F2509AF7CC74DD2D62228D3 |
| 807 | 05/01/2025 12:26:38 | 102.129.252.234 IP Range F | PA0002132395 68D00EBA33C622383F2509AF7CC74DD2D62228D3 |
| 808 | 05/07/2022 02:00:40 | 102.129.154.248 IP Range D | PA0002345785 B578C2ACDABBED024776FCA7EF11EDE6D075F916 |
| 808 | 01/29/2023 15:34:19 | 102.129.252.224 IP Range F | PA0002345785 A30FDCCF6D299C0326C041A22E8A20FB2E2ABC6C |
| 808 | 10/14/2024 21:20:07 | 76.132.71.116 Residence #1 | PA0002345785 A30FDCCF6D299C0326C041A22E8A20FB2E2ABC6C |
| 809 | 02/11/2023 19:05:38 | 102.129.234.89 IP Range A | PA0002147899 25075BEE3E430D7FF4B45A78867471F6EA59D266 |
| 809 | 07/11/2025 19:47:32 | 102.129.235.210 IP Range B | PA0002147899 889381EE307BBEE5B6004C26595C6A45E38C8257 |
| 809 | 04/10/2025 10:48:22 | 102.129.252.10 IP Range F | PA0002147899 889381EE307BBEE5B6004C26595C6A45E38C8257 |
| 810 | 05/27/2025 12:36:52 | 102.129.234.61 IP Range A | PA0002405732 55C90D84493CC5FDE288C9EC0B29366442F4FBD7 |
| 810 | 01/08/2025 20:13:38 | 102.129.252.244 IP Range F | PA0002405732 A1FC5DF602CAB2505E98947CD4174EE9943C68C2 |
| 811 | 01/13/2025 18:35:46 | 102.129.234.134 IP Range A | PA0002206002 CA51A65092A2F36DA4F8263878BBE47920F00E66 |
| 811 | 01/29/2025 06:20:34 | 102.129.235.241 IP Range B | PA0002206002 DAF2201B0BBC5E7FD8216AB3AC786A550B447ADC |
| 811 | 07/10/2025 06:48:10 | 102.129.252.24 IP Range F | PA0002206002 DAF2201B0BBC5E7FD8216AB3AC786A550B447ADC |
| 812 | 03/08/2025 06:41:36 | 102.129.235.128 IP Range B | PA0002266357 2B5A0111FAA75F205C17CE237868566688BB90B2 |
| 812 | 07/06/2025 19:54:45 | 102.129.252.109 IP Range F | PA0002266357 147E2214474BE545770CB1C302AF2A96F5DF3FD9 |
| 813 | 11/23/2024 22:14:36 | 102.129.252.242 IP Range F | PA0002200698 06FD4F1EF69730FCF7F971418928BBF4E0C15C6C |
| 814 | 03/20/2025 14:04:04 | 102.129.234.59 IP Range A | PA0002312675 8B070663D69E62B9B6A129A56E16D7EAFBB4CF51 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|------------------------|
| 814 | 04/01/2025 00:37:28 | 102.129.235.6 IP Range B | PA0002312675 8B070663D69E62B9B6A129A56E16D7EAFBB4CF51 |
| 814 | 01/23/2023 07:22:58 | 102.129.252.140 IP Range F | PA0002312675 79DFFF20AECDA023C36025B3991C6A147DE4E4F9 |
| 815 | 02/22/2025 08:57:18 | 102.129.234.141 IP Range A | PA0002384733 24E9045D6E0CA4035B0D5BEE8AFD227C2F3AFFA2 |
| 815 | 02/07/2023 05:11:23 | 102.129.235.139 IP Range B | PA0002384733 43895C16236A6AD40F41D1A81D6F469DFD9E4B2D |
| 815 | 12/28/2022 11:25:28 | 102.129.154.248 IP Range D | PA0002384733 84E80334CBAD79F7C06CADE6D31766FB089692A1 |
| 815 | 01/22/2025 00:43:56 | 102.129.252.138 IP Range F | PA0002384733 43895C16236A6AD40F41D1A81D6F469DFD9E4B2D |
| 816 | 01/26/2023 06:27:58 | 102.129.234.73 IP Range A | PA0002367735 04F6E23E9AB57DDD9DB6ABF7120BFDAF5870FEAD |
| 816 | 04/01/2025 22:42:18 | 102.129.235.132 IP Range B | PA0002367735 CCB3C09B603AD4A64284F846E3BDAA85AF78D892 |
| 816 | 04/08/2025 09:04:07 | 102.129.252.136 IP Range F | PA0002367735 B09D116B535D324C14306300C1898B9F9F8CE32D |
| 817 | 01/15/2025 07:53:08 | 102.129.252.89 IP Range F | PA0002136621 F08A67CABD674204AC22E74B493C91E3DA1B8C6F |
| 818 | 03/18/2025 20:26:58 | 102.129.252.233 IP Range F | PA0002130453 AF96EE573EB75078F49ABE87BB1FE91A3F15C177 |
| 819 | 02/24/2025 16:02:20 | 102.129.234.230 IP Range A | PA0002517650 3E4DDA5C08B576CB0C40547F00F18ED179279471 |
| 819 | 02/27/2025 10:15:42 | 102.129.235.6 IP Range B | PA0002517650 43A998B97798E7BB3F64651AE85B6327D73DAB49 |
| 819 | 07/06/2025 18:43:03 | 102.129.252.234 IP Range F | PA0002517650 E2F0B9C51F163C90CB5733FA488FE4D4805D3DA0 |
| 820 | 02/21/2025 05:17:38 | 102.129.235.31 IP Range B | PA0002350385 88A73AB29C9C90A264F22EE7F59A6066844D6EAD |
| 820 | 04/03/2025 16:52:27 | 102.129.252.79 IP Range F | PA0002350385 DEE51D0DCBE476C087C2FBFC6FD3265A0630E4A8 |
| 821 | 02/11/2023 17:39:41 | 102.129.252.161 IP Range F | PA0002265968 E522C7980247A13A96E32357E46232F398486B45 |
| 822 | 04/28/2025 12:32:13 | 102.129.234.138 IP Range A | PA0002506262 2D8479FAA98AA2B259AB7AE75229FDD6B303CA2A |
| 822 | 06/10/2025 22:42:56 | 102.129.235.20 IP Range B | PA0002506262 2D8479FAA98AA2B259AB7AE75229FDD6B303CA2A |
| 822 | 07/02/2025 10:04:52 | 102.129.252.83 IP Range F | PA0002506262 B3BEB7A7C7BEDE49A402699589F2B0F1CB5929B3 |
| 823 | 01/23/2025 08:31:30 | 102.129.252.140 IP Range F | PA0002155391 6DBE92440229CD2B8119B915CDD594220FF7A20F |
| 824 | 01/31/2025 03:15:52 | 102.129.252.119 IP Range F | PA0002400308 17CD54EEA48C6A552071459696C47C2EFBF473D6 |
| 825 | 01/09/2025 16:15:47 | 102.129.235.163 IP Range B | PA0002420341 8D68CA2B47D8104C4924CA8600131B3FE3688F53 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 825 | 05/19/2024 11:29:37 | 102.129.255.220 IP Range C | PA0002420341 8D68CA2B47D8104C4924CA8600131B3FE3688F53 |
| 825 | 06/29/2025 22:27:03 | 102.129.252.105 IP Range F | PA0002420341 8D68CA2B47D8104C4924CA8600131B3FE3688F53 |
| 826 | 02/08/2023 12:52:31 | 102.129.234.237 IP Range A | PA0002393079 BAB0E5B328DD935698943D7C572BF63BFBB6C886 |
| 826 | 03/31/2025 14:21:49 | 102.129.235.161 IP Range B | PA0002393079 BAB0E5B328DD935698943D7C572BF63BFBB6C886 |
| 826 | 03/03/2025 03:43:13 | 102.129.252.222 IP Range F | PA0002393079 BAB0E5B328DD935698943D7C572BF63BFBB6C886 |
| 827 | 02/09/2023 22:42:28 | 102.129.234.69 IP Range A | PA0002300659 7C0532F2B77A12F36AF10091D6D41B1ECE334A54 |
| 827 | 02/12/2023 23:07:01 | 102.129.235.244 IP Range B | PA0002300659 1298F063782983D727828876369D5BBECDA59BD8 |
| 827 | 06/28/2025 05:51:58 | 102.129.252.111 IP Range F | PA0002300659 6BC06CD0F7C56D49EDCF9C292241E50470611D7F |
| 828 | 01/21/2023 22:10:30 | 102.129.234.189 IP Range A | PA0002345792 A7D7A0A04A5F31E749B8420A8A797E5ECC2BF45A |
| 828 | 07/11/2025 17:13:08 | 102.129.235.210 IP Range B | PA0002345792 004134C2075E8FA63A64F1FAA0E6F3A7823E4DAD |
| 828 | 06/28/2025 06:04:56 | 102.129.252.111 IP Range F | PA0002345792 35DC07B75ED5752CC305C147032C29A6B9F31A45 |
| 829 | 02/27/2025 17:05:14 | 102.129.235.6 IP Range B | PA0002435349 072807DA920211B53F1447A50D0EB6AAD7D1C8AD |
| 829 | 11/24/2023 20:41:32 | 102.129.154.248 IP Range D | PA0002435349 9C883E9525435CA3A4CA4A1530365E8E9A1B26F4 |
| 830 | 07/10/2025 21:51:14 | 102.129.234.224 IP Range A | PA0002445325 8210F1DC309A2DD453201446A6329E16D7694A89 |
| 830 | 12/12/2024 04:00:57 | 102.129.235.213 IP Range B | PA0002445325 D0B66C0A2648773E3E81543D539B24AE9AD590DE |
| 830 | 11/20/2024 20:48:41 | 102.129.252.102 IP Range F | PA0002445325 81C453DA74B60B12BC3ACCB58F26ECEEC2D6828B |
| 831 | 03/18/2025 19:29:19 | 102.129.234.150 IP Range A | PA0002321282 BE5697662378975BF0EFE5B6831E82E47CC543AB |
| 831 | 11/29/2024 05:16:25 | 102.129.235.248 IP Range B | PA0002321282 384973DDD6B06E2B640CD9EF0FD526860C50CA56 |
| 831 | 07/12/2025 01:39:48 | 102.129.252.184 IP Range F | PA0002321282 BE5697662378975BF0EFE5B6831E82E47CC543AB |
| 832 | 03/29/2025 17:36:00 | 102.129.234.45 IP Range A | PA0002131867 67D69A2BBE353BCF91ADBA7D6E626BCF3D5F3A88 |
| 832 | 04/22/2025 09:07:06 | 102.129.235.11 IP Range B | PA0002131867 D9D453CA10A11F235D92278E4484BBE5A2B5A9F1 |
| 832 | 05/19/2024 14:42:02 | 102.129.255.220 IP Range C | PA0002131867 12D17C1C67157460DF87D28D2BD24A07B8CE20CD |
| 832 | 06/24/2025 20:07:45 | 102.129.252.96 IP Range F | PA0002131867 CE9E507456359C63A9C31BB2F113C76F1A6452B3 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 833 | 02/27/2019 19:35:21 | 185.89.216.177 META | PA0002163980 4B9E0DF0E3594DC1E77FE5C08FA2A6FEA65979DC |
| 833 | 07/09/2025 04:50:46 | 102.129.234.69 IP Range A | PA0002163980 747EA54F37014CA7397BF9C1FCB72E3AB6879287 |
| 833 | 03/09/2025 16:23:59 | 102.129.235.226 IP Range B | PA0002163980 4B9E0DF0E3594DC1E77FE5C08FA2A6FEA65979DC |
| 833 | 02/12/2023 02:57:02 | 102.129.252.146 IP Range F | PA0002163980 C6D3B3923ED70065CC4BC6D4C02F7E0D3CC6749C |
| 834 | 02/02/2023 04:23:32 | 102.129.234.133 IP Range A | PA0002210293 A7B87262F72429493D42CCF9A640459BC66F0E1E |
| 834 | 01/31/2023 12:50:21 | 102.129.235.96 IP Range B | PA0002210293 12B7A3C14B3A7A4A9D2712008FA31DEE6CC1731E |
| 834 | 04/30/2025 06:58:49 | 102.129.252.242 IP Range F | PA0002210293 D1A196C7995DA5F4967A62D6E4A86C1FA1C04B85 |
| 835 | 07/10/2025 19:23:20 | 102.129.234.224 IP Range A | PA0002213996 AC0D6DB5C1BFA1C878C0CB39E540711FD9D0329B |
| 835 | 05/19/2024 14:40:51 | 102.129.255.220 IP Range C | PA0002213996 AC0D6DB5C1BFA1C878C0CB39E540711FD9D0329B |
| 836 | 07/10/2025 19:40:12 | 102.129.234.224 IP Range A | PA0002240548 E509C2B78AE8610FC7D6AE56EAF4223CCC684C3C |
| 836 | 05/19/2024 14:48:59 | 102.129.255.220 IP Range C | PA0002240548 642E0CBC2CC4510978E835A1A110DB3AFCCA7A01 |
| 836 | 09/15/2024 20:35:24 | 102.129.252.103 IP Range F | PA0002240548 05B6BE741443C2C5FA51AC611A53252061F5C193 |
| 837 | 05/19/2024 14:59:32 | 102.129.255.220 IP Range C | PA0002244960 BA86748A53FDF6AB4FCC7C57268D29741EEE870B |
| 838 | 07/05/2024 09:28:50 | 102.129.252.242 IP Range F | PA0002101366 0268A4F2D187EE10BE5C24BCFE5ED4CDC98D1586 |
| 839 | 12/12/2024 20:01:34 | 102.129.234.188 IP Range A | PA0002223956 4E619FC85F415B63DBE01082D31400B3D103724E |
| 839 | 09/18/2024 16:55:45 | 102.129.235.128 IP Range B | PA0002223956 4E619FC85F415B63DBE01082D31400B3D103724E |
| 839 | 07/04/2025 01:10:36 | 102.129.252.108 IP Range F | PA0002223956 4E619FC85F415B63DBE01082D31400B3D103724E |
| 840 | 03/21/2025 17:11:22 | 102.129.234.103 IP Range A | PA0002400316 98637BC929C57772C85F3F1EFDF1AB3B6D91489A |
| 840 | 02/08/2025 15:33:01 | 102.129.235.235 IP Range B | PA0002400316 98637BC929C57772C85F3F1EFDF1AB3B6D91489A |
| 840 | 02/03/2023 10:43:39 | 102.129.252.250 IP Range F | PA0002400316 8495CA7F88A7D3B433509B5B20C42D1B4A750713 |
| 841 | 04/09/2025 14:07:30 | 102.129.235.108 IP Range B | PA0002097974 0F4CB5BFE31D785D0469C73F83F7CEB7AF0E1F9B |
| 841 | 10/16/2024 19:24:47 | 102.129.252.86 IP Range F | PA0002097974 0F4CB5BFE31D785D0469C73F83F7CEB7AF0E1F9B |
| 842 | 09/27/2024 18:03:17 | 102.129.234.4 IP Range A | PA0002447269 D9AD91A4A3627C16EB61B4AD6613DF54D67FB814 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 842 | 04/01/2025 00:39:27 | 102.129.235.6 IP Range B | PA0002447269 362AC6A8FB6231BF3D0855F26D09DDA297FC97CC |
| 842 | 08/11/2024 22:33:26 | 102.129.255.203 IP Range C | PA0002447269 468A419A4A95BC93F23F1B5EDF1875A9241F49DC |
| 842 | 06/29/2025 22:33:04 | 102.129.252.105 IP Range F | PA0002447269 DDE701114046C2A64F5106BE0D729D9AE6AD15C0 |
| 843 | 12/29/2022 13:00:56 | 102.129.234.177 IP Range A | PA0002333377 E7FDDABBC3B335490CC4C34FE278FC3FC1E9CA3A |
| 843 | 06/28/2025 05:44:25 | 102.129.252.111 IP Range F | PA0002333377 EDF40552AD600181571920DD50AD3F795461FA02 |
| 844 | 04/10/2025 01:42:52 | 102.129.234.159 IP Range A | PA0002388098 06F33C1DF5D17623B42AC48DE37459A5813F3E85 |
| 845 | 12/10/2024 14:36:28 | 102.129.234.219 IP Range A | PA0002367044 3271426BA5937D1425499B8D241205DED5D00862 |
| 845 | 02/09/2023 05:28:47 | 102.129.252.222 IP Range F | PA0002367044 A409B23D2B6158BB44967434E2A4199A61909366 |
| 846 | 12/10/2024 14:42:10 | 102.129.234.219 IP Range A | PA0002378430 C5D035E3FBD27F9AE8CE2412DD60A0AFD2056010 |
| 846 | 03/01/2025 23:28:52 | 102.129.235.77 IP Range B | PA0002378430 26D9E58DF589BA7A03427E12AE3564360663F8CD |
| 846 | 02/03/2024 10:35:45 | 102.129.252.250 IP Range F | PA0002378430 CC643A4E6D1300AFD5FED63AAA05F28E8E0CF83C |
| 847 | 01/22/2023 15:55:09 | 102.129.234.54 IP Range A | PA0002378445 FA092DBE0F609FEB9BDBFA6FE2EF71DBF4D22BA1 |
| 847 | 03/01/2025 23:26:12 | 102.129.235.77 IP Range B | PA0002378445 A7F162649DFBD1D873F3A9AB150395C3B6EB197C |
| 847 | 02/04/2025 05:59:58 | 102.129.252.228 IP Range F | PA0002378445 F305B0A697530CF97172D34AB83C9F51E921E5ED |
| 848 | 04/19/2025 22:24:14 | 102.129.234.160 IP Range A | PA0002378448 0D6B42296F1C5D4E573D08A3FB2BB54C493FF283 |
| 848 | 03/01/2025 23:48:21 | 102.129.235.77 IP Range B | PA0002378448 0D6B42296F1C5D4E573D08A3FB2BB54C493FF283 |
| 848 | 06/20/2025 06:14:25 | 102.129.252.123 IP Range F | PA0002378448 8AD652060CF6DDCDD7968C8AB0243110BA66AC36 |
| 849 | 11/23/2024 21:12:20 | 102.129.252.242 IP Range F | PA0002345790 BB9316B18B2FCC316EBC81E9FF7A1D89E7AD66A7 |
| 850 | 04/25/2025 07:08:59 | 102.129.252.58 IP Range F | PA0002318138 FA253CBA632841DA50ED276E642D43514EF11AA2 |
| 851 | 01/25/2023 17:42:14 | 102.129.234.135 IP Range A | PA0002254680 D7CD9180E1FE4930BC446C0F48705C0A1D386E3A |
| 851 | 01/26/2023 00:27:27 | 102.129.235.153 IP Range B | PA0002254680 FBFBFDF143920CDCEDD3437406C231462140A53D |
| 851 | 01/05/2023 04:31:00 | 102.129.252.225 IP Range F | PA0002254680 AB2B388F0A883E3A29CC1228FD39872CCD254A7A |
| 852 | 01/19/2025 06:14:59 | 102.129.235.107 IP Range B | PA0002326407 9D595089C6C5B3BF9AC676FD289B8AF63CE7E875 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 852 | 07/12/2025 02:56:33 | 102.129.252.20 IP Range F | PA0002326407 9C5442F2755A1E14E461D85D650FEA6BC939D2A1 |
| 853 | 11/11/2024 18:48:56 | 102.129.234.85 IP Range A | PA0002468296 E00402BFE0554429C618FF5B2984BC9F88398DDB |
| 853 | 03/11/2025 19:24:31 | 102.129.235.216 IP Range B | PA0002468296 EE84FA80DEA083012F992FE87DC3C5FB000AE3C5 |
| 853 | 03/31/2025 10:46:16 | 102.129.252.32 IP Range F | PA0002468296 EE84FA80DEA083012F992FE87DC3C5FB000AE3C5 |
| 854 | 01/21/2023 20:30:45 | 102.129.235.197 IP Range B | PA0002317055 A2891FCAEDE90FEB0D73D67001721298814772B1 |
| 854 | 11/04/2024 04:47:34 | 102.129.252.164 IP Range F | PA0002317055 9E7AA349F9E117314933CEDB885EF0A70E02E141 |
| 855 | 02/09/2023 10:14:04 | 102.129.235.163 IP Range B | PA0002192306 0878DE563B1D2716FBFCAC4ABD0D2BC315881ACB |
| 856 | 06/29/2025 14:02:10 | 102.129.252.105 IP Range F | PA0002207746 194AF5E636A6DFF8F25D2E2A0B4B4E5D4198E0F8 |
| 857 | 04/25/2025 12:06:41 | 102.129.234.29 IP Range A | PA0002359466 C1958C15B92AF2BD58FADDC89638076540FA7C96 |
| 857 | 11/28/2024 03:45:16 | 102.129.235.110 IP Range B | PA0002359466 714EA8D6A063C9940C41C9F49878B7417B1223F8 |
| 857 | 06/10/2025 00:04:09 | 102.129.252.35 IP Range F | PA0002359466 F32615CF72189CDD69E6151E4903AC651D3A7063 |
| 858 | 04/12/2025 12:45:49 | 102.129.234.159 IP Range A | PA0002415379 045AEEFE018AE2815CF6B4FA7138A3DF0760ECA7 |
| 858 | 07/06/2025 20:28:11 | 102.129.252.78 IP Range F | PA0002415379 045AEEFE018AE2815CF6B4FA7138A3DF0760ECA7 |
| 859 | 07/12/2025 11:58:16 | 102.129.234.22 IP Range A | PA0002534380 4357ECBECD26DFA93D8CD600EBD516583119747A |
| 859 | 07/11/2025 12:44:10 | 102.129.235.210 IP Range B | PA0002534380 1499C2DA901F61F9ED2D678DC5FFE5449BCE2ED2 |
| 859 | 07/06/2025 21:55:56 | 102.129.252.231 IP Range F | PA0002534380 1499C2DA901F61F9ED2D678DC5FFE5449BCE2ED2 |
| 860 | 07/12/2025 11:17:17 | 102.129.234.22 IP Range A | PA0002515913 6A81CB45F851F3409414084AD2C9E03E8811124C |
| 860 | 07/12/2025 03:09:32 | 102.129.235.210 IP Range B | PA0002515913 4A87976DF975AF0013D22460B15D350AB6498369 |
| 860 | 07/06/2025 18:51:51 | 102.129.252.78 IP Range F | PA0002515913 2B0FD11C83B513500AB8848010432CC3E434C21F |
| 861 | 07/12/2025 10:16:58 | 102.129.235.132 IP Range B | PA0002470012 98B7B9EA2A07CC7B1B9F83DF8AECF13DD05143D7 |
| 861 | 04/23/2024 07:09:21 | 102.129.154.53 IP Range D | PA0002470012 E3BB28269C20B3F42B4D0D51C16A16DE419B625C |
| 861 | 01/11/2025 01:16:55 | 102.129.252.30 IP Range F | PA0002470012 E3BB28269C20B3F42B4D0D51C16A16DE419B625C |
| 862 | 12/17/2024 21:27:11 | 102.129.234.193 IP Range A | PA0002449494 8706C24928E322B786C336A9D1E1FAB36234D699 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|--------------------------|
| 862 | 02/15/2025 17:00:09 | 102.129.235.192 IP Range B | PA0002449494 3BA044F9D70AA2B46D80936CFA9B0EE793E2ABE5 |
| 862 | 11/12/2024 04:41:27 | 102.129.252.131 IP Range F | PA0002449494 AC711ACD327ACC2F02B5E219DEF0A04918ADE017 |
| 863 | 07/05/2025 21:16:05 | 102.129.234.34 IP Range A | PA0002539152 DA8808A7A32723B43F17D562F58EBA9A7CB67366 |
| 863 | 07/12/2025 11:53:58 | 102.129.235.132 IP Range B | PA0002539152 6B6B6DAA59799A6C1A1D4CCACD7D85BB95F82F8E |
| 863 | 07/12/2025 08:52:40 | 102.129.252.109 IP Range F | PA0002539152 DA8808A7A32723B43F17D562F58EBA9A7CB67366 |
| 864 | 01/04/2025 15:03:51 | 102.129.234.236 IP Range A | PA0002430895 6B4EABB6E32D76AF0D973B8A3924247FD3D2A6EF |
| 864 | 03/27/2025 00:21:37 | 102.129.235.243 IP Range B | PA0002430895 7DFC2A73EB236DB57375B415F19C8412D57D892D |
| 864 | 11/24/2023 09:57:10 | 102.129.154.248 IP Range D | PA0002430895 4297B2FECECC00071FB3D166B70C3D7CF03DB5BD |
| 864 | 07/06/2025 19:52:45 | 102.129.252.231 IP Range F | PA0002430895 CED353AE09AEF6EFC3DFE4C5C2D0C31EF25384D4 |
| 865 | 07/05/2025 21:49:48 | 102.129.234.100 IP Range A | PA0002459594 E317B43293C4E8E7C1A193AF14FA547D90C9DFB5 |
| 865 | 01/13/2025 19:18:07 | 102.129.235.29 IP Range B | PA0002459594 D77E719AEDB173CDBE9E0C2C87E3517AEFF6583A |
| 865 | 04/08/2025 17:56:07 | 102.129.252.6 IP Range F | PA0002459594 D77E719AEDB173CDBE9E0C2C87E3517AEFF6583A |
| 866 | 07/12/2025 12:04:33 | 102.129.234.22 IP Range A | PA0002531765 46505DF0CD7783F1C90CD476DAA1A81833757140 |
| 866 | 07/11/2025 21:51:50 | 102.129.235.195 IP Range B | PA0002531765 46505DF0CD7783F1C90CD476DAA1A81833757140 |
| 866 | 07/06/2025 18:28:02 | 102.129.252.234 IP Range F | PA0002531765 38F502E89EBDB33892DC96629E5AB956CB6C8017 |
| 867 | 07/12/2025 09:33:14 | 102.129.234.22 IP Range A | PA0002522463 5544527EC69C7F5B5A2D690ADE125FC6CF47E21E |
| 867 | 04/13/2025 23:06:48 | 102.129.235.113 IP Range B | PA0002522463 79D75D90B49D1172E1DD1731EB37DD475BE97352 |
| 867 | 07/10/2025 05:10:37 | 102.129.252.236 IP Range F | PA0002522463 5664F791633ED6AEF1A2A924F4376F7DCFB877DA |
| 868 | 11/15/2024 23:43:18 | 102.129.234.226 IP Range A | PA0002470010 A47EC307FA5706AC7D5052AFEE5A315C9B73624C |
| 868 | 12/12/2024 03:55:15 | 102.129.235.213 IP Range B | PA0002470010 6B407A556550E6C73E93C2888CAFEA88CC039B03 |
| 868 | 04/19/2025 13:52:07 | 102.129.252.99 IP Range F | PA0002470010 A0047300C64DB1EF43183BC5284BFE0CEC3DE44C |
| 869 | 04/07/2025 18:22:28 | 102.129.234.65 IP Range A | PA0002514156 B7D01B3209EB56E7DC0FC9A02E1223E6E72D80A9 |
| 869 | 06/09/2025 11:28:51 | 102.129.235.215 IP Range B | PA0002514156 9993807E23844B8749E00B7ACCB291B4C05CF9F8 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 869 | 06/29/2025 01:11:22 | 102.129.252.128 IP Range F | PA0002514156 113AB9D8B44E2FC6903D3DD2111B9971B78C8496 |
| 870 | 09/16/2024 16:04:30 | 102.129.234.99 IP Range A | PA0002490433 925E091B54546FDF7907D954713499E6F3E523E4 |
| 870 | 07/12/2025 11:02:57 | 102.129.235.132 IP Range B | PA0002490433 9BD6A33513A57C66DA4196E9995304C18B5BFF47 |
| 870 | 05/12/2025 17:38:49 | 102.129.252.5 IP Range F | PA0002490433 84EFAB29BDC385C7C73515CCDC55C176A4EC015D |
| 871 | 05/01/2025 23:25:12 | 102.129.234.142 IP Range A | PA0002527321 7E9087F85523B59A194C7A9564F34FDCC574125A |
| 871 | 05/20/2025 08:50:18 | 102.129.235.173 IP Range B | PA0002527321 0C614B649EEA1A7E5AA2AEE22ED7CCD7689B872D |
| 871 | 07/12/2025 03:43:39 | 102.129.154.154 IP Range D | PA0002527321 0C614B649EEA1A7E5AA2AEE22ED7CCD7689B872D |
| 871 | 07/10/2025 05:01:15 | 102.129.252.236 IP Range F | PA0002527321 E18C0C141E43C5E5D30C23A51286942E45F6451C |
| 872 | 01/02/2025 22:50:17 | 102.129.234.236 IP Range A | PA0002465213 1ED1691967611BE5EF32EC8F4F9AAC2BDE334999 |
| 872 | 07/12/2025 03:05:53 | 102.129.235.210 IP Range B | PA0002465213 3DF0FEEA7591A8768460E5982F42F4454B22B3E7 |
| 872 | 07/02/2025 10:01:28 | 102.129.252.83 IP Range F | PA0002465213 3DF0FEEA7591A8768460E5982F42F4454B22B3E7 |
| 873 | 06/13/2024 20:02:18 | 163.114.132.129 META | PA0002454778 DCA6CDFA2F8839B91BC800826BFB6FD8FB7E3FD2 |
| 873 | 03/24/2025 01:26:34 | 102.129.252.242 IP Range F | PA0002454778 71025FFF23FB42A661078AE7F85F488AD3965998 |
| 874 | 11/16/2024 00:36:45 | 102.129.234.226 IP Range A | PA0002454777 839B9096424DD7B713BAA15F66B15BA5721EA870 |
| 874 | 03/31/2025 18:15:02 | 102.129.235.6 IP Range B | PA0002454777 EDDFEA59ADD27BAC2E40DCAF7AAA21EED55F5D32 |
| 874 | 11/05/2024 22:49:42 | 102.129.252.231 IP Range F | PA0002454777 CBB079EE5A6F104B57A3594866686A026D1A3760 |
| 875 | 06/26/2025 14:34:14 | 102.129.234.185 IP Range A | PA0002484855 7375A901D3BE6952F99CAA1D89017336B02F3765 |
| 875 | 12/12/2024 03:58:24 | 102.129.235.213 IP Range B | PA0002484855 9A633DDEAF649ADEABEF3663CB4F4B10F6981204 |
| 875 | 07/11/2025 00:49:46 | 102.129.252.58 IP Range F | PA0002484855 7375A901D3BE6952F99CAA1D89017336B02F3765 |
| 876 | 04/17/2025 21:14:17 | 102.129.234.236 IP Range A | PA0002526951 DAD7D42914A1B717ADEF45DB3287427F1AA091D6 |
| 876 | 04/29/2025 17:55:48 | 102.129.235.4 IP Range B | PA0002526951 AE04D49EA50385AE523A1ED10D7D8AF1D5A7ECF7 |
| 876 | 07/09/2025 00:06:21 | 102.129.154.154 IP Range D | PA0002526951 56715CC7F53AA07D0DA03FFBFAB551DE125C52B4 |
| 876 | 07/02/2025 10:32:27 | 102.129.252.83 IP Range F | PA0002526951 70570136698A95E850464C3AB467C18DDB715E28 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 877 | 07/12/2025 01:50:25 | 102.129.234.22 IP Range A | PA0002509637 3E6924067B51CEE0A0AE47E16A7AD8D53CC66979 |
| 877 | 01/22/2025 15:16:51 | 102.129.235.25 IP Range B | PA0002509637 F1D080E14224E5D2D3E9C62D29A0ED6393B5D055 |
| 877 | 06/17/2025 10:09:41 | 102.129.252.122 IP Range F | PA0002509637 AC9FD2739FDF76B0A1AF48F5574A835E33223F91 |
| 878 | 07/09/2025 04:49:51 | 102.129.234.69 IP Range A | PA0002449250 4A6A4EC4D8831FA8960121F2FFFACA1FB0629E89 |
| 878 | 11/08/2024 03:09:08 | 102.129.235.160 IP Range B | PA0002449250 928BB95B4EE03D66055FC2F18F910EA1C6915EE7 |
| 878 | 07/09/2025 00:21:22 | 102.129.252.101 IP Range F | PA0002449250 08FA6DACE03938D3BBB1D47165B43ED4C577FA85 |
| 878 | 10/14/2024 22:55:16 | 76.132.71.116 Residence #1 | PA0002449250 A567D7ADE01A1C7E2A748C40CFF533AA1108F4D5 |
| 879 | 09/13/2024 21:23:24 | 76.132.71.116 Residence #1 | PA0002345789 329D92C5D80B9E9B5ADF41FA3AB9EA4E474873C2 |
| 880 | 01/26/2023 16:07:53 | 102.129.252.140 IP Range F | PA0002263389 E6D50AAE69A4485E7C9EBDF39A8B2651D4498D95 |
| 881 | 04/09/2020 13:07:34 | 163.114.130.4 META | PA0002237306 28B8B31C792F1CA34A908834F37BBD4399E80A0C |
| 881 | 02/01/2025 08:49:41 | 102.129.252.128 IP Range F | PA0002237306 311A9FBBADA1F899E9F78229DAF669E08F90F0CB |
| 882 | 06/29/2025 18:51:34 | 102.129.252.86 IP Range F | PA0002240554 63A77683D49B6AF7C1ECD5B467782B22B246BC0B |
| 883 | 01/22/2023 02:49:15 | 102.129.234.102 IP Range A | PA0002393072 BCEE2B201E8BE86D6E309C344A3457EA1E53277D |
| 883 | 02/12/2023 17:17:33 | 102.129.235.235 IP Range B | PA0002393072 780EB03950E307055A06005EDA9C3E648A24DBBA |
| 883 | 02/28/2023 00:52:15 | 102.129.154.248 IP Range D | PA0002393072 21E212CA2738BBAC40B37DD6A175495A6C6F49C3 |
| 883 | 12/14/2024 06:11:35 | 102.129.252.15 IP Range F | PA0002393072 BCEE2B201E8BE86D6E309C344A3457EA1E53277D |
| 884 | 12/02/2024 16:20:57 | 102.129.234.98 IP Range A | PA0002240434 76D21AD8087AA69EB7BF4DF16ED603A1411A7EC4 |
| 885 | 02/06/2023 23:23:21 | 102.129.234.107 IP Range A | PA0002141493 38C7E5746A3FDD697968C49275B81836A9454790 |
| 885 | 10/30/2024 03:55:57 | 102.129.252.128 IP Range F | PA0002141493 D2FAFDB9059B33D4562236D25960E49562AF36F7 |
| 886 | 11/15/2024 23:29:48 | 102.129.234.226 IP Range A | PA0002494781 819B2892240B16267053F130B36468A894CBD0C1 |
| 886 | 07/12/2025 05:45:11 | 102.129.235.210 IP Range B | PA0002494781 B6937C6F3EE0B943884A66E242EBACCD5249CB97 |
| 886 | 01/29/2025 23:57:56 | 102.129.252.156 IP Range F | PA0002494781 819B2892240B16267053F130B36468A894CBD0C1 |
| 887 | 11/06/2024 21:53:34 | 163.114.132.129 META | PA0002468297 DBA3931111209CF1F03ACE827C31643BF27FF6FA |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 887 | 11/11/2024 18:37:44 | 102.129.234.85 IP Range A | PA0002468297 10336C1BD61E0A62626EC9528CD6963211A391CF |
| 887 | 11/11/2024 00:29:07 | 102.129.235.27 IP Range B | PA0002468297 6D57279F852C6BF5734ECEDB0D87466ADDCC2D7B |
| 887 | 04/11/2025 06:06:32 | 102.129.252.125 IP Range F | PA0002468297 3FD3DA5D53B0FE9181F55121D995B577268928E7 |
| 888 | 02/12/2023 14:40:28 | 102.129.234.112 IP Range A | PA0002400312 E39F895D4E58E9EA65935691E4A56CFB734D2130 |
| 888 | 03/10/2025 13:38:35 | 102.129.235.110 IP Range B | PA0002400312 FE86C7FFB04271756959F2AAF83A694F6C952C33 |
| 888 | 04/27/2025 11:16:26 | 102.129.252.4 IP Range F | PA0002400312 E39F895D4E58E9EA65935691E4A56CFB734D2130 |
| 889 | 07/10/2025 21:04:45 | 102.129.234.224 IP Range A | PA0002308509 567812B68A469507DFCD97B3697C6827B9C623DA |
| 889 | 03/01/2025 23:37:57 | 102.129.235.77 IP Range B | PA0002308509 567812B68A469507DFCD97B3697C6827B9C623DA |
| 889 | 07/10/2025 21:43:26 | 102.129.252.244 IP Range F | PA0002308509 F7C6ED6F683DB92CFAF787ADFB714D0CB5237DD6 |
| 890 | 11/03/2024 13:54:42 | 102.129.235.49 IP Range B | PA0002320422 84B1625C87C995DDD24C244DFC97F793B184487B |
| 890 | 07/12/2025 10:49:08 | 102.129.252.179 IP Range F | PA0002320422 84B1625C87C995DDD24C244DFC97F793B184487B |
| 891 | 02/13/2023 08:35:00 | 102.129.235.80 IP Range B | PA0002261806 7C05970693631664015FA0BA24831A5B6B9EC79F |
| 891 | 01/26/2023 16:05:56 | 102.129.252.140 IP Range F | PA0002261806 7C05970693631664015FA0BA24831A5B6B9EC79F |
| 892 | 01/25/2023 17:56:03 | 102.129.234.135 IP Range A | PA0002350603 FFC3D479FBA20992EA9FCFE0F12E71AEF2117616 |
| 892 | 03/02/2025 12:14:07 | 102.129.235.160 IP Range B | PA0002350603 96656449790AD413D99C466A254480F517B9FA77 |
| 892 | 01/23/2023 07:20:02 | 102.129.252.140 IP Range F | PA0002350603 8E20999803159686C931E27A64272B91E3F2FBBF |
| 893 | 01/19/2025 05:32:10 | 102.129.252.49 IP Range F | PA0002213247 71150F0AD544A0196FF15AC772182EEEDFB7AF34 |
| 894 | 01/20/2023 21:18:14 | 102.129.234.43 IP Range A | PA0002248965 6CD80647B4C12FB7BC07E75077C2F3DBD5B6452D |
| 895 | 07/03/2025 05:50:29 | 102.129.234.145 IP Range A | PA0002536519 BF9389FCE20A79F05BDA888C04DD9885FABA3063 |
| 895 | 06/17/2025 01:42:32 | 102.129.235.251 IP Range B | PA0002536519 C8A90B403FA010FC7B828294D9BE5E79A37738A0 |
| 895 | 07/06/2025 18:31:24 | 102.129.252.244 IP Range F | PA0002536519 BF9389FCE20A79F05BDA888C04DD9885FABA3063 |
| 896 | 02/24/2025 21:47:05 | 102.129.234.6 IP Range A | PA0002280373 38794030B4BB4CC919E087C25AE5D59D6D48B8EE |
| 897 | 12/28/2024 03:19:32 | 102.129.234.205 IP Range A | PA0002500997 7F50CDE24216D66A525B5FA341FEB279E2EE35C8 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 897 | 01/22/2025 15:16:55 | 102.129.235.25 IP Range B | PA0002500997 B4D07EE2F2F3016AEFE146CB09BE484DE5577DA2 |
| 897 | 07/11/2025 00:24:41 | 102.129.252.58 IP Range F | PA0002500997 8EA76079BEF9B1E7B0EFA5E1312748E1FE9B0E79 |
| 898 | 01/17/2025 23:39:25 | 102.129.234.151 IP Range A | PA0002367736 666B7E6AB3149E011B58B36C100C46F1C0032B44 |
| 898 | 11/28/2024 16:28:38 | 102.129.235.3 IP Range B | PA0002367736 E30889EFECEBCE08ADDED2DDFED16AF07C16CD06 |
| 898 | 08/17/2022 23:13:27 | 102.129.154.248 IP Range D | PA0002367736 C81487D365766288B61E45751DBE83123A6251F6 |
| 898 | 05/08/2025 04:10:17 | 102.129.252.52 IP Range F | PA0002367736 666B7E6AB3149E011B58B36C100C46F1C0032B44 |
| 899 | 07/07/2025 13:20:28 | 102.129.234.230 IP Range A | PA0002484986 C9559F030973D220D86C83CB9A37B76145332BFC |
| 899 | 03/14/2025 04:24:50 | 102.129.235.208 IP Range B | PA0002484986 1C06169FB7EB31CF3136A13517F8B53DC751D23A |
| 899 | 07/09/2025 15:27:18 | 102.129.252.247 IP Range F | PA0002484986 58427342E57348BDA5FE945418B9932F6BE3A958 |
| 900 | 01/29/2025 13:12:53 | 102.129.235.156 IP Range B | PA0002337928 8C72A10D4387567413CA0459E84B92736DBF3441 |
| 900 | 05/31/2025 05:51:56 | 102.129.252.115 IP Range F | PA0002337928 6BF79DD2D59FC05F8BF1061CEB513C0DA2691DF4 |
| 901 | 05/19/2025 17:21:22 | 102.129.234.34 IP Range A | PA0002538533 9E4983B35A41532F3FF97383B7C1CD3FB5D85EF7 |
| 901 | 07/12/2025 11:09:42 | 102.129.235.132 IP Range B | PA0002538533 D6EF2B4EBBD0656D6A3C4225D86964DB7E2DD79D |
| 901 | 07/12/2025 01:41:23 | 102.129.252.184 IP Range F | PA0002538533 9E4983B35A41532F3FF97383B7C1CD3FB5D85EF7 |
| 902 | 06/28/2025 05:54:54 | 102.129.252.111 IP Range F | PA0002116085 18BCE60FBE5735F31A712399834F62671CF3D12F |
| 903 | 04/15/2025 20:58:55 | 102.129.234.103 IP Range A | PA0002411285 F44B66E867E84AAF3293899293D256A90CFBAC6B |
| 903 | 12/31/2024 21:50:16 | 102.129.235.50 IP Range B | PA0002411285 E564D64670E37A0C2915F00AC568280C74B0B131 |
| 903 | 08/24/2024 12:08:48 | 102.129.255.196 IP Range C | PA0002411285 DC47F145FA66F359D39B06732E90B0214D36096C |
| 904 | 06/16/2025 08:50:01 | 102.129.234.141 IP Range A | PA0002476933 4D4B9D0DFAB2937F91476A0F53B8F9CBEB679FF3 |
| 904 | 07/09/2025 11:30:35 | 102.129.235.150 IP Range B | PA0002476933 4D4B9D0DFAB2937F91476A0F53B8F9CBEB679FF3 |
| 904 | 05/30/2025 04:07:51 | 102.129.252.141 IP Range F | PA0002476933 4D4B9D0DFAB2937F91476A0F53B8F9CBEB679FF3 |
| 905 | 01/22/2023 11:49:40 | 102.129.234.121 IP Range A | PA0002164887 647009E92B370172948E93C04388370A084A6E8C |
| 905 | 12/22/2024 03:02:28 | 102.129.252.22 IP Range F | PA0002164887 D61C5F04FDAB44544326F33150221B2E8A0538C6 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 906 | 07/03/2025 14:30:02 | 102.129.234.153 IP Range A | PA0002355037 912683599A2B97B6405316B99F3BF9DCF5600C4E |
| 906 | 08/08/2022 18:41:21 | 102.129.154.248 IP Range D | PA0002355037 1D9E0D20C47DC94E048685E7332B03C86D2F3E32 |
| 906 | 01/23/2023 07:27:53 | 102.129.252.140 IP Range F | PA0002355037 1D9E0D20C47DC94E048685E7332B03C86D2F3E32 |
| 907 | 10/24/2024 08:31:06 | 102.129.234.15 IP Range A | PA0002359476 8D084151BC3BB0184A284913F8756A95942EC720 |
| 907 | 02/07/2023 04:14:15 | 102.129.235.59 IP Range B | PA0002359476 9484E63C729B5E6DEAA1B2A31E98075B16D914A4 |
| 907 | 08/08/2022 15:42:05 | 102.129.154.248 IP Range D | PA0002359476 9484E63C729B5E6DEAA1B2A31E98075B16D914A4 |
| 908 | 07/09/2025 04:50:11 | 102.129.234.69 IP Range A | PA0002241476 1EF158F8F0098231EEE8AA03A5F9767F945A65D0 |
| 908 | 01/16/2023 16:47:18 | 102.129.235.77 IP Range B | PA0002241476 BAF82F5CDE78219FEEF4E23CB5601FC8CDBCB78E |
| 908 | 12/31/2022 17:53:04 | 102.129.252.224 IP Range F | PA0002241476 8CED9DF61B46B9EB3041EB7E09BB977841A9A3BE |
| 909 | 05/27/2025 12:03:21 | 102.129.234.61 IP Range A | PA0002097978 8995DF84511B3DCA5F9A125B10488A637DE109A0 |
| 910 | 02/04/2025 14:24:37 | 102.129.252.186 IP Range F | PA0002069289 21192D3E06A1A5F1CE9234B56AA0504AEBAB8AF4 |
| 911 | 02/28/2025 21:36:58 | 102.129.235.134 IP Range B | PA0002052839 6172F79ED5C4BB80EF6DF466DD28E51EEE5426CB |
| 912 | 12/05/2018 11:05:12 | 185.89.216.245 META | PA0002101381 05A7B52E88CC9418AD100770A8B91C7FCBB1C243 |
| 912 | 10/07/2024 10:55:42 | 102.129.235.55 IP Range B | PA0002101381 05A7B52E88CC9418AD100770A8B91C7FCBB1C243 |
| 912 | 10/11/2024 11:01:25 | 102.129.255.8 IP Range C | PA0002101381 05A7B52E88CC9418AD100770A8B91C7FCBB1C243 |
| 913 | 04/23/2025 19:24:14 | 102.129.235.87 IP Range B | PA0002070818 761FDAE7BA88E7455F875AF313DB0BC926429E95 |
| 913 | 05/19/2024 15:06:17 | 102.129.255.220 IP Range C | PA0002070818 4185B00AD8C069F8298E7FB46190D7D0ABB13700 |
| 914 | 12/27/2022 06:06:05 | 102.129.234.24 IP Range A | PA0002046875 1D3767ECDB703EC9628CBFE4A395883F0EB28B10 |
| 914 | 09/28/2024 01:05:23 | 102.129.252.16 IP Range F | PA0002046875 45BF7EB23F27DC9DC92485938205B885CD270A56 |
| 915 | 01/16/2023 22:04:51 | 102.129.252.148 IP Range F | PA0002077666 7BAFDEC66A03BCF63BA40C12A9CC2F525635FB38 |
| 916 | 02/21/2025 05:17:23 | 102.129.235.31 IP Range B | PA0002321289 E8909402053A45DFEEC88B868622650CBA73AD5E |
| 916 | 01/31/2023 10:11:51 | 102.129.252.141 IP Range F | PA0002321289 FEBE978F2EB7467880F73DE4C872154C27E8794B |
| 917 | 01/21/2023 19:11:33 | 102.129.234.189 IP Range A | PA0002361291 EBE740A485253F13592E278BD7B983F58A9D23FC |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 917 | 06/28/2025 06:11:43 | 102.129.252.111 IP Range F | PA0002361291 73BC0D37B2E846D4041E325755DCD792CB73B481 |
| 918 | 04/30/2025 04:33:58 | 102.129.234.124 IP Range A | PA0002296921 396BF50A13E081323DD12E86943161E1B2555CBA |
| 918 | 11/12/2024 06:10:27 | 102.129.235.55 IP Range B | PA0002296921 BDD8DFE941553C738B3BB2B933B08A37F415084E |
| 919 | 06/21/2025 12:48:40 | 102.129.234.152 IP Range A | PA0002415362 70F0D3729334056CEAB4B730B4D6CC7A14A3E043 |
| 919 | 11/26/2024 22:27:30 | 102.129.235.6 IP Range B | PA0002415362 3003F609841FF5967AD04619C0160667AE41CD72 |
| 919 | 09/08/2024 06:31:25 | 102.129.252.247 IP Range F | PA0002415362 3003F609841FF5967AD04619C0160667AE41CD72 |
| 920 | 04/01/2025 00:40:54 | 102.129.235.6 IP Range B | PA0002359467 7904A141CEE0C0AF1E207F32CD1F7997F26B469E |
| 920 | 05/19/2024 14:41:03 | 102.129.255.220 IP Range C | PA0002359467 BF96100A16F3F77A75B6E044814329C38673DFDC |
| 920 | 08/08/2022 23:10:41 | 102.129.154.248 IP Range D | PA0002359467 8241A5E05DAA67A4641B7DF29981030AA6A82700 |
| 920 | 04/16/2025 19:40:52 | 102.129.252.46 IP Range F | PA0002359467 639ECFB5DF99B06AF721A2B7EDCE4F708CC08470 |
| 921 | 01/14/2025 15:08:53 | 102.129.235.153 IP Range B | PA0002420345 4E96DFAD0CA73BBFB80BA372661BC484B88A47F8 |
| 921 | 12/08/2024 03:24:17 | 102.129.252.232 IP Range F | PA0002420345 A953B946AAFEFA95AA346E0FE510FAF0E5C5CD86 |
| 922 | 02/13/2023 06:35:57 | 102.129.235.6 IP Range B | PA0002263388 C176788F81D60FB37D7934E14D8E4AC6BC139D09 |
| 922 | 02/06/2022 06:24:26 | 102.129.252.157 IP Range F | PA0002263388 1A26A196358C2C12445BC8122570365DEE727A70 |
| 923 | 02/12/2023 05:59:18 | 102.129.235.57 IP Range B | PA0002283698 E5C15430C8AACA23BED9FD786F87D71C744F3718 |
| 923 | 10/11/2024 03:55:51 | 76.132.71.116 Residence #1 | PA0002283698 F61962C3639DA2EC271F1B5E8150926E015FF202 |
| 924 | 08/25/2024 09:53:21 | 163.114.132.136 META | PA0002455584 CBBA33BF1DDB236CA01170CE86F8640E40619771 |
| 924 | 07/10/2025 01:55:31 | 102.129.234.224 IP Range A | PA0002455584 CBBA33BF1DDB236CA01170CE86F8640E40619771 |
| 924 | 03/02/2025 00:05:19 | 102.129.235.77 IP Range B | PA0002455584 CBBA33BF1DDB236CA01170CE86F8640E40619771 |
| 924 | 05/19/2024 14:43:41 | 102.129.255.220 IP Range C | PA0002455584 DF3A49BB1A7FA210B2AE514F57F63D282D633601 |
| 924 | 04/05/2024 12:38:28 | 102.129.154.130 IP Range D | PA0002455584 DF3D8DFDF4BC1E01B47B8990F0DAA7DAC431B933 |
| 924 | 07/06/2025 17:29:28 | 102.129.252.48 IP Range F | PA0002455584 132EB9A7F3AE78A9F9CA2D1929752CBAC72EEFBF |
| 925 | 03/31/2025 18:03:55 | 102.129.235.6 IP Range B | PA0002425714 FA3E8CA60B0B1C49D8686EA90D0C07DD82DA6042 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 925 | 05/19/2024 14:42:27 | 102.129.255.220 IP Range C | PA0002425714 FA3E8CA60B0B1C49D8686EA90D0C07DD82DA6042 |
| 925 | 06/30/2025 14:01:45 | 102.129.252.105 IP Range F | PA0002425714 FA3E8CA60B0B1C49D8686EA90D0C07DD82DA6042 |
| 926 | 11/23/2024 22:27:14 | 102.129.234.36 IP Range A | PA0002446665 1AD2997A7C7929F732CD93C0548F78D83EBEC5F8 |
| 926 | 11/13/2024 11:40:24 | 102.129.235.241 IP Range B | PA0002446665 9D0A921CE0C4CF15F509E6B4699E2620BCA29136 |
| 926 | 07/02/2025 10:00:11 | 102.129.252.83 IP Range F | PA0002446665 1AD2997A7C7929F732CD93C0548F78D83EBEC5F8 |
| 927 | 12/05/2018 11:05:51 | 185.89.216.245 META | PA0002119594 35F1FF1A35600AEA1A436340DA1944BD3C3A0D3A |
| 927 | 12/31/2024 22:46:38 | 102.129.235.237 IP Range B | PA0002119594 FAC8843C09CE5839C7117C94E09FA0A500BCB37B |
| 927 | 04/12/2025 23:48:23 | 102.129.252.156 IP Range F | PA0002119594 A6D8D1095105A2B456C744EE3C3CCF28E3E52E59 |
| 928 | 01/06/2025 06:11:09 | 102.129.234.189 IP Range A | PA0002149840 0D5FB0229BB896030F25C3B8B468E2B54000B9E1 |
| 928 | 01/20/2025 07:56:05 | 102.129.252.106 IP Range F | PA0002149840 38ECB15EF7B83F7F4FF49C0AE97DE5626A09A831 |
| 929 | 07/09/2025 04:49:50 | 102.129.234.69 IP Range A | PA0002359465 9EF45F45021DE4927C05D7504ED40059EB69E3FA |
| 929 | 02/09/2023 01:51:41 | 102.129.235.133 IP Range B | PA0002359465 3E06D10FCC19A13E11094FA4735F477589946E42 |
| 929 | 07/24/2022 04:43:34 | 102.129.154.48 IP Range D | PA0002359465 9B28A88C9D906C8A1FD82FC58C904B89B49D649C |
| 929 | 03/08/2025 09:45:56 | 102.129.252.86 IP Range F | PA0002359465 15337B57E4EEA9FBF05EC0DFFF7D08A405AE924B |
| 930 | 07/11/2025 20:47:31 | 102.129.252.49 IP Range F | PA0002135684 FFB59D7B851B2FAC080AAAD07215FDA138C5D5B9 |
| 931 | 04/10/2023 13:03:58 | 163.114.132.128 META | PA0002411276 085AB88D90A96930394C198EBBE8A7F2474D85F2 |
| 931 | 12/20/2024 19:30:32 | 102.129.234.72 IP Range A | PA0002411276 30301D91EB7B5A90760AA74896B144B14379DD64 |
| 931 | 01/04/2025 21:41:58 | 102.129.252.18 IP Range F | PA0002411276 4D347C3B922537DECA1E7D90591BCF15F763E318 |
| 932 | 01/25/2023 17:54:01 | 102.129.234.135 IP Range A | PA0002112157 400625A24D4B1350C5C9869DC1C9F7767C73C4D3 |
| 932 | 02/02/2023 03:38:46 | 102.129.235.81 IP Range B | PA0002112157 400625A24D4B1350C5C9869DC1C9F7767C73C4D3 |
| 932 | 10/11/2024 11:02:19 | 102.129.255.8 IP Range C | PA0002112157 295A05A664DE1E858CF8837D08EE731BA0BFEF92 |
| 932 | 07/07/2025 19:26:50 | 102.129.252.131 IP Range F | PA0002112157 400625A24D4B1350C5C9869DC1C9F7767C73C4D3 |
| 933 | 01/22/2023 02:50:11 | 102.129.234.102 IP Range A | PA0002389603 6A657D7A60C3FE65BD5EAC2E480FB8F4B2D3C04E |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 933 | 02/03/2023 04:21:15 | 102.129.235.236 IP Range B | PA0002389603 6A657D7A60C3FE65BD5EAC2E480FB8F4B2D3C04E |
| 933 | 01/22/2023 17:38:30 | 102.129.252.139 IP Range F | PA0002389603 6A657D7A60C3FE65BD5EAC2E480FB8F4B2D3C04E |
| 934 | 10/11/2024 23:29:46 | 102.129.235.59 IP Range B | PA0002449508 A6498D332D6E74DE1FE34F835F21A7793678F5F3 |
| 934 | 02/03/2025 03:16:45 | 102.129.252.30 IP Range F | PA0002449508 E6FF3A1203DD54D804351B9D7434A64144FBC10D |
| 935 | 04/13/2025 20:37:47 | 102.129.234.205 IP Range A | PA0002200766 49E920F163B2C9EF2C175D4BDFA8E00D957F0478 |
| 935 | 02/07/2023 05:08:33 | 102.129.235.139 IP Range B | PA0002200766 49E920F163B2C9EF2C175D4BDFA8E00D957F0478 |
| 936 | 05/31/2025 05:21:31 | 102.129.252.115 IP Range F | PA0002143422 122EFDFDAE55C4BF17A1F7BC8B8A3EB10957A42D |
| 937 | 11/14/2024 05:54:38 | 102.129.252.27 IP Range F | PA0002411264 0DBF25B7D2F0F81C72BE1B7419AD7F72BC27BFC1 |
| 938 | 07/10/2025 22:01:34 | 102.129.234.224 IP Range A | PA0002274495 C824E21F04E3EFBB65C305CF1845E1DEBFC13561 |
| 938 | 07/09/2025 11:42:12 | 102.129.235.150 IP Range B | PA0002274495 4D908AADF20FD62CC335CB1B2DA535EAEDE0AD03 |
| 938 | 07/12/2025 11:18:01 | 102.129.252.230 IP Range F | PA0002274495 3F29B3B8B1525ED77084D60723494EA7B4126560 |
| 939 | 01/25/2023 17:44:08 | 102.129.234.135 IP Range A | PA0002274500 034D06170EEE5A48099339A2ACFB22B82CA14C81 |
| 939 | 02/02/2023 03:29:25 | 102.129.235.81 IP Range B | PA0002274500 034D06170EEE5A48099339A2ACFB22B82CA14C81 |
| 940 | 06/30/2025 13:46:36 | 102.129.234.184 IP Range A | PA0002517647 AF50655E9EC0C1F87B792B33AE218C5B8BD2EF22 |
| 940 | 02/07/2025 12:36:09 | 102.129.235.141 IP Range B | PA0002517647 AF50655E9EC0C1F87B792B33AE218C5B8BD2EF22 |
| 940 | 07/02/2025 10:05:54 | 102.129.252.83 IP Range F | PA0002517647 4F6A448E10CAD425DCC5344782AEE272FBC53FFD |
| 941 | 03/28/2025 05:18:44 | 102.129.235.231 IP Range B | PA0002330103 1311E48A83FAFED5560E941F830DB7BBBDE7E4AD |
| 941 | 01/18/2023 06:13:59 | 102.129.252.132 IP Range F | PA0002330103 CC60A20C605A540B07CE60B2BE1806121B0BA495 |
| 942 | 05/02/2025 04:55:15 | 102.129.234.153 IP Range A | PA0002400307 EF594B74C2AABCDECD370925D345C24AF632DDF3 |
| 942 | 02/12/2025 15:55:57 | 102.129.252.232 IP Range F | PA0002400307 605B0ACA5BE15431FDE1784E258A0F0C87CD9708 |
| 943 | 10/29/2024 05:38:57 | 102.129.252.113 IP Range F | PA0002086147 89A1142134FA5FAE3CB726926A422452A64091EB |
| 944 | 02/09/2023 00:23:59 | 102.129.235.163 IP Range B | PA0002205464 EE2D2419FD8E51C81E34A5A1C8F2AD421F56C8FD |
| 945 | 02/10/2025 21:15:16 | 102.129.234.27 IP Range A | PA0002237626 EF2349939932F59F0DACEEBFE9B0A4844286330D |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 945 | 03/26/2025 22:18:31 | 102.129.235.243 IP Range B | PA0002237626 AD51E293E7841912255A702E10C59B942FABCAD5 |
| 945 | 03/07/2025 03:03:06 | 102.129.252.129 IP Range F | PA0002237626 EF2349939932F59F0DACEEBFE9B0A4844286330D |
| 946 | 04/12/2025 04:56:02 | 102.129.234.159 IP Range A | PA0002335457 0F058C65F3232B7C21FC46A70D9A282290A70729 |
| 946 | 02/04/2023 03:19:44 | 102.129.235.59 IP Range B | PA0002335457 52415955D6C3B99F3A3F89BBB89E71FA8FD528AD |
| 946 | 06/08/2025 12:48:38 | 102.129.252.127 IP Range F | PA0002335457 0F058C65F3232B7C21FC46A70D9A282290A70729 |
| 947 | 05/26/2025 03:01:56 | 102.129.234.178 IP Range A | PA0002521745 E3108864E439BAB039D7E986DAA9D01413CF9415 |
| 947 | 04/07/2025 16:28:09 | 102.129.235.4 IP Range B | PA0002521745 BE92741C2B2B17DE942C77DF6FEBD66C60E8101D |
| 947 | 06/14/2025 00:02:54 | 102.129.252.222 IP Range F | PA0002521745 D645D6B2E330ED1356CF48233D239A416F8CB57A |
| 948 | 02/07/2023 15:46:36 | 102.129.234.66 IP Range A | PA0002279141 07F7FA50439C8E76AFA9FFF4AFD022FC21342C40 |
| 948 | 04/01/2025 01:16:33 | 102.129.235.6 IP Range B | PA0002279141 222E899343432C880E26673776E1A22B4CBD76A5 |
| 949 | 11/25/2024 18:04:09 | 102.129.234.67 IP Range A | PA0002330123 892A52DC202EAC3072FD252698CEC2B39897B437 |
| 949 | 04/07/2025 16:27:00 | 102.129.235.4 IP Range B | PA0002330123 892A52DC202EAC3072FD252698CEC2B39897B437 |
| 949 | 06/20/2025 05:19:29 | 102.129.252.123 IP Range F | PA0002330123 090E1D2EE65B19B63EB2AD34A657CCA5FB084989 |
| 950 | 12/24/2024 16:44:09 | 102.129.235.137 IP Range B | PA0002211857 D7849F96160CA679A287B837FEFE40DDEA87571B |
| 951 | 11/03/2024 19:54:54 | 102.129.234.125 IP Range A | PA0002206379 F6D2469CDE03E49F60D557389178ABEDD1C65127 |
| 951 | 01/26/2023 16:06:00 | 102.129.252.140 IP Range F | PA0002206379 044B5C4C5E7C96A502A8D63650B0C17C9CDDB334 |
| 952 | 02/05/2023 23:39:45 | 102.129.234.16 IP Range A | PA0002305091 2F7F33BF3A666ABE2F530743283BCDE814015848 |
| 953 | 07/06/2025 23:10:32 | 102.129.234.230 IP Range A | PA0002455517 F1FAF0A02D5430F724E27A9E600DE39D1703701E |
| 953 | 04/01/2025 00:06:53 | 102.129.235.6 IP Range B | PA0002455517 A3516E84E4103487AF44463153630AB6F77F4A45 |
| 953 | 05/19/2024 14:45:51 | 102.129.255.220 IP Range C | PA0002455517 E55521E3AF0FD0321F437261C8963C486FAC9BF4 |
| 953 | 06/17/2025 10:49:24 | 102.129.252.122 IP Range F | PA0002455517 09A692615D337A228F3FC8264D112822DE581853 |
| 954 | 02/17/2025 19:38:52 | 102.129.234.41 IP Range A | PA0002506266 CE69B0498B56E9457E00DA7DD5D90B0D88DED0B7 |
| 954 | 12/13/2024 02:33:07 | 102.129.235.14 IP Range B | PA0002506266 CE69B0498B56E9457E00DA7DD5D90B0D88DED0B7 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 954 | 01/22/2025 03:44:16 | 102.129.252.21 IP Range F | PA0002506266 CE69B0498B56E9457E00DA7DD5D90B0D88DED0B7 |
| 955 | 11/11/2024 09:56:09 | 102.129.234.228 IP Range A | PA0002500900 C2A2004B406110403C734C96153AF361C291FA0F |
| 955 | 12/05/2024 01:22:10 | 102.129.235.211 IP Range B | PA0002500900 5AB735FF033504E43B1787F0CD5FB03A129F3FF0 |
| 955 | 06/17/2025 10:11:30 | 102.129.252.122 IP Range F | PA0002500900 C2A2004B406110403C734C96153AF361C291FA0F |
| 956 | 01/23/2023 07:21:59 | 102.129.252.140 IP Range F | PA0002136642 DD14CADBA5FFA011BB22E707E57895C27489F763 |
| 957 | 04/27/2025 15:20:58 | 102.129.234.178 IP Range A | PA0002506270 0C2C81B277AE8B171B2FA61D8773F82A70B94079 |
| 957 | 05/21/2025 23:59:46 | 102.129.235.138 IP Range B | PA0002506270 0C2C81B277AE8B171B2FA61D8773F82A70B94079 |
| 957 | 11/23/2024 06:48:23 | 102.129.255.169 IP Range C | PA0002506270 0C2C81B277AE8B171B2FA61D8773F82A70B94079 |
| 957 | 06/17/2025 10:06:06 | 102.129.252.122 IP Range F | PA0002506270 9FB8ED012AE6FF7409445447D65266A6F86D4D44 |
| 958 | 05/01/2025 23:09:35 | 102.129.234.142 IP Range A | PA0002203160 73A2A94B799E648A0B3BF984EF26B33BDB6D9F3B |
| 958 | 01/21/2023 05:41:35 | 102.129.235.239 IP Range B | PA0002203160 8BCCF6A133C96E58431DB2D6E2FF1D03ECD3CF52 |
| 958 | 07/04/2025 01:10:55 | 102.129.252.108 IP Range F | PA0002203160 73A2A94B799E648A0B3BF984EF26B33BDB6D9F3B |
| 959 | 07/05/2025 16:07:22 | 102.129.234.53 IP Range A | PA0002539167 5E2CB5E803A5FDBC46E4F22E5016E0AF4B5F0A45 |
| 959 | 07/12/2025 12:06:52 | 102.129.235.137 IP Range B | PA0002539167 1861EF4964B96015BA0DC4AFE0D99827FC6336B7 |
| 959 | 07/06/2025 15:01:58 | 102.129.252.48 IP Range F | PA0002539167 1861EF4964B96015BA0DC4AFE0D99827FC6336B7 |
| 960 | 01/23/2023 08:02:17 | 102.129.252.140 IP Range F | PA0002282515 DB7242A1385295C654F1596BC1E47270AD41E7FE |
| 961 | 12/12/2024 00:00:55 | 102.129.234.34 IP Range A | PA0002506273 10E528DADEE1DC6EB326EB29290260CD27CEF538 |
| 961 | 01/02/2025 01:31:32 | 102.129.235.221 IP Range B | PA0002506273 F91CB14C66C315FB111DA2EC81892543781B7E0C |
| 961 | 06/17/2025 02:45:15 | 102.129.252.127 IP Range F | PA0002506273 10E528DADEE1DC6EB326EB29290260CD27CEF538 |
| 962 | 01/06/2025 21:45:25 | 102.129.235.205 IP Range B | PA0002405733 08F1F94091C4E9CBD473B5057ECC96F4D9FD983B |
| 963 | 07/10/2025 18:36:37 | 102.129.234.224 IP Range A | PA0002528178 9DF03584ADAE8C2767AC82BC693C5DAB3AE02394 |
| 963 | 02/21/2025 09:40:49 | 102.129.235.230 IP Range B | PA0002528178 FA56A0DD0B71F9CF673BECBB645B52DF87AC00FE |
| 963 | 07/12/2025 03:31:54 | 102.129.252.129 IP Range F | PA0002528178 9DF03584ADAE8C2767AC82BC693C5DAB3AE02394 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 964 | 05/28/2025 05:53:39 | 102.129.252.91 IP Range F | PA0002127772 5660F48100513A9838A18139BB71D78F7DF67508 |
| 965 | 01/06/2025 13:58:37 | 102.129.235.96 IP Range B | PA0002046872 729C3815122E9D62C4F62EC6CAD5CA5B5EBB95F9 |
| 966 | 07/09/2025 04:50:36 | 102.129.234.69 IP Range A | PA0002219632 D01D9C5735BBEBB4765802EFB8C12F91B7840961 |
| 966 | 01/26/2023 16:06:43 | 102.129.252.140 IP Range F | PA0002219632 57D9853DD58BD4249527A78EFB20E58EB870B854 |
| 967 | 07/09/2025 04:44:03 | 102.129.234.57 IP Range A | PA0002282509 7B625C93133B5B8DD3872A722CF8B0833C9D13C7 |
| 967 | 02/07/2023 02:58:00 | 102.129.235.59 IP Range B | PA0002282509 29080348D67D4520FB2C9CCFD74735BA94B8638B |
| 967 | 04/05/2025 10:22:53 | 102.129.252.27 IP Range F | PA0002282509 2731D3BE6ECD9F4EF189644B16EBA424B73EFBFD |
| 968 | 02/08/2023 22:16:22 | 102.129.234.80 IP Range A | PA0002136603 E0928A2FA1BD97DDF78F32C0C50699FC62269A25 |
| 968 | 03/31/2025 18:22:51 | 102.129.235.6 IP Range B | PA0002136603 CE6E3AE355BE0831A6BC74277D06A3BB60A09F5A |
| 969 | 02/07/2023 05:00:37 | 102.129.235.139 IP Range B | PA0002199415 5D55A314A9DF91C2C70B8AB17B0EAD777F4BBB28 |
| 969 | 02/03/2025 16:12:44 | 102.129.252.142 IP Range F | PA0002199415 7C2EFB2F67AE964678071271206339F17FC4EAD4 |
| 970 | 07/09/2025 04:49:44 | 102.129.234.69 IP Range A | PA0002214887 6224ECFD12A4863C5DE65EE38C3FEEF27B171B9C |
| 970 | 04/03/2025 07:42:46 | 102.129.235.57 IP Range B | PA0002214887 6BF27EB20DF3D1314583CFFC4C2EDAF57456DA3F |
| 970 | 11/16/2024 21:42:06 | 102.129.252.163 IP Range F | PA0002214887 6BF27EB20DF3D1314583CFFC4C2EDAF57456DA3F |
| 971 | 02/14/2025 03:45:22 | 102.129.255.222 IP Range F | PA0002470230 6C888036F361D0F1C6D15BE99EAD140D33A0F5C4 |
| 972 | 06/30/2025 17:18:49 | 102.129.234.96 IP Range A | PA0002490141 55BE20A3EF1F862A4F67E3B416C273666D44C068 |
| 972 | 12/03/2024 02:28:55 | 102.129.235.173 IP Range B | PA0002490141 55BE20A3EF1F862A4F67E3B416C273666D44C068 |
| 972 | 07/23/2024 10:42:34 | 102.129.255.132 IP Range C | PA0002490141 DB1A6C912B457F8BD8086804232454489E0A513A |
| 972 | 07/02/2025 10:03:54 | 102.129.252.83 IP Range F | PA0002490141 57951CE366DD384E26DFD0C33BF08A087258117F |
| 973 | 05/19/2024 14:55:37 | 102.129.255.220 IP Range C | PA0002469848 B4513C84FE1A05390B8FB801C8F3EFBA9FD633FD |
| 973 | 05/04/2024 08:58:28 | 102.129.154.130 IP Range D | PA0002469848 43563CF7F53A1DA9D749E2B576C66AFF733255EB |
| 973 | 07/02/2025 10:01:29 | 102.129.252.83 IP Range F | PA0002469848 43563CF7F53A1DA9D749E2B576C66AFF733255EB |
| 974 | 07/12/2025 11:22:18 | 102.129.234.22 IP Range A | PA0002470009 F4ECB53A0A7C6922D44BE2417CAB8F741F94C88C |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 974 | 09/20/2024 21:37:45 | 102.129.252.8 IP Range F | PA0002470009 F56178FAE8E2D7D139FEA557811C5D57C833401D |
| 974 | 10/13/2024 17:30:57 | 76.132.71.116 Residence #1 | PA0002470009 8E5093F586461157ED2819A62F307E280FB9F631 |
| 975 | 01/07/2025 23:25:30 | 102.129.235.151 IP Range B | PA0002469808 51CEB21E36A803B643C7D6DCFCAE5CF1B7C8A2DC |
| 975 | 05/19/2024 08:10:09 | 102.129.255.220 IP Range C | PA0002469808 6ABFC9401487EF2799B7110B12B77BD56DE37C79 |
| 975 | 01/08/2025 21:50:46 | 102.129.252.157 IP Range F | PA0002469808 51CEB21E36A803B643C7D6DCFCAE5CF1B7C8A2DC |
| 976 | 10/11/2024 23:29:36 | 102.129.235.59 IP Range B | PA0002470008 E9FEBCF42BE2AE2281C8960181EC33E061F3631A |
| 976 | 04/28/2025 03:05:05 | 102.129.252.152 IP Range F | PA0002470008 D08A5FA1D6759F4633A12023B2BBE08C8C647ADC |
| 977 | 05/02/2025 04:52:08 | 102.129.234.153 IP Range A | PA0002490168 B317BDBEE9F3D9B0AE78A31EF1FA2A858CAAB3A8 |
| 977 | 01/04/2025 07:11:21 | 102.129.235.160 IP Range B | PA0002490168 A36CA149AA182A857CF6B395717FEBBAB09314EE |
| 977 | 07/23/2024 10:35:49 | 102.129.255.132 IP Range C | PA0002490168 B317BDBEE9F3D9B0AE78A31EF1FA2A858CAAB3A8 |
| 977 | 05/15/2025 06:27:39 | 102.129.252.223 IP Range F | PA0002490168 B317BDBEE9F3D9B0AE78A31EF1FA2A858CAAB3A8 |
| 978 | 07/12/2025 11:31:34 | 102.129.234.22 IP Range A | PA0002490145 DDCBCAD6C8384875A3E0756FD31F8D8ED8CE838F |
| 978 | 12/23/2024 04:48:26 | 102.129.252.28 IP Range F | PA0002490145 DDCBCAD6C8384875A3E0756FD31F8D8ED8CE838F |
| 979 | 04/24/2025 09:20:36 | 102.129.234.60 IP Range A | PA0002506274 2077FF8DBA1562B36463CD2086C053FD804968AC |
| 979 | 02/07/2025 12:05:07 | 102.129.235.178 IP Range B | PA0002506274 5000A70BAFEA2805A011B43009538198D9D345CC |
| 979 | 06/25/2025 08:10:18 | 102.129.252.46 IP Range F | PA0002506274 7FF46E73C749B65A650C9625F032F48007CFEEE4 |
| 980 | 06/20/2025 00:01:09 | 102.129.234.96 IP Range A | PA0002461447 71507EE818EC9F2815E59C981018D52EACA780E8 |
| 980 | 03/27/2025 12:32:11 | 102.129.235.116 IP Range B | PA0002461447 71507EE818EC9F2815E59C981018D52EACA780E8 |
| 980 | 06/25/2025 10:28:43 | 102.129.252.46 IP Range F | PA0002461447 6CA66A2AB44C87FAD5AE7D7AAEBDD437E96085F0 |
| 980 | 09/22/2024 17:15:06 | 76.132.71.116 Residence #1 | PA0002461447 6CA66A2AB44C87FAD5AE7D7AAEBDD437E96085F0 |
| 981 | 03/12/2025 01:48:32 | 102.129.234.104 IP Range A | PA0002521748 0CA63C0E13C7140187F7C5BF1236B81485D1FCFF |
| 981 | 03/06/2025 21:10:38 | 102.129.235.165 IP Range B | PA0002521748 5B59C117AEBE3F0EECAAEFAF755000AAED02FEC0 |
| 981 | 06/21/2025 09:28:10 | 102.129.252.244 IP Range F | PA0002521748 0AFDBCE4DFC97B08AAC4A78008A546780F33A375 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 982 | 10/04/2024 18:57:33 | 102.129.234.207 IP Range A | PA0002494699 669565D25B78AF0DE695FD177E98669A8185E13A |
| 982 | 01/09/2025 03:49:33 | 102.129.235.38 IP Range B | PA0002494699 AC1D7205C661B03B49FFBCDCCBEC0D6606581735 |
| 982 | 06/13/2025 22:21:25 | 102.129.252.222 IP Range F | PA0002494699 96503BE5423C8933BEEFE5E529B19AE640191F8F |
| 983 | 01/10/2023 17:16:55 | 102.129.234.216 IP Range A | PA0002276145 655146B14C8537AE8C0E1E33075CDC270982D53F |
| 984 | 12/28/2024 12:55:34 | 102.129.235.37 IP Range B | PA0002280369 40B618515790CB5245901B36028EC5CF962DB9B0 |
| 984 | 01/23/2023 08:06:35 | 102.129.252.140 IP Range F | PA0002280369 E721CB3522454CD23162C832B1DF12EEEF30FA66 |
| 985 | 01/26/2025 03:12:12 | 102.129.234.78 IP Range A | PA0002480452 AAF43D5B58C76C73D6894BCDEAADB202668C9A2F |
| 985 | 12/12/2024 03:55:11 | 102.129.235.213 IP Range B | PA0002480452 6201F7C4CDED74B3C2250AF36448D4A355224792 |
| 985 | 07/02/2025 09:48:34 | 102.129.252.83 IP Range F | PA0002480452 C86841F31C81C7CEA8083CE2A036AABAD879D184 |
| 986 | 05/01/2025 23:14:53 | 102.129.234.142 IP Range A | PA0002527060 575CECFEF2F209B19CA7617FA2B39227E5C55D5B |
| 986 | 05/11/2025 10:25:53 | 102.129.235.14 IP Range B | PA0002527060 575CECFEF2F209B19CA7617FA2B39227E5C55D5B |
| 986 | 07/02/2025 10:57:56 | 102.129.252.83 IP Range F | PA0002527060 75D281875CD190DF3BF29F198A21CFB9E38A9E64 |
| 987 | 07/09/2025 04:51:06 | 102.129.234.69 IP Range A | PA0002484841 90E3B16D16DEE741CE9CD7A0124551619151F314 |
| 987 | 03/14/2025 04:24:21 | 102.129.235.208 IP Range B | PA0002484841 8D13468165BF9F7006CF846D095013CF6BE6C839 |
| 987 | 06/13/2025 23:46:01 | 102.129.252.222 IP Range F | PA0002484841 8C46243FDF20DCA2A2A03BE95A271F40E1E9FAF9 |
| 988 | 03/20/2025 14:53:16 | 102.129.234.59 IP Range A | PA0002509324 1600A62A0288EBD8F184F3C66E7D38F8CB1C8A0C |
| 988 | 04/26/2025 12:52:08 | 102.129.235.125 IP Range B | PA0002509324 F57E6033E4CFF168FA4E959CE1517072769559EF |
| 988 | 05/27/2025 05:13:03 | 102.129.252.235 IP Range F | PA0002509324 C48E7FCA7802BC14C6A80D68FF8AE995C6FE7435 |
| 989 | 02/01/2023 12:31:44 | 102.129.235.96 IP Range B | PA0002276152 A49EE756D34A89C41FE77B65408E50C945724CBD |
| 989 | 02/08/2025 18:24:57 | 102.129.252.244 IP Range F | PA0002276152 2862FA0426C54DF5E65C7A671C2FAC7887418C6F |
| 990 | 02/23/2025 00:17:02 | 102.129.234.8 IP Range A | PA0002528181 2C11AFF6B7F9E1FE4282AE5152220B5B306F7E44 |
| 990 | 03/08/2025 16:11:36 | 102.129.235.53 IP Range B | PA0002528181 5394DCA083480CE5D5FCDE970D28DE79ACF6F63C |
| 990 | 07/02/2025 10:07:35 | 102.129.252.83 IP Range F | PA0002528181 6FFE337DBE64B5CDF709515ACC723D57A1C567F3 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 991 | 07/06/2025 21:15:18 | 102.129.234.230 IP Range A | PA0002455585 B451E4EAC89432A09BD4587E51662B385DDB51F6 |
| 991 | 11/01/2024 01:05:43 | 102.129.252.119 IP Range F | PA0002455585 51478883734F238F5890F9B1576624AE200F2166 |
| 992 | 04/09/2025 23:47:25 | 102.129.234.159 IP Range A | PA0002303166 4B748C4CCA41D08C71EA157D0882DE909135FA46 |
| 992 | 02/28/2025 21:36:42 | 102.129.235.134 IP Range B | PA0002303166 1033C6825D194C2FA528BCE2A8CEF230C5223D4C |
| 992 | 03/17/2025 23:45:49 | 102.129.252.125 IP Range F | PA0002303166 4B748C4CCA41D08C71EA157D0882DE909135FA46 |
| 993 | 07/06/2025 18:12:34 | 102.129.234.230 IP Range A | PA0002186982 6C9128E9323CFBFBE3CF64DF2C80BCC1FF7F8B60 |
| 993 | 04/01/2025 01:06:55 | 102.129.235.6 IP Range B | PA0002186982 1006899BE352E356CFE7C13D65965A916883A8C4 |
| 993 | 03/21/2025 05:59:17 | 102.129.252.133 IP Range F | PA0002186982 3761F8DA5597A6842BCC5641A2D71506EA9941AF |
| 994 | 02/07/2023 02:55:21 | 102.129.235.59 IP Range B | PA0002227103 678DB6925612A2EF02B5B119FA3D9E8DF77572AA |
| 994 | 06/23/2025 03:15:26 | 102.129.252.239 IP Range F | PA0002227103 BE004F277CF50A57D8D98BB095A285A64FDEBE15 |
| 995 | 01/15/2025 03:31:41 | 102.129.234.166 IP Range A | PA0002244961 0D3828D1D8CA341965FE3F9022D9E1FAD543AE10 |
| 995 | 05/17/2025 09:36:05 | 102.129.252.240 IP Range F | PA0002244961 0D3828D1D8CA341965FE3F9022D9E1FAD543AE10 |
| 996 | 12/20/2022 02:31:11 | 102.129.234.140 IP Range A | PA0002037580 4BFF94BB8F5DE41AF2BD1D8B12E784DCDF1EC611 |
| 996 | 12/27/2022 02:38:47 | 102.129.252.248 IP Range F | PA0002037580 FFA51776392BB7BCE7AD13181E32F97C05673C39 |
| 997 | 02/08/2023 16:08:15 | 102.129.234.80 IP Range A | PA0002286955 1F5025DA980F3633D797E96CF24ED2AAA1C9AB66 |
| 998 | 01/20/2025 04:49:45 | 102.129.252.241 IP Range F | PA0002255481 ACC9DC52EE520782E8D1E1692200BBCC6E2104AF |
| 999 | 02/08/2023 22:16:23 | 102.129.234.80 IP Range A | PA0002286722 7BD06AA2867FB1FDB0B8588EEB1761B0FA76FC04 |
| 999 | 01/23/2023 08:23:54 | 102.129.252.140 IP Range F | PA0002286722 7BD06AA2867FB1FDB0B8588EEB1761B0FA76FC04 |
| 1000 | 01/07/2023 19:24:50 | 102.129.234.119 IP Range A | PA0002241478 F6C4CB85B9CE844162A864CE5997F278A1660F44 |
| 1000 | 11/29/2024 05:09:57 | 102.129.235.248 IP Range B | PA0002241478 057D249A5951BB3B4BF70F73BBC784BD5D27E487 |
| 1000 | 01/24/2025 22:39:36 | 102.129.252.232 IP Range F | PA0002241478 FAFB53119F09C24BD5C6E32A055414C5638BBC95 |
| 1001 | 11/12/2024 20:51:51 | 102.129.235.61 IP Range B | PA0002248962 8D77BE7D3FBF083A8683BEF52725498EAB0449EB |
| 1001 | 01/24/2023 22:38:53 | 102.129.252.137 IP Range F | PA0002248962 6E092D7A3453A1D45B1439231F12D419573100A7 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 1002 | 03/01/2025 22:24:09 | 102.129.234.155 IP Range A | PA0002491140 776B586E28B8D4D297192DABE56F5E4A50078FC4 |
| 1002 | 03/04/2025 21:37:50 | 102.129.235.56 IP Range B | PA0002491140 776B586E28B8D4D297192DABE56F5E4A50078FC4 |
| 1002 | 04/26/2025 23:29:16 | 102.129.252.231 IP Range F | PA0002491140 E0BCD59F888054FD16D39D251870F72AC27C4C18 |
| 1003 | 11/06/2024 02:03:18 | 102.129.235.158 IP Range B | PA0002435308 223E24149F7269C1833AF5871E2E592BAEC36768 |
| 1004 | 09/16/2024 09:25:03 | 102.129.234.38 IP Range A | PA0002430893 251E98FDDBF487C34DF4A4378903DF0134382A03 |
| 1004 | 07/11/2025 18:34:21 | 102.129.235.210 IP Range B | PA0002430893 65E1793EE22E211AA6529FDC2379654ADF481744 |
| 1004 | 09/06/2024 22:49:09 | 102.129.255.76 IP Range C | PA0002430893 251E98FDDBF487C34DF4A4378903DF0134382A03 |
| 1004 | 07/06/2025 20:19:06 | 102.129.252.231 IP Range F | PA0002430893 251E98FDDBF487C34DF4A4378903DF0134382A03 |
| 1005 | 05/02/2025 05:00:06 | 102.129.234.153 IP Range A | PA0002443596 588028AE5DC703DE602CDB5E162DA8B1374CC5A3 |
| 1005 | 11/20/2024 22:38:06 | 102.129.235.252 IP Range B | PA0002443596 8DC86D88581416BB1C07E5CF471EC22332146D11 |
| 1005 | 05/26/2025 22:23:38 | 102.129.252.42 IP Range F | PA0002443596 F8F02CFFA7F21F06A53C7AAC863A0A4F910BE7B5 |
| 1006 | 02/21/2025 05:51:40 | 102.129.234.141 IP Range A | PA0002446649 6AF3F375089E41C8F7AD58044D966A67C9912C0D |
| 1006 | 03/01/2025 23:53:32 | 102.129.235.77 IP Range B | PA0002446649 CECE82E60DB9313A38E03CB30DD31EDC80C8C598 |
| 1006 | 08/31/2024 06:55:27 | 102.129.255.53 IP Range C | PA0002446649 F2A55A5488E45F9599372270D39386E327ED958A |
| 1006 | 12/12/2024 06:32:35 | 102.129.252.36 IP Range F | PA0002446649 6AF3F375089E41C8F7AD58044D966A67C9912C0D |
| 1006 | 09/27/2024 14:00:13 | 76.132.71.116 Residence #1 | PA0002446649 F2A55A5488E45F9599372270D39386E327ED958A |
| 1007 | 01/31/2023 20:33:07 | 102.129.252.151 IP Range F | PA0002169945 E005572E6EDC2281D2C05EAD5239E427E7B14E88 |
| 1008 | 01/28/2023 00:03:29 | 102.129.234.43 IP Range A | PA0002367489 A1A13E98DDED4B4CCB8A063654B74611214491C1 |
| 1008 | 02/07/2023 03:20:15 | 102.129.235.59 IP Range B | PA0002367489 A1A13E98DDED4B4CCB8A063654B74611214491C1 |
| 1008 | 11/20/2024 23:38:32 | 102.129.252.102 IP Range F | PA0002367489 DD09024DDB3471C51F03A61A47408F7830FBBDAC |
| 1009 | 12/07/2024 22:18:55 | 102.129.252.11 IP Range F | PA0002340411 5A45B4FF8450E6208D4094DD164FB09A8FA7336F |
| 1010 | 07/06/2025 20:54:50 | 102.129.234.230 IP Range A | PA0002463458 6F0B2ACE5CE7861312B63BA70170C991E3A25B73 |
| 1010 | 03/05/2025 20:24:41 | 102.129.235.237 IP Range B | PA0002463458 9FCF1A40E0FFFBCAB6EF1BA28F6E43251BAD8B55 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1010 | 06/27/2025 23:43:26 | 102.129.252.121 IP Range F | PA0002463458 65D43502F2CC2047646DBF58C7EF221701B65DC1 |
| 1010 | 09/29/2024 18:35:45 | 76.132.71.116 Residence #1 | PA0002463458 9BB194E91585116BEC9EF3C6BDB9A50C248A3215 |
| 1011 | 07/12/2025 04:39:31 | 102.129.235.210 IP Range B | PA0002427489 590289F02C4149E048E0A4403A90299797386E8D |
| 1011 | 06/27/2025 09:10:05 | 102.129.252.250 IP Range F | PA0002427489 871CC28729E07064491877F532F7FB5F85B8D687 |
| 1012 | 06/22/2025 04:28:11 | 102.129.252.169 IP Range F | PA0002119598 223D4DB0ECFA99B84C7510AF336D48C5494E3DF7 |
| 1013 | 01/01/2025 04:39:16 | 102.129.235.160 IP Range B | PA0002241627 BCC18BD6272372F3CFC59A1BE674F61C4788F0CB |
| 1013 | 02/11/2025 06:34:25 | 102.129.252.102 IP Range F | PA0002241627 0A0E049D1E7C3BF923E892E49F8945C07543D4FF |
| 1014 | 02/01/2023 02:18:31 | 102.129.235.59 IP Range B | PA0002116089 D4A1C57BFFC1B6FE8F3FD0D01570D74CEFCED88A |
| 1015 | 07/31/2022 13:18:37 | 163.114.132.128 META | PA0002242991 2B67D221F0BA6ACD78B4EAF4A4AC60A8BAB11909 |
| 1015 | 07/06/2025 21:49:05 | 102.129.234.230 IP Range A | PA0002242991 FAB955308C32B4D4A758C185993F5BD376C6BCFB |
| 1015 | 03/02/2025 00:16:53 | 102.129.235.77 IP Range B | PA0002242991 2B67D221F0BA6ACD78B4EAF4A4AC60A8BAB11909 |
| 1015 | 03/11/2025 03:09:25 | 102.129.252.87 IP Range F | PA0002242991 A257012FEFB04E8FA13627D6F79CF199674DEDBA |
| 1016 | 12/23/2022 18:44:01 | 102.129.234.172 IP Range A | PA0002223955 A1FBF9FA06D59407A7CEF3464FAE8BDDD2D3A6FC |
| 1016 | 02/07/2023 05:01:16 | 102.129.235.139 IP Range B | PA0002223955 CCFBB306EDF927ECCFB2A0DE17187C2DB1286649 |
| 1016 | 09/28/2024 14:40:57 | 102.129.252.32 IP Range F | PA0002223955 F9BFE3A4EB45F75AD8625750DC0091F5D4893329 |
| 1017 | 02/02/2023 03:41:30 | 102.129.235.81 IP Range B | PA0002206404 57486A4EDC4CD3291B78225FD65401AF15D5AD8A |
| 1017 | 01/31/2023 08:22:17 | 102.129.252.151 IP Range F | PA0002206404 9DF91911B691952B304CD72D22ED6C93525094FE |
| 1018 | 02/08/2025 22:05:51 | 102.129.235.5 IP Range B | PA0002070822 372F89703BB15AF03685260604318BFDF79C929E |
| 1019 | 05/02/2025 04:54:21 | 102.129.234.153 IP Range A | PA0002155377 DD334442E8EB5401A5C9935FADC5F2CD81DC2BE8 |
| 1019 | 04/22/2025 22:42:48 | 102.129.252.242 IP Range F | PA0002155377 DAF1B9F1D2087765B9535FCFF44C4C79B2796359 |
| 1020 | 12/01/2024 16:20:50 | 102.129.234.141 IP Range A | PA0002245632 F1DF7C2B1D8FD00420FBF17A5A42BA81CBC4C25D |
| 1020 | 11/25/2024 19:05:01 | 102.129.235.60 IP Range B | PA0002245632 BE1C56C1399C0AEC868C6B2E777F11119F44200A |
| 1020 | 04/30/2025 07:09:27 | 102.129.252.242 IP Range F | PA0002245632 BE1C56C1399C0AEC868C6B2E777F11119F44200A |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 1021 | 10/23/2024 03:10:22 | 102.129.234.96 IP Range A | PA0002097981 F011B5C1E76C5CD712DADA5DF9CE66184EAA72B2 |
| 1021 | 02/20/2025 10:46:21 | 102.129.235.211 IP Range B | PA0002097981 B05418A6399F8E1D97D74F452114CC86B67889E7 |
| 1021 | 05/07/2025 12:40:43 | 102.129.252.58 IP Range F | PA0002097981 F011B5C1E76C5CD712DADA5DF9CE66184EAA72B2 |
| 1022 | 07/04/2025 01:15:08 | 102.129.252.108 IP Range F | PA0002200699 1D1CFE4975FA86AA9A3DC1505EEAEED91CCB9B36 |
| 1023 | 04/16/2025 14:50:25 | 102.129.234.40 IP Range A | PA0002052862 BF1F46BB59AF2B40364AA4A9B80A1BBB03D3D480 |
| 1023 | 07/09/2025 11:28:26 | 102.129.235.150 IP Range B | PA0002052862 4577E56ABE4B7F3BA8A72106C4F58220F426B639 |
| 1023 | 10/29/2024 01:59:17 | 102.129.252.244 IP Range F | PA0002052862 4577E56ABE4B7F3BA8A72106C4F58220F426B639 |
| 1024 | 02/04/2025 03:39:46 | 102.129.234.134 IP Range A | PA0002070821 71E3A2888C2DB58BBCE9353A68D2FF80359E304A |
| 1024 | 05/19/2024 14:50:06 | 102.129.255.220 IP Range C | PA0002070821 3A00E4904843F7055BB8A15A5A9FA76CB1CE2CBF |
| 1024 | 06/30/2025 21:52:37 | 102.129.252.105 IP Range F | PA0002070821 2D60EF07C3FF0F4C2F641D1BE744A32BB6F23349 |
| 1025 | 02/08/2025 22:16:23 | 102.129.234.80 IP Range A | PA0002070942 247D5BFC2872B66EFCE8DE06D603BEC84B6D4213 |
| 1025 | 04/01/2025 00:26:06 | 102.129.235.6 IP Range B | PA0002070942 74AEEF550371F9D107ADF0042CC362918DDF1D7C |
| 1025 | 05/19/2024 14:59:51 | 102.129.255.220 IP Range C | PA0002070942 0C522DBAA371FD95B7ECDD5CF6807F3D3AE21E24 |
| 1026 | 07/09/2025 05:32:51 | 102.129.234.59 IP Range A | PA0002070816 EBC75FD3F24B24A008F1CB3134B8FD15ED6A438E |
| 1026 | 12/06/2024 12:23:27 | 102.129.235.234 IP Range B | PA0002070816 4160304E5E5C6B7FE454DC8B9882041D45D39F4B |
| 1026 | 06/17/2025 18:19:24 | 102.129.252.248 IP Range F | PA0002070816 EBC75FD3F24B24A008F1CB3134B8FD15ED6A438E |
| 1027 | 02/07/2023 02:30:39 | 102.129.235.59 IP Range B | PA0002069353 41B0235D1BFC0821806275E650E024915820E402 |
| 1027 | 06/07/2025 09:25:29 | 102.129.252.131 IP Range F | PA0002069353 D4E102E764173D4A40A2FA696B0B14565F4C3D2E |
| 1028 | 10/16/2020 09:07:32 | 163.114.130.130 META | PA0002101758 31148997CD9F0DD687B5322CE359E163DE2BFAA7 |
| 1029 | 12/25/2022 00:07:46 | 102.129.234.73 IP Range A | PA0002077679 55BDAEA1C28C1A3BC378C97ADE5046906662FF81 |
| 1030 | 05/02/2025 04:59:08 | 102.129.234.153 IP Range A | PA0002411258 3B8A771DF5BF0FCB9BECD08BA0CF5DCA8D8DDB9E |
| 1030 | 06/24/2025 01:12:30 | 102.129.252.121 IP Range F | PA0002411258 568BE84F7CBA01584007DBA8E686B980543165BB |
| 1031 | 02/05/2023 02:39:01 | 102.129.235.59 IP Range B | PA0002046869 5B2D9DB63E6221F4BCC23D17116C9103004A1EA0 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 1031 | 05/19/2024 14:40:19 | 102.129.255.220 IP Range C | PA0002046869 774A2CED1D4C60BC032A3D8767D4CB89D2EE3DB4 |
| 1031 | 08/13/2022 16:19:13 | 102.129.154.248 IP Range D | PA0002046869 43484134D4259093B9E6C9DCAECCE5C46E67A30C |
| 1032 | 07/07/2025 01:21:41 | 102.129.234.230 IP Range A | PA0002497032 516CF1785CE43976E02278C2734BA1810B5D2C54 |
| 1032 | 03/30/2025 22:31:25 | 102.129.235.203 IP Range B | PA0002497032 C358D5DE5D57BB9AA79E71FF9104F9E4B30FE4A9 |
| 1032 | 06/17/2025 10:02:45 | 102.129.252.122 IP Range F | PA0002497032 C358D5DE5D57BB9AA79E71FF9104F9E4B30FE4A9 |
| 1033 | 12/05/2018 11:04:14 | 185.89.216.245 META | PA0002143423 1E30CD089A57F0DDC28EA43870B6C93F25DC8498 |
| 1033 | 10/14/2024 04:45:03 | 102.129.252.113 IP Range F | PA0002143423 63A94D5619265BD8FB3D12E82E85BD986E7B41A5 |
| 1034 | 02/07/2023 05:00:42 | 102.129.235.139 IP Range B | PA0002101759 43AF666D13FBC2B12953D257F6CA4935FC3CD7B5 |
| 1034 | 06/28/2025 14:54:01 | 102.129.252.105 IP Range F | PA0002101759 41803723799E7A7196485477D569AF18180AE9C3 |
| 1035 | 02/06/2023 17:40:36 | 102.129.234.38 IP Range A | PA0002104759 AFE69E2BA4D77A89A9E82444A7A4709799A09FEC |
| 1035 | 05/11/2025 09:54:57 | 102.129.252.241 IP Range F | PA0002104759 489C33EF1A6040C66D56BCA7593297BCCA1C7B24 |
| 1036 | 12/16/2022 21:44:55 | 102.129.234.76 IP Range A | PA0002104194 5A57E19FB69EFAF513BD0E3EA88BC88E180892B5 |
| 1036 | 01/26/2023 05:04:25 | 102.129.235.59 IP Range B | PA0002104194 0420F802009CE18F0457A604CC7AFE56958F7A86 |
| 1036 | 01/26/2023 06:33:15 | 102.129.252.233 IP Range F | PA0002104194 C97CC04C44D74896EDD95A4DAB2B94DB845BCA50 |
| 1037 | 01/23/2023 03:06:22 | 102.129.234.224 IP Range A | PA0002052840 1C61ABC608F28FE0EB1B8115519CA139B67455B0 |
| 1038 | 04/30/2025 07:23:06 | 102.129.252.242 IP Range F | PA0002099700 B92489BE6F4E90680433768648480E5573CB5609 |
| 1039 | 12/02/2024 01:15:35 | 102.129.234.64 IP Range A | PA0002126642 1193C5E083EFA14B64E630A60891F37B241DA1E3 |
| 1039 | 01/02/2025 01:38:49 | 102.129.235.221 IP Range B | PA0002126642 96AEF5CCCC986CCBC629B6F97649BCEBBC0586B2 |
| 1040 | 02/07/2023 05:04:05 | 102.129.235.139 IP Range B | PA0002219628 3EFE1972448E3CEE7089031141791E80FEE4781A |
| 1040 | 02/09/2023 01:08:27 | 102.129.252.248 IP Range F | PA0002219628 C8BF43D1C97CFA2F83ADB8A32F39ACAABFCDAE24 |
| 1041 | 02/02/2025 10:26:03 | 102.129.252.19 IP Range F | PA0002050767 DFAA887D039532746C70E7EACFA8A594B5CCDBEC |
| 1042 | 06/13/2025 15:16:13 | 102.129.234.164 IP Range A | PA0002135670 051A52EFFAA41578BB5F4F7EDE4827997D21BC4C |
| 1042 | 02/04/2025 06:25:35 | 102.129.235.32 IP Range B | PA0002135670 BE6B8E0620CEEA3BB8E9185925A3C42D0CFA59B6 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1043 | 01/13/2025 03:12:00 | 102.129.234.134 IP Range A | PA0002169963 F25817E594908EA8A9E9E38596A20DA2D2230ADA |
| 1043 | 11/12/2024 02:16:18 | 102.129.235.174 IP Range B | PA0002169963 6E1F4302C8842D8DF4722974E87A16C81F072B5B |
| 1043 | 02/20/2025 06:50:12 | 102.129.252.114 IP Range F | PA0002169963 F25817E594908EA8A9E9E38596A20DA2D2230ADA |
| 1044 | 07/06/2025 22:32:27 | 102.129.234.230 IP Range A | PA0002437602 56B21CEA911D9DD8BB31F09E62FB2A3CD51DD705 |
| 1044 | 07/09/2025 11:33:15 | 102.129.235.150 IP Range B | PA0002437602 90F6D4B4B396768E294F1BB90E17B56F2C56363A |
| 1044 | 06/25/2025 14:50:51 | 102.129.252.46 IP Range F | PA0002437602 56B21CEA911D9DD8BB31F09E62FB2A3CD51DD705 |
| 1045 | 02/22/2025 23:45:57 | 102.129.252.231 IP Range F | PA0002199411 AB6F5DDED2290838AD429C5C8048ECD822E37AFC |
| 1046 | 01/18/2025 05:43:21 | 102.129.252.49 IP Range F | PA0002097450 A23A2BD5D8FF901211FD55A7A76359F75270AD5C |
| 1047 | 10/19/2024 20:18:06 | 102.129.235.27 IP Range B | PA0002097990 3646ABD0D35C862C5D45E93D050DE72499EA46DD |
| 1047 | 10/19/2024 23:59:08 | 102.129.252.90 IP Range F | PA0002097990 3646ABD0D35C862C5D45E93D050DE72499EA46DD |
| 1048 | 12/02/2024 21:24:08 | 102.129.235.140 IP Range B | PA0002128073 5942C1E3E5277B0E5F6AC43D8F9520CACDCBBD32 |
| 1048 | 06/29/2025 18:42:19 | 102.129.252.105 IP Range F | PA0002128073 699CFB69FEAFF9E74761538882A14950DACB0A4C |
| 1049 | 05/11/2025 14:31:44 | 102.129.234.125 IP Range A | PA0002077664 68BB1C41CC262308DD16E3E99AE078131D11753A |
| 1049 | 05/31/2025 19:47:55 | 102.129.252.132 IP Range F | PA0002077664 506EEF454597D6C1307DAF224477586A3267F06D |
| 1050 | 06/03/2025 01:26:43 | 102.129.252.10 IP Range F | PA0002086150 1F7CDB9AA890C775DFD360C7B0831CF7D2BD6507 |
| 1051 | 11/12/2024 17:43:16 | 102.129.234.201 IP Range A | PA0002069291 B0656D5F3B5EEEEC4E4F4D6F98A7259C79728A39 |
| 1051 | 10/25/2024 23:01:09 | 102.129.235.54 IP Range B | PA0002069291 B0656D5F3B5EEEEC4E4F4D6F98A7259C79728A39 |
| 1051 | 05/19/2024 14:40:52 | 102.129.255.220 IP Range C | PA0002069291 BB867A0C639C271CB353CB49B961C206CA95A6F3 |
| 1051 | 01/31/2025 21:12:44 | 102.129.252.223 IP Range F | PA0002069291 95B9CF5CAF0E78C21913BDA68E42B394C45A7DEA |
| 1052 | 12/30/2022 19:22:55 | 102.129.252.139 IP Range F | PA0002333373 700D8BA6CFB86C1FCDB86824A983D260F0D3822A |
| 1053 | 01/27/2023 05:21:41 | 102.129.235.169 IP Range B | PA0002286708 691BDA5EE567F2600D451E8F1C82A2E5893DDCE5 |
| 1053 | 01/26/2023 16:08:03 | 102.129.252.140 IP Range F | PA0002286708 BDBD923693B83B94EF75C1C67A9A090BB04CC440 |
| 1054 | 12/24/2022 15:42:45 | 102.129.234.14 IP Range A | PA0002340400 05AB38175B28C0C820F1C0984DE74D25123E94B6 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1054 | 04/01/2025 01:02:35 | 102.129.235.6 IP Range B | PA0002340400 155FB5BDF5AE14E12ABE7EBAFFFD4D5433E7D3F3 |
| 1054 | 11/04/2024 06:12:54 | 102.129.252.11 IP Range F | PA0002340400 8E66A3DFF692F941D2CE939576943551BE99C2C1 |
| 1055 | 02/08/2023 22:39:44 | 102.129.234.237 IP Range A | PA0002225582 A96E15624A7DC7EBC246B11E0E6C448D785EB836 |
| 1055 | 03/30/2025 23:14:52 | 102.129.235.245 IP Range B | PA0002225582 8340DF7A3A5C43A154B8A190F8EB6010786137E1 |
| 1055 | 05/19/2024 11:25:08 | 102.129.255.220 IP Range C | PA0002225582 8340DF7A3A5C43A154B8A190F8EB6010786137E1 |
| 1055 | 03/07/2025 03:03:26 | 102.129.252.129 IP Range F | PA0002225582 8340DF7A3A5C43A154B8A190F8EB6010786137E1 |
| 1056 | 04/15/2025 21:01:02 | 102.129.234.103 IP Range A | PA0002225586 7944FB6F4DFE08A9B9E91644207313870D132295 |
| 1056 | 05/31/2025 05:21:18 | 102.129.252.115 IP Range F | PA0002225586 4107D51148F79C11CBE055DE3B3587B814B63E79 |
| 1057 | 01/20/2023 22:57:51 | 102.129.235.210 IP Range B | PA0002245639 066565CA25075BB824E424DFC5DE377CE9A6D103 |
| 1058 | 01/03/2024 03:35:51 | 163.114.130.129 META | PA0002449510 8DD8DE99A329848F90438536BD69077B7CD56F4C |
| 1058 | 02/22/2025 22:23:12 | 102.129.235.57 IP Range B | PA0002449510 09B79B560868F0B725210A743A39EC134B4D60EC |
| 1058 | 03/30/2025 01:22:59 | 102.129.252.226 IP Range F | PA0002449510 C2E3A3CBFC5319E57FBF01621AADCDE5DCDF47DB |
| 1059 | 09/19/2024 16:55:44 | 102.129.235.176 IP Range B | PA0002449249 A268E5881509BDEDB9725762E4C2957B9F924FF8 |
| 1059 | 03/06/2025 02:31:46 | 102.129.252.226 IP Range F | PA0002449249 403B03569521F7E9B8D43CBB7770046B264E432C |
| 1060 | 07/12/2025 11:19:49 | 102.129.234.22 IP Range A | PA0002484875 CDEEEEC797B9CC6E8E178EA18B32E39779A11954 |
| 1060 | 07/12/2025 10:32:10 | 102.129.235.132 IP Range B | PA0002484875 C454B2FF8FB588C05F9BC02D5F8DADD432B97FB3 |
| 1060 | 03/06/2025 02:30:22 | 102.129.252.226 IP Range F | PA0002484875 C454B2FF8FB588C05F9BC02D5F8DADD432B97FB3 |
| 1061 | 01/01/2025 00:24:59 | 102.129.234.164 IP Range A | PA0002455586 329A08127C568D6228F5C72DA48C8BFBA0DD2EDF |
| 1061 | 04/12/2025 22:45:02 | 102.129.235.233 IP Range B | PA0002455586 ED8902F1A0D0558E7FE44CA18D8D56976CEFBD62 |
| 1061 | 02/19/2025 18:44:41 | 102.129.252.246 IP Range F | PA0002455586 EFE69FD31F27A63D9AD327A157207024E06FCEDE |
| 1062 | 12/19/2024 23:54:12 | 102.129.234.110 IP Range A | PA0002377814 0DCAD5CD34D983D041D5DFFFCBE84AB849B55877 |
| 1062 | 02/18/2025 03:04:53 | 102.129.154.154 IP Range D | PA0002377814 0DCAD5CD34D983D041D5DFFFCBE84AB849B55877 |
| 1062 | 02/25/2025 21:49:08 | 102.129.252.234 IP Range F | PA0002377814 0DCAD5CD34D983D041D5DFFFCBE84AB849B55877 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 1063 | 03/27/2025 00:20:17 | 102.129.235.243 IP Range B | PA0002058298 50EF60280034EC46014251A44C76FDE3DCE21918 |
| 1063 | 02/06/2023 11:29:23 | 102.129.252.181 IP Range F | PA0002058298 40E9B747F9F76B02D8318A9F1A8D458AE6B1DEE6 |
| 1064 | 11/21/2024 20:57:43 | 102.129.234.183 IP Range A | PA0002263387 B7D881696B3175E22C337EA6EB313155E452E77D |
| 1064 | 10/17/2020 22:14:38 | 102.129.255.158 IP Range C | PA0002263387 97244A3C0DB8980FA784CC21EC09AE9D0F85720B |
| 1064 | 11/24/2024 07:11:38 | 102.129.252.242 IP Range F | PA0002263387 B7D881696B3175E22C337EA6EB313155E452E77D |
| 1065 | 04/12/2025 00:58:23 | 102.129.234.159 IP Range A | PA0002400998 74C92A000942F200B597264D4B2C4940F8623D0A |
| 1065 | 03/30/2025 16:15:01 | 102.129.235.73 IP Range B | PA0002400998 591D5584BFFEDCC36445BB5992CDBC66AFD664E8 |
| 1065 | 04/28/2025 10:42:58 | 102.129.252.245 IP Range F | PA0002400998 0B11F332B272BA249897091923EBD7BACDCD78A3 |
| 1066 | 04/30/2025 06:47:44 | 102.129.252.242 IP Range F | PA0002411257 5DE4DF856BBCC78E9FFCB0D61D5AFC04F601D777 |
| 1067 | 12/09/2024 17:28:07 | 102.129.234.51 IP Range A | PA0002321298 AF977503E3AB6C83B652439D642CBF571A7C28BF |
| 1067 | 12/27/2024 03:56:37 | 102.129.235.119 IP Range B | PA0002321298 AF977503E3AB6C83B652439D642CBF571A7C28BF |
| 1067 | 02/11/2025 06:09:13 | 102.129.154.130 IP Range D | PA0002321298 8BCAEB91CAE577AEB576FA1970A46A9F8FC2E5DE |
| 1067 | 01/23/2023 07:12:49 | 102.129.252.140 IP Range F | PA0002321298 53FC7EC290722C6733CAB27F065ED79D309A1AE9 |
| 1068 | 06/30/2025 17:18:41 | 102.129.234.96 IP Range A | PA0002531796 320DCB52920137D7C73AB0CF629EC36DD55AD871 |
| 1068 | 06/11/2025 13:21:50 | 102.129.235.118 IP Range B | PA0002531796 0800EF7FC10FAD7480AC82C3E922C84493DCAFDC |
| 1068 | 06/17/2025 17:39:36 | 102.129.252.160 IP Range F | PA0002531796 0800EF7FC10FAD7480AC82C3E922C84493DCAFDC |
| 1069 | 07/06/2025 17:32:49 | 102.129.234.230 IP Range A | PA0002531763 8E30259AC5BF0C78B35D38CAC206E388BA228338 |
| 1069 | 07/11/2025 16:34:17 | 102.129.235.210 IP Range B | PA0002531763 B18F9471580DB783CEF459B46FA54369EE2B529C |
| 1069 | 06/17/2025 01:42:59 | 102.129.252.127 IP Range F | PA0002531763 088FE6C7BE500B13AA8E5192C68CEFA6050A274A |
| 1070 | 07/12/2025 11:59:15 | 102.129.234.22 IP Range A | PA0002534202 1035137C83CDAD2E969A107D508C530B10F15542 |
| 1070 | 06/09/2025 08:52:05 | 102.129.235.91 IP Range B | PA0002534202 56F7D8509BBB1419CD35E66F1F7304AAA88FBD5C |
| 1070 | 07/08/2025 18:27:56 | 102.129.252.90 IP Range F | PA0002534202 56F7D8509BBB1419CD35E66F1F7304AAA88FBD5C |
| 1071 | 06/15/2025 08:13:35 | 102.129.234.215 IP Range A | PA0002536510 464D97A0CD3767EF9D32E87EF67CA91BDF67810E |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|--------------------------|
| 1071 | 06/19/2025 22:44:54 | 102.129.235.90 IP Range B | PA0002536510 8EB4B7FB387E3A2014D1BD930F886CA8FBD6A7DC |
| 1071 | 07/05/2025 14:03:42 | 102.129.252.222 IP Range F | PA0002536510 1522E7B4994D05C86CF295A6F94240A677FF773F |
| 1072 | 12/26/2024 22:00:39 | 102.129.234.151 IP Range A | PA0002425768 B79D5F451022B1A8FDF8B97F75DE2F72E304C719 |
| 1072 | 01/01/2025 17:54:13 | 102.129.235.44 IP Range B | PA0002425768 8DBC02F4FAE745394754CB6E9084FA9BCDE763AB |
| 1072 | 06/29/2025 18:53:05 | 102.129.252.121 IP Range F | PA0002425768 C38FD1DECD0D848D81B4E3B25406C20C3ECB28C9 |
| 1073 | 04/09/2025 23:45:41 | 102.129.234.159 IP Range A | PA0002425542 4C3A7C56ED25D218CBEB5D084BB7900C76335DCB |
| 1073 | 05/07/2025 06:59:03 | 102.129.235.211 IP Range B | PA0002425542 4C3A7C56ED25D218CBEB5D084BB7900C76335DCB |
| 1073 | 07/11/2025 00:18:53 | 102.129.252.53 IP Range F | PA0002425542 017684667DC34DF0A66B46E8BED648A0E73BE931 |
| 1074 | 06/30/2025 15:18:02 | 102.129.234.228 IP Range A | PA0002425764 F1F4E95D3F747B9A36FD28295A79B3BAC8C5FD65 |
| 1074 | 02/16/2025 10:04:18 | 102.129.252.233 IP Range F | PA0002425764 5A4E073E87F38F2C0D42AA26B1476210E4539CCB |
| 1075 | 09/03/2025 10:01:38 | 163.114.132.129 META | PA0002425763 F0EB5A6C5DAC99B7DD5281A3A341A4024E25C0F8 |
| 1075 | 03/03/2025 19:59:57 | 102.129.234.83 IP Range A | PA0002425763 B32C83AFC7455675B5EB6CE17AA26804F3C626AF |
| 1075 | 07/06/2025 16:10:29 | 102.129.235.209 IP Range B | PA0002425763 742F07FC7A6172E836364513F475E6E00197B653 |
| 1075 | 07/12/2025 00:00:27 | 102.129.252.34 IP Range F | PA0002425763 742F07FC7A6172E836364513F475E6E00197B653 |
| 1076 | 05/20/2025 03:45:16 | 102.129.235.36 IP Range B | PA0002425539 A0ED5364592A92C8C9F1D95159AEE9EB2C24F4D9 |
| 1076 | 06/30/2025 17:56:42 | 102.129.252.118 IP Range F | PA0002425539 A0ED5364592A92C8C9F1D95159AEE9EB2C24F4D9 |
| 1077 | 07/10/2025 22:34:13 | 102.129.234.224 IP Range A | PA0002181300 F8583702AE872EE053184CA6080068C9F92E88CD |
| 1077 | 02/07/2023 03:02:23 | 102.129.235.59 IP Range B | PA0002181300 8AF057A71B16809ABB2373C92E2E7B42AA5699EB |
| 1077 | 05/19/2024 14:41:48 | 102.129.255.220 IP Range C | PA0002181300 F8583702AE872EE053184CA6080068C9F92E88CD |
| 1077 | 12/09/2024 01:43:23 | 102.129.252.146 IP Range F | PA0002181300 F8583702AE872EE053184CA6080068C9F92E88CD |
| 1078 | 02/03/2023 04:19:09 | 102.129.235.236 IP Range B | PA0002373949 D70D2C95E1758D6D0838C13142400443F66F0E51 |
| 1079 | 11/23/2024 13:57:17 | 102.129.234.214 IP Range A | PA0002411299 A3252D62FD75AC4B76AF30032C9C9EC4A2949522 |
| 1079 | 04/29/2025 05:22:49 | 102.129.235.60 IP Range B | PA0002411299 1093C8247752EBFE1ECA68BD32CE7D2733601137 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1080 | 12/29/2022 09:46:30 | 102.129.234.177 IP Range A | PA0002326409 5A784F15B5B95593F12D49B6ADC365B913F49AA6 |
| 1080 | 06/27/2025 09:09:59 | 102.129.252.250 IP Range F | PA0002326409 5A1E289500A6DF2F3F634EEDFBEC545873519FA8 |
| 1081 | 03/01/2025 23:30:18 | 102.129.235.77 IP Range B | PA0002330613 0FE85580F0B99433407D7A787E059009B0D016D0 |
| 1081 | 06/17/2025 01:45:06 | 102.129.252.122 IP Range F | PA0002330613 8E9128B9446F7810BF873911FB2023FE5E792DCA |
| 1082 | 04/03/2025 04:29:16 | 102.129.234.154 IP Range A | PA0002321322 F56AA1634B8529FEEE7EAAA26BE6655E30ACCACB |
| 1082 | 06/23/2025 01:53:06 | 102.129.252.25 IP Range F | PA0002321322 04EB105D5428A57115112B90129C1EF9E3C078BC |
| 1083 | 02/08/2023 18:11:41 | 102.129.234.237 IP Range A | PA0002321302 F6DF6136036FD1AC6A63FC65223FB3548A7A67FB |
| 1083 | 11/03/2024 15:07:17 | 102.129.235.120 IP Range B | PA0002321302 B3CF1BC90895F4A5C53C9B30A7EB76F20B525656 |
| 1083 | 06/29/2025 05:56:52 | 102.129.252.20 IP Range F | PA0002321302 B3CF1BC90895F4A5C53C9B30A7EB76F20B525656 |
| 1084 | 02/12/2023 01:35:52 | 102.129.234.116 IP Range A | PA0002280370 ED594BF4E0EE83EAF472ADFA5571D1A53E112777 |
| 1084 | 03/24/2025 23:38:05 | 102.129.235.11 IP Range B | PA0002280370 BF1F34C819D7E0714CE2E5492C134DCBC620E219 |
| 1084 | 06/18/2025 06:27:10 | 102.129.252.28 IP Range F | PA0002280370 99D8772F0FAE75981FA9C0CF6C0F57E8D37316CD |
| 1085 | 04/01/2025 02:37:52 | 102.129.235.6 IP Range B | PA0002258682 3191681C58BD7644E78F6498C50CEE6B723C5171 |
| 1085 | 05/19/2024 11:17:24 | 102.129.255.220 IP Range C | PA0002258682 3191681C58BD7644E78F6498C50CEE6B723C5171 |
| 1085 | 07/02/2025 02:58:25 | 102.129.252.104 IP Range F | PA0002258682 3191681C58BD7644E78F6498C50CEE6B723C5171 |
| 1086 | 04/03/2025 02:07:38 | 102.129.234.154 IP Range A | PA0002258683 BDC4D208BCB06BAA84D1C58BABF5BBD671CE5E86 |
| 1086 | 10/23/2024 22:01:10 | 102.129.235.171 IP Range B | PA0002258683 F54D83B07A67B42DD126288CCD96E26BD4E25316 |
| 1086 | 05/19/2024 14:44:53 | 102.129.255.220 IP Range C | PA0002258683 F54D83B07A67B42DD126288CCD96E26BD4E25316 |
| 1086 | 06/16/2025 14:49:56 | 102.129.252.104 IP Range F | PA0002258683 5D890A569405A6EEBEC7E9AB12D6C23F6C0AA269 |
| 1087 | 06/13/2025 11:05:21 | 102.129.234.182 IP Range A | PA0002430910 1E616B32AC71B51A766E45B22CC35CA61B549E85 |
| 1087 | 11/24/2023 21:22:22 | 102.129.154.248 IP Range D | PA0002430910 B41B342BDAEB49A6470542CAF063D0D90892EE0B |
| 1087 | 04/22/2025 14:46:00 | 102.129.252.75 IP Range F | PA0002430910 21D4C546DAE065E9D807E5E4CE4B97799F2C295D |
| 1088 | 04/13/2025 20:53:18 | 102.129.234.205 IP Range A | PA0002435289 190A5C27D4F7DE0195DD2D45558EBE351A9F43B3 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1088 | 12/31/2024 01:14:05 | 102.129.235.160 IP Range B | PA0002435289 190A5C27D4F7DE0195DD2D45558EBE351A9F43B3 |
| 1089 | 11/23/2024 17:40:27 | 102.129.234.194 IP Range A | PA0002435347 C8E7F48E6F80159138C273C3EB265250796617C2 |
| 1089 | 04/19/2025 13:58:10 | 102.129.252.99 IP Range F | PA0002435347 A72C356D3664D1E5D8109C60D5368677E452414F |
| 1090 | 09/02/2024 21:10:36 | 102.129.252.233 IP Range F | PA0002435265 2604C991D82D1D04D33C9A63E7B26263B90EF862 |
| 1091 | 01/23/2025 21:29:42 | 102.129.235.241 IP Range B | PA0002476932 D90BEC6FFCA3A82DDD6B1866DADCF199978C3FC8 |
| 1091 | 06/07/2025 09:36:33 | 102.129.252.131 IP Range F | PA0002476932 E9B275D900EAA0F53AF83265046BCF79D93E80F6 |
| 1092 | 01/21/2023 18:56:40 | 102.129.234.189 IP Range A | PA0002243649 6EB32DF847E80D6C5B464B5437CACB83D6859117 |
| 1092 | 03/02/2025 23:53:56 | 102.129.235.226 IP Range B | PA0002243649 B83E00880518FBB59ED04CB16EC0BADA95B4881B |
| 1093 | 06/24/2025 01:14:35 | 102.129.252.121 IP Range F | PA0002389329 CB8114253C6E3EC4A03F14D28052ED035F72B0CE |
| 1094 | 05/08/2025 02:30:48 | 102.129.234.223 IP Range A | PA0002188303 A407870A591AEDE25D4531977D05657C21D10C8B |
| 1094 | 03/20/2025 00:01:56 | 102.129.252.25 IP Range F | PA0002188303 D953E392C297913CDBDFCE65BCF4DF39F6D492E1 |
| 1095 | 04/12/2025 11:32:07 | 102.129.234.159 IP Range A | PA0002269952 EFCFD6A363E6C1E838FF716AA23A4D25D9BCF58C |
| 1095 | 02/12/2023 23:18:33 | 102.129.235.244 IP Range B | PA0002269952 EFCFD6A363E6C1E838FF716AA23A4D25D9BCF58C |
| 1096 | 07/04/2025 06:47:46 | 102.129.234.127 IP Range A | PA0002454776 D7CFF732FE6C5E4338A52D1A5EFA73DF6ABE23DB |
| 1097 | 03/03/2025 18:15:01 | 102.129.234.159 IP Range A | PA0002515988 7F36E4CD2A047103A1A49030632A5EA75EBAC077 |
| 1097 | 03/06/2025 21:17:00 | 102.129.235.165 IP Range B | PA0002515988 2EC91DED018524F6EC933920D5D0A427B7BD6226 |
| 1097 | 06/21/2025 09:34:15 | 102.129.252.244 IP Range F | PA0002515988 2A4F8101DD83F6A0220FBD933A3307883682B475 |
| 1098 | 09/26/2024 11:40:15 | 102.129.234.222 IP Range A | PA0002484822 5619367F5A6DD48210B34E87E6D3ABCDAD9CB0F0 |
| 1098 | 01/01/2025 23:45:07 | 102.129.235.221 IP Range B | PA0002484822 6CA595682883DD538B6927A0551C84795B80DA0B |
| 1098 | 07/02/2025 10:17:25 | 102.129.252.83 IP Range F | PA0002484822 5619367F5A6DD48210B34E87E6D3ABCDAD9CB0F0 |
| 1099 | 05/18/2025 13:33:10 | 102.129.234.34 IP Range A | PA0002531817 F9459A2CD9FCD152ACC9DF1B45FB05D033257A0D |
| 1099 | 05/17/2025 22:18:53 | 102.129.235.45 IP Range B | PA0002531817 4B67AD77844350770440C49C7F3F542E273B9AB5 |
| 1099 | 07/07/2025 18:28:31 | 102.129.252.247 IP Range F | PA0002531817 4B67AD77844350770440C49C7F3F542E273B9AB5 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1100 | 07/01/2025 05:35:21 | 102.129.234.153 IP Range A | PA0002539165 3525562B54B37247E7234B0F23C717853CBB7546 |
| 1100 | 07/12/2025 11:58:58 | 102.129.235.137 IP Range B | PA0002539165 17AE36C489939918CA41F17E5233F24ABEDBE079 |
| 1100 | 07/09/2025 03:19:08 | 102.129.252.49 IP Range F | PA0002539165 B703961AADC8E217BB0DD1CB434E28A7E016645D |
| 1101 | 04/30/2025 06:50:33 | 102.129.252.242 IP Range F | PA0002455038 319F461B47BA5CC4F7FAB7F5804C984C3A7EEEE9 |
| 1102 | 05/01/2025 19:45:24 | 102.129.234.172 IP Range A | PA0002491133 0B57832EEA4AF7CBF5619D2E5E37FEC190542938 |
| 1102 | 04/30/2025 13:06:28 | 102.129.235.228 IP Range B | PA0002491133 0B57832EEA4AF7CBF5619D2E5E37FEC190542938 |
| 1102 | 07/11/2025 02:24:50 | 102.129.252.114 IP Range F | PA0002491133 A5CE577327470CD731FD5DCB3589AF60A1AC94D4 |
| 1103 | 12/24/2023 12:27:29 | 163.114.132.129 META | PA0002449518 73D6125AA4A1B5B4F221CB3DD5CAAF33B6BC9368 |
| 1103 | 07/12/2025 02:26:56 | 102.129.235.210 IP Range B | PA0002449518 9AD0F352F5AEC92C771DBFB0D288A7B776A17A82 |
| 1104 | 02/17/2025 08:59:42 | 102.129.252.37 IP Range F | PA0002439580 49DF6FDD62BCC7F2AD1F322CB99D8B359C044CCC |
| 1105 | 10/06/2024 07:15:51 | 102.129.252.128 IP Range F | PA0002455009 613D677DC1C1000F1CB81DF492ACEEDB64AAE53A |
| 1106 | 02/11/2025 10:59:57 | 102.129.234.27 IP Range A | PA0002506276 3E81A5A4D52982EFE9C1D60F2DDE432EABA598A6 |
| 1106 | 07/12/2025 10:38:40 | 102.129.235.132 IP Range B | PA0002506276 84353F96ED7460EB434B5BE0516791E47342D55E |
| 1106 | 11/20/2024 05:47:36 | 102.129.255.157 IP Range C | PA0002506276 29926D35C60C3966E178F26ED84E25FDD717FC3B |
| 1106 | 06/17/2025 10:50:07 | 102.129.252.122 IP Range F | PA0002506276 3E81A5A4D52982EFE9C1D60F2DDE432EABA598A6 |
| 1107 | 07/12/2025 11:58:34 | 102.129.234.22 IP Range A | PA0002536521 C6D5E60532B38476711EA191E0A293D10E4ECF5F |
| 1107 | 07/04/2025 23:58:54 | 102.129.235.237 IP Range B | PA0002536521 68DEB9F980E707B2FC44530B179B4BC5CB831138 |
| 1107 | 07/07/2025 18:00:14 | 102.129.252.247 IP Range F | PA0002536521 A0FB4BDD31092558A73DC64206A1C4DC77DDFDF0 |
| 1108 | 07/09/2025 04:44:04 | 102.129.234.57 IP Range A | PA0002484878 216D171722540CF3682A88911B671BCE6BA4BE80 |
| 1108 | 04/16/2025 19:16:17 | 102.129.235.5 IP Range B | PA0002484878 B1D75E426DAAD5ED4490731B8D67DE720153E2E5 |
| 1108 | 09/01/2024 02:03:19 | 102.129.255.217 IP Range C | PA0002484878 4D3DA239871C611652934D9AC55B729672046D6B |
| 1108 | 01/18/2025 12:58:27 | 102.129.252.5 IP Range F | PA0002484878 D7B33A0885DC00CA3B67DC1C8EC97442892893BB |
| 1109 | 04/13/2025 21:19:49 | 102.129.234.205 IP Range A | PA0002480627 997305B15AEBE32E22C23FE33429117D1984DE84 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1109 | 12/12/2024 03:58:22 | 102.129.235.213 IP Range B | PA0002480627 996F0EF099852CCF59BE678DA08AE412FAB7308A |
| 1109 | 02/19/2025 20:56:20 | 102.129.252.140 IP Range F | PA0002480627 8C05822D0FE76EAFFE3380826475D091869DB0CD |
| 1110 | 01/06/2025 19:12:32 | 102.129.235.58 IP Range B | PA0002465444 D014D5A84425B3A9ADF7474A97E303662D0B6129 |
| 1110 | 05/31/2025 19:46:59 | 102.129.252.132 IP Range F | PA0002465444 D014D5A84425B3A9ADF7474A97E303662D0B6129 |
| 1111 | 07/06/2025 22:40:03 | 102.129.234.230 IP Range A | PA0002477488 31469BA4071D5804172DE1DAF17E860BC7370F37 |
| 1111 | 03/09/2025 16:29:09 | 102.129.235.226 IP Range B | PA0002477488 7BE018E4A249E4CEAF9CCD6682E78817D34D12EA |
| 1111 | 05/26/2025 00:14:44 | 102.129.252.34 IP Range F | PA0002477488 4AD1C34F1F37C65972E5999E6F3E04671C14B3BE |
| 1111 | 09/28/2024 19:13:05 | 76.132.71.116 Residence #1 | PA0002477488 7BE018E4A249E4CEAF9CCD6682E78817D34D12EA |
| 1112 | 09/20/2024 01:18:42 | 102.129.235.55 IP Range B | PA0002316101 C6B2B1F8CBA23597B938BCB576BA6EFB0E892F5B |
| 1112 | 12/11/2024 01:14:20 | 102.129.252.38 IP Range F | PA0002316101 69908303363D635A5C0989EFC8F2370F9107ADC1 |
| 1113 | 01/02/2023 02:42:09 | 102.129.234.101 IP Range A | PA0002192298 0F47B95B6C1CDCDE538B4DEAEA11785E00F641FD |
| 1113 | 04/03/2025 09:06:23 | 102.129.252.232 IP Range F | PA0002192298 A04C1E22585F756A1AFEF67DD330AF171CAAE0E0 |
| 1114 | 02/12/2023 05:17:27 | 102.129.235.57 IP Range B | PA0002288946 5BB8F4FF0AB77627BFC16F4EB53CDD1DC363C75D |
| 1115 | 11/15/2024 23:26:18 | 102.129.234.226 IP Range A | PA0002476883 70E10FD0CBF4CED388CEC88779C825845BB0BC63 |
| 1115 | 07/12/2025 11:47:17 | 102.129.235.132 IP Range B | PA0002476883 70E10FD0CBF4CED388CEC88779C825845BB0BC63 |
| 1115 | 07/23/2024 10:39:53 | 102.129.255.132 IP Range C | PA0002476883 4C628E767F72B948F0B12880549A51569E2C58EB |
| 1115 | 11/04/2024 06:15:14 | 102.129.252.11 IP Range F | PA0002476883 70E10FD0CBF4CED388CEC88779C825845BB0BC63 |
| 1116 | 04/10/2025 04:56:45 | 102.129.234.159 IP Range A | PA0002405749 859A3318093E4C01CA86E563698FA9EE7C5D459A |
| 1116 | 02/16/2025 17:16:11 | 102.129.252.245 IP Range F | PA0002405749 859A3318093E4C01CA86E563698FA9EE7C5D459A |
| 1117 | 01/23/2025 13:58:20 | 102.129.235.102 IP Range B | PA0002128156 E97E59C385EC2BF1E93679E1A38A2B179D505CF9 |
| 1117 | 11/04/2024 06:13:24 | 102.129.252.11 IP Range F | PA0002128156 E97E59C385EC2BF1E93679E1A38A2B179D505CF9 |
| 1118 | 07/09/2025 04:50:26 | 102.129.234.69 IP Range A | PA0002420362 DB187F171E05077A1029594BE0B46A0CF17AC441 |
| 1118 | 11/29/2024 05:14:28 | 102.129.235.248 IP Range B | PA0002420362 ACC005CC5540B73FD43F4D15ABAF01B7245E583F |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|--------------------------|
| 1118 | 04/29/2025 21:25:01 | 102.129.252.240 IP Range F | PA0002420362 2349F46A5C79F1DFFE3F31B20288D10D127E5527 |
| 1119 | 02/05/2023 05:01:13 | 102.129.235.139 IP Range B | PA0002143424 284E4E396F1F787478E836FEEF797DE00E33D5E4 |
| 1120 | 01/10/2023 10:16:08 | 102.129.234.95 IP Range A | PA0002335501 916CA9DE0ADA1A842DE55489733589875348AD9B |
| 1120 | 12/16/2024 11:46:47 | 102.129.252.154 IP Range F | PA0002335501 8CA86CDF6AFE3B09FE0090E6233DE76E4E5128F8 |
| 1121 | 03/07/2025 02:55:45 | 102.129.252.112 IP Range F | PA0002335456 6902DC672B3C032B826DC579A9CD497D8DC64E25 |
| 1122 | 07/06/2025 22:13:10 | 102.129.234.230 IP Range A | PA0002497034 D3405F44F935DF4FA940A9C0C40CAB70A94DD48A |
| 1122 | 12/12/2024 04:07:40 | 102.129.235.213 IP Range B | PA0002497034 D3405F44F935DF4FA940A9C0C40CAB70A94DD48A |
| 1122 | 11/10/2024 09:52:51 | 102.129.255.208 IP Range C | PA0002497034 D3405F44F935DF4FA940A9C0C40CAB70A94DD48A |
| 1122 | 02/21/2025 15:38:51 | 102.129.252.61 IP Range F | PA0002497034 D3405F44F935DF4FA940A9C0C40CAB70A94DD48A |
| 1123 | 03/10/2025 08:32:48 | 102.129.235.212 IP Range B | PA0002074096 7EE83E4C760B6740D26B1695F6723039A7D97952 |
| 1123 | 05/19/2025 14:57:33 | 102.129.255.220 IP Range C | PA0002074096 7EE83E4C760B6740D26B1695F6723039A7D97952 |
| 1123 | 10/06/2024 22:43:21 | 102.129.252.222 IP Range F | PA0002074096 7EE83E4C760B6740D26B1695F6723039A7D97952 |
| 1124 | 10/01/2024 18:42:06 | 102.129.235.8 IP Range B | PA0002135664 628B68825D76E58E7D4FD13905CECE3D6CAFF612 |
| 1124 | 11/29/2024 11:05:11 | 102.129.252.225 IP Range F | PA0002135664 628B68825D76E58E7D4FD13905CECE3D6CAFF612 |
| 1125 | 04/15/2025 19:49:47 | 102.129.234.103 IP Range A | PA0002377819 FD1240F5DF4499D847BF30681ED3D314F6A23586 |
| 1125 | 02/04/2025 12:53:39 | 102.129.252.150 IP Range F | PA0002377819 2D7671A7A46EEE05F550AD2C7397E1852188251E |
| 1126 | 03/01/2025 23:38:13 | 102.129.235.77 IP Range B | PA0002362697 7B8133249B2DAACD769852C589002CA6D40F4640 |
| 1126 | 04/02/2025 23:15:45 | 102.129.252.125 IP Range F | PA0002362697 0C43E9571CC24794F45B516512384F9085455A7A |
| 1127 | 06/30/2025 17:19:17 | 102.129.234.96 IP Range A | PA0002359471 C1D6A9B77A8F377E9FA0CE90FA06542FFCFE03F4 |
| 1127 | 02/11/2025 06:42:48 | 102.129.252.102 IP Range F | PA0002359471 589506842549ECAD2A993F7F505848EE95F8C9D8 |
| 1128 | 01/17/2023 07:24:27 | 102.129.234.76 IP Range A | PA0002345788 E4B0A0BC3ABC031469C2C28E043845FC1107D41E |
| 1128 | 05/19/2024 14:43:08 | 102.129.255.220 IP Range C | PA0002345788 7A1184CDBB419B7045A3440659BCF4DD6F483F03 |
| 1128 | 05/07/2022 02:22:44 | 102.129.154.248 IP Range D | PA0002345788 E4B0A0BC3ABC031469C2C28E043845FC1107D41E |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|--------------------------|
| 1128 | 01/26/2023 16:04:13 | 102.129.252.140 IP Range F | PA0002345788 E4B0A0BC3ABC031469C2C28E043845FC1107D41E |
| 1129 | 10/04/2024 15:23:08 | 102.129.234.72 IP Range A | PA0002497038 26784EF675B008220E43A48CDF6B32D39BBF8D37 |
| 1129 | 03/31/2025 18:32:18 | 102.129.235.6 IP Range B | PA0002497038 26784EF675B008220E43A48CDF6B32D39BBF8D37 |
| 1129 | 09/07/2024 13:29:03 | 102.129.255.180 IP Range C | PA0002497038 2FCE62D618BCA52FEDE470D6BB366CC01FCFDCBF |
| 1129 | 07/02/2025 11:05:44 | 102.129.252.83 IP Range F | PA0002497038 662B6744BA49952A8246AE17890F757EF55EBD49 |
| 1130 | 06/30/2025 15:45:53 | 102.129.234.228 IP Range A | PA0002355034 8DE69359922EB1B57DF57CA49A5C3488226C28F1 |
| 1130 | 11/29/2024 05:19:38 | 102.129.235.248 IP Range B | PA0002355034 AB732BB727236CBE9629D935C9667A62DCF760F2 |
| 1130 | 12/25/2024 21:38:17 | 102.129.252.229 IP Range F | PA0002355034 AB732BB727236CBE9629D935C9667A62DCF760F2 |
| 1131 | 02/08/2023 15:50:33 | 102.129.234.237 IP Range A | PA0002276146 74B6C4B2142320EF173D23A437202D324DB588BF |
| 1132 | 07/12/2025 11:23:55 | 102.129.235.137 IP Range B | PA0002470255 4FCEF779377A3E8E9D59941AB25856AC9C8D6026 |
| 1132 | 06/24/2025 01:16:04 | 102.129.252.121 IP Range F | PA0002470255 7171E45C7DC876E6EAFC89A58A3AE0C8943FAAF6 |
| 1133 | 05/02/2025 04:57:21 | 102.129.234.153 IP Range A | PA0002399999 0537F0DF697A4A3110DD54DED03AC39F00779192 |
| 1133 | 06/26/2025 22:14:02 | 102.129.235.95 IP Range B | PA0002399999 8ADBF077B90ADDD57155F5BE20D4D31FE793C3F6 |
| 1133 | 06/10/2025 17:00:12 | 102.129.252.33 IP Range F | PA0002399999 E315C9240C9CB55D756C482C0993EAFE8436AC2B |
| 1134 | 02/03/2023 15:21:59 | 102.129.234.141 IP Range A | PA0002101760 A7448A393F01061BB9CFE11EEF2BAFB37DFF2FFD |
| 1135 | 04/15/2025 21:27:46 | 102.129.234.103 IP Range A | PA0002399995 B27AF2712E7BD4DA58FF41EDBC1CE41BC228FEB7 |
| 1135 | 03/14/2025 19:45:39 | 102.129.235.91 IP Range B | PA0002399995 AB170356AED82E17F338007CB2712D11FB385425 |
| 1135 | 06/28/2025 05:52:06 | 102.129.252.111 IP Range F | PA0002399995 188D2AC04956D03923A436B42C849FCAD1A2D0B4 |
| 1136 | 02/03/2023 04:06:35 | 102.129.234.100 IP Range A | PA0002279155 034121FA169170946070F8ED08521F23B033A914 |
| 1136 | 03/02/2025 23:52:57 | 102.129.235.226 IP Range B | PA0002279155 C21666D1F146944698283AEA485F06C5F3DDEFBF |
| 1137 | 01/09/2023 13:02:48 | 102.129.234.100 IP Range A | PA0002399136 A70037DB0D2A0B64C15E31A5D18E360AD1BF2458 |
| 1138 | 02/01/2023 05:21:18 | 102.129.234.94 IP Range A | PA0002367737 43268005821A1C19A5BD98A52E5C5D6C921B0859 |
| 1138 | 01/31/2023 09:21:49 | 102.129.252.141 IP Range F | PA0002367737 8F141B336124BA3F7373DD51FEDF088BD69A03F9 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1139 | 03/27/2025 01:49:58 | 102.129.234.215 IP Range A | PA0002164888 BE574B81A10D56AAB5CD9E20A358D879BDEF544B |
| 1140 | 02/08/2023 22:16:22 | 102.129.234.80 IP Range A | PA0002046873 0681EEA1B385BB2E4D17D60A7199420ACB89AE30 |
| 1140 | 06/30/2025 20:01:09 | 102.129.252.105 IP Range F | PA0002046873 75BB5DF9A8342D341583705757780D7DD70F351F |
| 1141 | 02/08/2023 15:55:26 | 102.129.234.237 IP Range A | PA0002206384 9D92EC3AC3867D2A7E92211A42044AD82C6CBA4B |
| 1141 | 10/01/2024 15:00:52 | 102.129.235.8 IP Range B | PA0002206384 8D1FD7C2EBE2FA88228601C874E3EBD31D2F524A |
| 1142 | 04/30/2025 05:32:37 | 102.129.234.124 IP Range A | PA0002317052 65F37FE17537496C1BE553A0EB8C260788E46A02 |
| 1142 | 04/01/2025 01:22:29 | 102.129.235.6 IP Range B | PA0002317052 65F37FE17537496C1BE553A0EB8C260788E46A02 |
| 1142 | 04/30/2025 01:37:02 | 102.129.252.107 IP Range F | PA0002317052 65F37FE17537496C1BE553A0EB8C260788E46A02 |
| 1143 | 02/03/2025 04:10:32 | 102.129.234.52 IP Range A | PA0002355035 B5984DD09A1AE02BF6D9015A6C9CF047F79E9811 |
| 1143 | 01/23/2023 08:18:46 | 102.129.252.140 IP Range F | PA0002355035 9F6478F36D2C64CAC47006AC86A0CFFDE4BEEED6 |
| 1144 | 03/26/2019 13:15:35 | 185.89.216.243 META | PA0002164883 CE74EDC69A9EE02D7EAEF30B9F3DC7A0FA93CA19 |
| 1144 | 04/20/2025 01:07:07 | 102.129.234.160 IP Range A | PA0002164883 CE74EDC69A9EE02D7EAEF30B9F3DC7A0FA93CA19 |
| 1144 | 09/30/2024 12:25:20 | 102.129.235.169 IP Range B | PA0002164883 BB582530F9BE92171594ADD44D363B635C732438 |
| 1144 | 05/06/2025 14:36:57 | 102.129.252.31 IP Range F | PA0002164883 CE74EDC69A9EE02D7EAEF30B9F3DC7A0FA93CA19 |
| 1145 | 02/09/2023 14:12:49 | 102.129.234.134 IP Range A | PA0002378449 C8FF847908D130C6C3E87A97BEDD88F0CA1ED59D |
| 1145 | 02/11/2023 10:19:57 | 102.129.235.7 IP Range B | PA0002378449 0C7385C4B9317D8C2235EC751D9ADB3D4191058D |
| 1146 | 06/18/2025 04:40:41 | 102.129.234.131 IP Range A | PA0002527267 E710C4553628111867C08EC0769AC1789F7AF9BF |
| 1146 | 04/09/2025 19:17:28 | 102.129.235.168 IP Range B | PA0002527267 E710C4553628111867C08EC0769AC1789F7AF9BF |
| 1146 | 07/06/2025 19:51:45 | 102.129.252.231 IP Range F | PA0002527267 9D2838E6418B406CEB9C98FA1981019920EDE70A |
| 1147 | 03/01/2025 12:04:50 | 102.129.234.87 IP Range A | PA0002459223 BD2960172218926194384EDFCCB4C1C4BFC8433 |
| 1147 | 04/01/2025 02:46:11 | 102.129.235.6 IP Range B | PA0002459223 2D4A4D9D697F9DD520BE57E06467CE4CBAE4AAD6 |
| 1147 | 05/10/2025 19:22:38 | 102.129.252.15 IP Range F | PA0002459223 BD2960172218926194384EDFCCB4C1C4BFC8433 |
| 1148 | 01/27/2023 10:12:44 | 102.129.234.125 IP Range A | PA0002297597 9545B12797440603140F46ADC61F90A5EC999072 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1148 | 02/02/2023 07:04:48 | 102.129.252.138 IP Range F | PA0002297597 8DCBE2E90F9A45F366BE91757AEDE2CD04BA160B |
| 1149 | 05/02/2025 05:08:33 | 102.129.234.153 IP Range A | PA0002315286 01A829ACBE6C8DFEBC44EC54B39EFA7FAFCF4093 |
| 1149 | 11/29/2024 05:22:53 | 102.129.235.248 IP Range B | PA0002315286 1A73D8163644CA83E455669951E0582657F422E8 |
| 1149 | 06/08/2025 22:39:43 | 102.129.252.127 IP Range F | PA0002315286 1A73D8163644CA83E455669951E0582657F422E8 |
| 1150 | 12/03/2024 06:19:56 | 102.129.234.112 IP Range A | PA0002315289 95CE8FC9995512C1376E50826F5B4E44B0E5D8AD |
| 1150 | 04/01/2025 02:18:12 | 102.129.235.6 IP Range B | PA0002315289 95CE8FC9995512C1376E50826F5B4E44B0E5D8AD |
| 1150 | 03/11/2025 11:58:29 | 102.129.252.86 IP Range F | PA0002315289 95FE192F99E842489463CBA8D9240D50F9A1715B |
| 1151 | 05/02/2025 05:25:11 | 102.129.234.153 IP Range A | PA0002319739 8B102C939A536F0A04F59A3E981AFB88B91C373C |
| 1151 | 09/30/2024 14:48:47 | 102.129.235.49 IP Range B | PA0002319739 AC3D3B8282563DDBACFEEB9915DA0ACA37FEC2DD |
| 1151 | 06/16/2025 00:01:07 | 102.129.252.95 IP Range F | PA0002319739 AC3D3B8282563DDBACFEEB9915DA0ACA37FEC2DD |
| 1151 | 10/11/2024 19:04:52 | 76.132.71.116 Residence #1 | PA0002319739 80E7F31EE710A671C3D1C28C39614CD2E923BB97 |
| 1152 | 05/02/2025 05:08:11 | 102.129.234.153 IP Range A | PA0002315290 E80911DFB9A223C1D65056D1A4E2AD4B8EAFE8D9 |
| 1152 | 06/26/2025 22:22:11 | 102.129.235.95 IP Range B | PA0002315290 F496460C3CEBA35D5498F67266304060C89B70D6 |
| 1152 | 05/09/2022 15:47:38 | 102.129.154.248 IP Range D | PA0002315290 E554777F019DD9134EAC9056AA84649792BCC102 |
| 1152 | 03/06/2025 03:53:27 | 102.129.252.56 IP Range F | PA0002315290 E80911DFB9A223C1D65056D1A4E2AD4B8EAFE8D9 |
| 1153 | 05/02/2025 04:55:01 | 102.129.234.153 IP Range A | PA0002420350 EA3F5920A60C6634B9DA7DC4214F4CB0C5933355 |
| 1153 | 04/01/2025 00:39:05 | 102.129.235.6 IP Range B | PA0002420350 26F5560C4A9A70880313BB299014762E7373199B |
| 1153 | 06/24/2025 01:13:41 | 102.129.252.121 IP Range F | PA0002420350 F3C116A08858187FFC16F74309929EBA47701B9F |
| 1154 | 01/29/2025 09:54:03 | 102.129.234.115 IP Range A | PA0002494730 5821B492293FBEA1E544890748C0744D8A5DA956 |
| 1154 | 07/11/2025 19:22:06 | 102.129.235.210 IP Range B | PA0002494730 D0C9B5196508395B6C36E7B8CD76A1A144A904F8 |
| 1154 | 07/06/2025 14:31:08 | 102.129.252.231 IP Range F | PA0002494730 D0C9B5196508395B6C36E7B8CD76A1A144A904F8 |
| 1155 | 05/27/2025 12:44:47 | 102.129.234.61 IP Range A | PA0002459240 451F40C40C854F26C4AA02EF57D60103962C7EE4 |
| 1155 | 10/01/2024 23:20:06 | 102.129.235.247 IP Range B | PA0002459240 49243B76FAD5DEA5FE184E49C2642CEB9C7E6E5C |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|--------------------------|
| 1155 | 08/22/2024 08:34:41 | 102.129.255.130 IP Range C | PA0002459240 509328CFA1A9C0CAF00D72D5C014B7CE908A6EED |
| 1155 | 03/05/2024 10:10:38 | 102.129.154.130 IP Range D | PA0002459240 49243B76FAD5DEA5FE184E49C2642CEB9C7E6E5C |
| 1155 | 09/21/2024 16:54:21 | 102.129.252.244 IP Range F | PA0002459240 49243B76FAD5DEA5FE184E49C2642CEB9C7E6E5C |
| 1156 | 01/26/2023 02:20:24 | 102.129.235.128 IP Range B | PA0002389330 8CED7F942421FBD5CF874747662D5A42032BB1CA |
| 1156 | 01/31/2023 07:26:48 | 102.129.252.141 IP Range F | PA0002389330 8CED7F942421FBD5CF874747662D5A42032BB1CA |
| 1157 | 10/18/2024 18:15:58 | 102.129.235.254 IP Range B | PA0002223957 1B02C5FD0BD43D66CA7F1862752B7D33093B13BA |
| 1157 | 03/16/2025 11:58:09 | 102.129.252.138 IP Range F | PA0002223957 1B02C5FD0BD43D66CA7F1862752B7D33093B13BA |
| 1158 | 05/12/2025 23:23:12 | 102.129.235.46 IP Range B | PA0002280355 3EFC7A56B07C04EBAC48D9F1EC0398D58E53BE84 |
| 1158 | 04/05/2025 00:42:55 | 102.129.252.88 IP Range F | PA0002280355 3EFC7A56B07C04EBAC48D9F1EC0398D58E53BE84 |
| 1159 | 01/19/2019 08:46:01 | 185.89.216.181 META | PA0002155141 498C38E65A191A26E153A7D80BCFBCA20069BDFD |
| 1159 | 04/01/2025 01:32:37 | 102.129.235.6 IP Range B | PA0002155141 8B2548496AD120D1FD096380F223C0C37D42B2B1 |
| 1159 | 04/11/2025 23:15:00 | 102.129.252.125 IP Range F | PA0002155141 6843721879458EB778AE237AEC834A34F469B071 |
| 1160 | 06/13/2025 23:55:31 | 102.129.252.222 IP Range F | PA0002248596 93AC77760BE262244F8C30B7A064ACFD0E95E6CE |
| 1161 | 05/18/2025 21:05:01 | 102.129.234.6 IP Range A | PA0002337933 BB5822E2520A1AAC8C698786A2DF172D1AAE0BD9 |
| 1161 | 02/09/2023 07:30:25 | 102.129.235.80 IP Range B | PA0002337933 594B1EC594576B1294B0757C21ADF7A928EB5F09 |
| 1161 | 04/18/2025 23:38:33 | 102.129.252.35 IP Range F | PA0002337933 594B1EC594576B1294B0757C21ADF7A928EB5F09 |
| 1162 | 12/02/2024 16:09:54 | 102.129.234.98 IP Range A | PA0002145829 1D4F8BC60FF91E4A8991397E26BFAA8545914E58 |
| 1162 | 12/16/2024 23:45:44 | 102.129.235.217 IP Range B | PA0002145829 E6DDC6280658B774929E29B1826125ACB7D72906 |
| 1162 | 05/31/2025 19:43:03 | 102.129.252.132 IP Range F | PA0002145829 1D4F8BC60FF91E4A8991397E26BFAA8545914E58 |
| 1163 | 09/18/2024 14:32:31 | 102.129.235.222 IP Range B | PA0002254936 932F89E54F157CF25FDC9000A5F2DFA81B035616 |
| 1163 | 11/23/2024 22:27:16 | 102.129.252.242 IP Range F | PA0002254936 566A031A9CC59A8B8CB6319A7E3071BF50F6649A |
| 1164 | 12/01/2024 02:45:49 | 102.129.234.174 IP Range A | PA0002321314 CB015C552CD37931BAC7E2854739CBB6A6D71901 |
| 1164 | 12/01/2024 05:38:14 | 102.129.252.233 IP Range F | PA0002321314 CB015C552CD37931BAC7E2854739CBB6A6D71901 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1165 | 05/19/2025 05:53:14 | 102.129.252.132 IP Range F | PA0002079183 898465F64E51B63FCFECF2DC61CC19679B2B3571 |
| 1166 | 05/23/2025 05:34:24 | 102.129.252.104 IP Range F | PA0002052843 6CD53AD9368DD411BBC6F35ADCDBE87AB8AEB0B7 |
| 1167 | 04/29/2025 22:04:30 | 102.129.234.124 IP Range A | PA0002384735 B145D7F0E647C1DEFB076B3A4C209FAA9A70F2A4 |
| 1167 | 02/07/2023 05:05:11 | 102.129.235.139 IP Range B | PA0002384735 25926D761E3DFF088836348DB09EB891AD042E5F |
| 1167 | 10/22/2024 11:37:38 | 102.129.252.244 IP Range F | PA0002384735 B145D7F0E647C1DEFB076B3A4C209FAA9A70F2A4 |
| 1168 | 04/28/2025 14:17:44 | 102.129.234.129 IP Range A | PA0002234860 3E54423540FD68A5823FC3292A83E19446FA7670 |
| 1168 | 12/26/2024 03:35:25 | 102.129.235.180 IP Range B | PA0002234860 8A648DB9622035F8BA2FEDE5F9EDE4894208D3E3 |
| 1168 | 06/28/2025 05:24:20 | 102.129.252.111 IP Range F | PA0002234860 EC4A3FEDA3FE7E42DACA6D171CD2094F9823E2F6 |
| 1169 | 02/03/2023 19:56:50 | 102.129.235.8 IP Range B | PA0002127785 5631B91FCC620E809FBF7AD0E8E89D78CAA8EB03 |
| 1169 | 01/23/2023 08:35:36 | 102.129.252.140 IP Range F | PA0002127785 FBD6BBE7A5CC7FEB803A35B75EBE9C49312954B2 |
| 1170 | 03/30/2019 10:02:01 | 185.89.216.251 META | PA0002163979 72555676245CA53C457541455A41821330714A7A |
| 1170 | 11/25/2024 18:48:22 | 102.129.234.67 IP Range A | PA0002163979 8A1C65BFFCE14393852F3B6B70894F1558B89588 |
| 1170 | 11/28/2024 04:12:11 | 102.129.235.20 IP Range B | PA0002163979 8A1C65BFFCE14393852F3B6B70894F1558B89588 |
| 1170 | 11/24/2024 17:09:53 | 102.129.252.119 IP Range F | PA0002163979 8A1C65BFFCE14393852F3B6B70894F1558B89588 |
| 1171 | 06/27/2025 12:17:26 | 102.129.252.104 IP Range F | PA0002330614 9F55344C029D871F678AD8DBD6790A7AF63792E4 |
| 1172 | 01/29/2023 03:28:49 | 102.129.235.95 IP Range B | PA0002188314 A72BE735D576B5D1698069C9E914BDF92FBB83F8 |
| 1173 | 01/24/2025 07:24:11 | 102.129.234.121 IP Range A | PA0002305087 CA55EE0549539116BEEB98AFBC236DD49DC9DF63 |
| 1173 | 04/15/2025 01:18:14 | 102.129.252.138 IP Range F | PA0002305087 4831FEBC4D4E06083489EF221B1D1E2AD3A85BB6 |
| 1174 | 02/13/2023 04:23:37 | 102.129.234.93 IP Range A | PA0002393070 81962C73668245D74F4D08BC5B7242357C0951A6 |
| 1174 | 01/06/2025 21:39:28 | 102.129.235.205 IP Range B | PA0002393070 2362121C828A6C1A2C07C982C8E6131D380878C6 |
| 1174 | 02/03/2025 10:42:01 | 102.129.252.250 IP Range F | PA0002393070 2362121C828A6C1A2C07C982C8E6131D380878C6 |
| 1175 | 12/29/2024 01:42:27 | 102.129.235.222 IP Range B | PA0002296917 C06BE5AD424DEAEEF37D595614E9A58994A24D7D |
| 1175 | 01/03/2025 02:37:04 | 102.129.252.151 IP Range F | PA0002296917 C06BE5AD424DEAEEF37D595614E9A58994A24D7D |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|--------------------------|
| 1176 | 07/02/2025 18:05:48 | 102.129.234.11 IP Range A | PA0002531815 FC6ACA4DEAD34143A014A198F290C6ECAF615439 |
| 1176 | 05/28/2025 22:16:56 | 102.129.235.114 IP Range B | PA0002531815 2EB14AC449AF4F741255A5A51EBC38BF7ED0B1C9 |
| 1176 | 07/06/2025 19:52:49 | 102.129.252.231 IP Range F | PA0002531815 FC6ACA4DEAD34143A014A198F290C6ECAF615439 |
| 1177 | 01/22/2023 17:54:44 | 102.129.235.170 IP Range B | PA0002039283 0E6108BD041F9006530A434225AC091276ACD991 |
| 1178 | 06/04/2025 01:07:26 | 102.129.234.213 IP Range A | PA0002531830 EDAC799162A192C993C5D9B57003D71AD94063C8 |
| 1178 | 05/05/2025 21:11:09 | 102.129.235.82 IP Range B | PA0002531830 CA9B318E07AC8C180163EC2D10B187B37916B51A |
| 1178 | 07/06/2025 20:01:18 | 102.129.252.231 IP Range F | PA0002531830 EDAC799162A192C993C5D9B57003D71AD94063C8 |
| 1179 | 02/07/2025 16:56:59 | 102.129.235.135 IP Range B | PA0002525413 9C98E286E519AF6621F8506D696FDBB0A509E55B |
| 1179 | 05/31/2025 05:34:04 | 102.129.252.115 IP Range F | PA0002525413 ACCB5162E8827BA9FFF81BBEEA6058F01928F503 |
| 1180 | 12/03/2024 07:07:00 | 102.129.234.112 IP Range A | PA0002393078 57C6912A8C0A652DCA85A3C71BF6C3DEAF6ADA9D |
| 1180 | 01/30/2023 16:58:36 | 102.129.235.76 IP Range B | PA0002393078 C0A2ECD28E56C3B0C99FFB648519AE03B45CD352 |
| 1180 | 01/25/2023 03:55:22 | 102.129.154.248 IP Range D | PA0002393078 0C51C206846DE2EF125EA6F0705D73404A20CE4D |
| 1180 | 11/04/2024 06:13:52 | 102.129.252.11 IP Range F | PA0002393078 023BAE8DF6016F19C9B256FAF99330A3A1140D03 |
| 1181 | 07/09/2025 04:49:46 | 102.129.234.69 IP Range A | PA0002516031 A8E89D7C332A626A903B859CC0222465D407B819 |
| 1181 | 07/12/2025 11:05:49 | 102.129.235.132 IP Range B | PA0002516031 4FF250EB6B53CCC23E052344A0EC482C5935DE2A |
| 1181 | 02/18/2025 03:23:47 | 102.129.154.154 IP Range D | PA0002516031 0FE0DD59DB651773596CFD4DDAE9F96C5E323400 |
| 1181 | 07/11/2025 00:24:27 | 102.129.252.58 IP Range F | PA0002516031 4A601C2DDD8D8DE6E1680A37ED56D192D49D5D49 |
| 1182 | 06/13/2025 22:45:58 | 102.129.234.164 IP Range A | PA0002515936 664E53EF68FC5169A9E7D90540DCBFC6B6DE4708 |
| 1182 | 07/12/2025 03:20:48 | 102.129.235.210 IP Range B | PA0002515936 B49F67C240BF2356FD41A5634C7455E2E6789D28 |
| 1182 | 07/04/2025 17:19:37 | 102.129.252.234 IP Range F | PA0002515936 C7877ECD2DB266B958D0D5253F61CBEFC2811F72 |
| 1183 | 05/15/2025 20:03:35 | 102.129.235.142 IP Range B | PA0002217664 45C69BCB31E30C98720398816EDF44B54B0EFD01 |
| 1184 | 05/07/2025 07:12:33 | 102.129.234.73 IP Range A | PA0002337919 0DB3B5EB8C6F8BBAA537A65C8F75E6E16D455235 |
| 1184 | 09/25/2024 08:30:57 | 102.129.235.54 IP Range B | PA0002337919 0DB3B5EB8C6F8BBAA537A65C8F75E6E16D455235 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|--------------------------|
| 1184 | 06/11/2024 06:56:36 | 102.129.255.230 IP Range C | PA0002337919 D4F52517DC48FF927307B55BE341A274683C38C4 |
| 1184 | 04/07/2025 19:40:05 | 102.129.252.119 IP Range F | PA0002337919 A6F189AFF3929996CFF5F25DA60AA451873C0FC4 |
| 1185 | 01/03/2025 04:17:28 | 102.129.234.120 IP Range A | PA0002517640 ADF930C754E24088D8566E8997152B08CF76F623 |
| 1185 | 07/12/2025 11:09:09 | 102.129.235.132 IP Range B | PA0002517640 EE58EAB11D3067884B8749EFF2EEA2D2BFBB4371 |
| 1185 | 02/02/2025 22:16:22 | 102.129.252.127 IP Range F | PA0002517640 ADF930C754E24088D8566E8997152B08CF76F623 |
| 1186 | 04/29/2025 12:43:15 | 102.129.234.152 IP Range A | PA0002321280 30E07E2124EB9681F8D0DABF9E2121927302FD72 |
| 1186 | 01/27/2023 07:39:24 | 102.129.252.241 IP Range F | PA0002321280 634B70078E93F75F084A98621D51AFC94191087B |
| 1187 | 07/07/2025 03:01:03 | 102.129.234.230 IP Range A | PA0002490438 E6684B688EB24D22565D5CD5A432D5203F0F6169 |
| 1187 | 02/22/2025 12:35:58 | 102.129.235.104 IP Range B | PA0002490438 E6684B688EB24D22565D5CD5A432D5203F0F6169 |
| 1187 | 06/09/2025 07:12:34 | 102.129.252.79 IP Range F | PA0002490438 A4980222B6369E98DCB06E23716EDFCAE164C55C |
| 1187 | 10/06/2024 17:50:10 | 76.132.71.116 Residence #1 | PA0002490438 FECFCF0EF0B27C3E7128DBF009895EB5B7562CFB |
| 1188 | 11/13/2024 11:42:05 | 102.129.235.241 IP Range B | PA0002419808 8198EA22C04BF31082C0C7BDEC70231AA3AFED45 |
| 1188 | 04/26/2025 19:28:19 | 102.129.252.235 IP Range F | PA0002419808 246D941E717AC63147D076EEE3E2D73D5215B752 |
| 1189 | 09/27/2024 18:01:17 | 102.129.234.4 IP Range A | PA0002455587 F566B4B866521AC23E3C0D8DCF83F7944924362C |
| 1189 | 07/02/2025 10:01:58 | 102.129.252.83 IP Range F | PA0002455587 7FE69EDE1CAA7C6324178E13A656D68418438E2D |
| 1190 | 04/16/2025 19:16:10 | 102.129.235.5 IP Range B | PA0002109330 3E5F89EEEC038AF5940B972CA717DA30FC062F8E |
| 1190 | 12/04/2024 16:39:04 | 102.129.252.184 IP Range F | PA0002109330 09E4DD5DED8676D79433C09E76F73797D7C23802 |
| 1191 | 01/19/2023 19:34:25 | 102.129.234.60 IP Range A | PA0002321294 E77E7917B5F3C73AD9E3925EBF133C8A7B3F49C4 |
| 1191 | 05/06/2022 22:45:57 | 102.129.154.248 IP Range D | PA0002321294 E77E7917B5F3C73AD9E3925EBF133C8A7B3F49C4 |
| 1191 | 06/08/2025 19:32:46 | 102.129.252.127 IP Range F | PA0002321294 1D41990AB5A3C4C31036F316B1BF79C315123F72 |
| 1192 | 05/19/2024 14:47:29 | 102.129.255.220 IP Range C | PA0002049786 A5C433969987BAC870923A1B20745EA831C9CE11 |
| 1193 | 01/30/2023 20:20:59 | 102.129.234.220 IP Range A | PA0002326410 0E068785FA4C3886042875F56A3465AA044E5347 |
| 1193 | 01/30/2023 14:13:18 | 102.129.235.78 IP Range B | PA0002326410 0E068785FA4C3886042875F56A3465AA044E5347 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|--------------------------|
| 1193 | 05/09/2022 21:08:50 | 102.129.154.248 IP Range D | PA0002326410 C9D6483CAD82752A04D426E89FCCD7BD73E58DBA |
| 1193 | 02/18/2025 19:16:54 | 102.129.252.9 IP Range F | PA0002326410 BEF16D96B978FFA24E5264C242D91FDE1AF1A95D |
| 1194 | 03/30/2025 16:11:55 | 102.129.235.73 IP Range B | PA0002431077 B0F86E5A344EEFEA882F30BCD5AEA2AF6A5D69AC |
| 1194 | 06/24/2025 01:14:51 | 102.129.252.121 IP Range F | PA0002431077 FBD51FFB13F094684EC9176706DA0E430EEC01F9 |
| 1195 | 02/09/2019 11:05:00 | 185.89.216.241 META | PA0002183208 C592044EE0562008C103B28A3CAF120C0EB79096 |
| 1195 | 01/12/2025 20:49:48 | 102.129.234.134 IP Range A | PA0002183208 E2BB05E86116A0CDAD606375C7B9C9EB44B6F769 |
| 1195 | 02/06/2025 17:23:22 | 102.129.235.189 IP Range B | PA0002183208 E2BB05E86116A0CDAD606375C7B9C9EB44B6F769 |
| 1195 | 03/07/2025 07:01:23 | 102.129.252.140 IP Range F | PA0002183208 6A9945120D7F232E3F9803184F8481C715C70AD4 |
| 1196 | 11/20/2024 13:52:50 | 102.129.234.161 IP Range A | PA0002173883 80494AFA4036C921B131676C3D1A61F5DE378231 |
| 1196 | 05/24/2025 14:54:30 | 102.129.235.124 IP Range B | PA0002173883 80494AFA4036C921B131676C3D1A61F5DE378231 |
| 1196 | 01/06/2025 23:58:04 | 102.129.252.231 IP Range F | PA0002173883 80494AFA4036C921B131676C3D1A61F5DE378231 |
| 1197 | 11/30/2024 19:40:54 | 102.129.252.8 IP Range F | PA0002225565 F65DBB26314E370BCB1AAE59AB209E1371A57ACF |
| 1198 | 12/30/2022 15:17:50 | 102.129.234.29 IP Range A | PA0002367738 90BEDE1C87FEF47FC502567EF05EDA19FC678383 |
| 1198 | 08/10/2022 06:57:48 | 102.129.154.248 IP Range D | PA0002367738 522106AD5C604CAA38EEB8C9E645BB89B7246439 |
| 1198 | 04/22/2025 15:00:31 | 102.129.252.75 IP Range F | PA0002367738 90BEDE1C87FEF47FC502567EF05EDA19FC678383 |
| 1199 | 10/29/2024 01:59:57 | 102.129.252.244 IP Range F | PA0002039298 EF8E992865D6DFF0A5496AEC142A48227D8C2F6D |
| 1200 | 12/06/2024 22:33:50 | 102.129.235.146 IP Range B | PA0002119681 0F481D263C76E13CC19712714D2EB6C9BF29A173 |
| 1200 | 06/28/2025 05:28:07 | 102.129.252.111 IP Range F | PA0002119681 5D626C5EBE37291BCEBB6800CBCE8EF2163396C0 |
| 1201 | 05/09/2022 13:03:36 | 102.129.154.248 IP Range D | PA0002320423 9E8381EAB565B293387BC24897D8E214956C7395 |
| 1201 | 02/03/2023 05:54:22 | 102.129.252.142 IP Range F | PA0002320423 3E7379D35240403CF73CD88536BB564781BD4D7B |
| 1201 | 10/14/2024 10:36:04 | 76.132.71.116 Residence #1 | PA0002320423 71C2517E55C86AFDAAFBF4008A586150D4B624CB |
| 1202 | 12/05/2024 05:38:07 | 102.129.235.191 IP Range B | PA0002305089 79E05346D5687BF94DA5F8DA40DE296D315AF6BB |
| 1202 | 02/02/2023 06:01:49 | 102.129.252.138 IP Range F | PA0002305089 2ABFE1DCAEC1D501F99D5CA64DA28A6C1F3FD199 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 1202 | 10/14/2024 22:55:14 | 76.132.71.116 Residence #1 | PA0002305089 9E17D791B79624A352B52C6FE052FCC50C25046C |
| 1203 | 04/18/2025 03:46:56 | 102.129.252.243 IP Range F | PA0002116094 DA3F5AD2CDF5E89FD7AD243EF8B55AA54FE499C8 |
| 1204 | 07/09/2025 04:49:51 | 102.129.234.69 IP Range A | PA0002126644 616A2C2AD92FA54E1DC0CB4DC87FFCD987D90903 |
| 1204 | 04/01/2025 01:11:02 | 102.129.235.6 IP Range B | PA0002126644 AA99615AE6C723CB3050DAC4D48D914E6D5CC02F |
| 1204 | 09/04/2024 07:35:41 | 102.129.252.245 IP Range F | PA0002126644 AA99615AE6C723CB3050DAC4D48D914E6D5CC02F |
| 1205 | 02/03/2025 01:15:01 | 102.129.234.185 IP Range A | PA0002405735 F2048C51EB033420AC4F97A1C9B891FB20A5C1A8 |
| 1205 | 09/17/2024 04:22:31 | 102.129.255.201 IP Range C | PA0002405735 BB0FF4C0DDDB9FE6B39B44EF1AAF164466502F4E |
| 1205 | 09/20/2024 10:15:16 | 102.129.252.146 IP Range F | PA0002405735 AABEA16B56023B1F5709AEE6BEA33BB7EAB779E5 |
| 1206 | 04/20/2025 00:33:27 | 102.129.234.160 IP Range A | PA0002476931 3FF36861D0E7FAA0AD49E4685357C6241222493E |
| 1206 | 03/09/2025 16:20:25 | 102.129.235.226 IP Range B | PA0002476931 5F8415147BA68A38690DBA14C1E27F057E228A4C |
| 1206 | 07/23/2025 10:34:31 | 102.129.255.132 IP Range C | PA0002476931 1FFC2CA498BA01FA5C7C49A0108F1ED4A572B431 |
| 1206 | 05/14/2025 17:27:38 | 102.129.252.245 IP Range F | PA0002476931 B90BC7EE6851B56646FBE1CAF4D8EAE79A371077 |
| 1207 | 01/12/2025 22:32:45 | 102.129.234.234 IP Range A | PA0002342705 E2FBA8169D5C56D77A55507D64BAB02AB26274ED |
| 1207 | 01/20/2023 00:58:24 | 102.129.235.37 IP Range B | PA0002342705 4FE256CD25A6D1001612DD4F852D8A6F4943D681 |
| 1207 | 11/24/2024 07:06:15 | 102.129.252.244 IP Range F | PA0002342705 E2FBA8169D5C56D77A55507D64BAB02AB26274ED |
| 1208 | 05/12/2025 21:08:02 | 102.129.234.23 IP Range A | PA0002321278 501ADC9114C53BF3A762D596DBBE0CC1A97A45B8 |
| 1208 | 05/12/2025 07:05:16 | 102.129.252.122 IP Range F | PA0002321278 501ADC9114C53BF3A762D596DBBE0CC1A97A45B8 |
| 1209 | 12/22/2022 17:41:27 | 102.129.234.37 IP Range A | PA0002217358 EC432D8D71F5AB0CE83147F50B0873710BD1EC03 |
| 1209 | 03/31/2025 18:31:21 | 102.129.235.6 IP Range B | PA0002217358 EC432D8D71F5AB0CE83147F50B0873710BD1EC03 |
| 1209 | 04/09/2025 17:15:16 | 102.129.252.9 IP Range F | PA0002217358 EC432D8D71F5AB0CE83147F50B0873710BD1EC03 |
| 1210 | 01/03/2023 03:48:47 | 102.129.234.231 IP Range A | PA0002075050 7186B894DFED282141789D052E4DDCD09764FAA3 |
| 1210 | 01/20/2023 20:02:36 | 102.129.235.90 IP Range B | PA0002075050 6A7D085FC8162F014EB478739AE7BDABA5B1E256 |
| 1210 | 06/29/2025 15:31:38 | 102.129.252.20 IP Range F | PA0002075050 8036DE58781C021A1599766B591F9697E296DA30 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|--------------------------|
| 1211 | 01/03/2025 03:54:28 | 102.129.234.120 IP Range A | PA0002367491 58FAD091875DE7AF1D0C22D3BB6D6BDF3A7F7585 |
| 1211 | 04/01/2025 02:12:35 | 102.129.235.6 IP Range B | PA0002367491 58FAD091875DE7AF1D0C22D3BB6D6BDF3A7F7585 |
| 1211 | 04/26/2025 19:17:03 | 102.129.252.235 IP Range F | PA0002367491 65641408053B28DA0CB0DAE0BAD93FCF01FC5652 |
| 1212 | 12/25/2024 02:31:21 | 102.129.234.180 IP Range A | PA0002389313 737277CE653486078198B4CD3FDA284CDA61AAD0 |
| 1212 | 02/11/2023 16:36:07 | 102.129.235.32 IP Range B | PA0002389313 86FD1EF7195148119D39A0C00CF19E6C719E2ADC |
| 1212 | 11/04/2024 06:13:43 | 102.129.252.11 IP Range F | PA0002389313 08C9B41332D4DFEB0036670DF0CA17611CCA423F |
| 1213 | 07/04/2025 21:37:07 | 102.129.234.165 IP Range A | PA0002437607 038A6642C952920DC52B1D8CE4104D3F3EEEC24E |
| 1213 | 04/01/2025 00:24:01 | 102.129.235.6 IP Range B | PA0002437607 222929D7E6DB80D03AC63C4ABFB50E93ABB9481B |
| 1213 | 06/17/2025 02:34:52 | 102.129.252.127 IP Range F | PA0002437607 038A6642C952920DC52B1D8CE4104D3F3EEEC24E |
| 1214 | 12/18/2024 22:40:00 | 102.129.234.174 IP Range A | PA0002447339 6C80B3C91EF7E44BA22D2D2066006521C41E83A1 |
| 1214 | 03/01/2025 23:28:56 | 102.129.235.77 IP Range B | PA0002447339 2DC1C5A15043BC8475CFBEF1B60D8D06AA1F07D3 |
| 1214 | 04/26/2025 20:44:37 | 102.129.252.235 IP Range F | PA0002447339 6C80B3C91EF7E44BA22D2D2066006521C41E83A1 |
| 1215 | 07/06/2025 22:49:58 | 102.129.234.230 IP Range A | PA0002447341 2A4759836BB1EBE217692248545F695D95FD7682 |
| 1215 | 03/11/2025 19:20:48 | 102.129.235.216 IP Range B | PA0002447341 8E62107727DF8129A437D7ACEEE407E48DC8A4E6 |
| 1215 | 06/17/2025 01:54:10 | 102.129.252.127 IP Range F | PA0002447341 3613A52BC371EEA87F93F9ED8CFD61FE87DA07A5 |
| 1216 | 03/30/2025 16:42:05 | 102.129.235.73 IP Range B | PA0002431081 BEAF112C0008D34D0B9697EEF948BCC999171AD4 |
| 1217 | 11/09/2024 00:12:52 | 102.129.234.187 IP Range A | PA0002435610 C9E35C214C29132E52EBDA39CDA37A2993DFD3E3 |
| 1217 | 01/04/2025 02:56:10 | 102.129.235.38 IP Range B | PA0002435610 FC34AAA8F027DA5CB41BD12A77AC4C2247FB1810 |
| 1217 | 05/31/2025 19:27:05 | 102.129.252.132 IP Range F | PA0002435610 C9E35C214C29132E52EBDA39CDA37A2993DFD3E3 |
| 1218 | 11/15/2024 23:38:21 | 102.129.234.226 IP Range A | PA0002439697 223B20838FF3D584CBB2D40DD7E8F1B734F405BA |
| 1218 | 02/22/2025 22:11:49 | 102.129.235.57 IP Range B | PA0002439697 496279D5C0FD5B66FCE532D68B74D7A08B2AAAE2 |
| 1218 | 07/06/2025 22:17:16 | 102.129.252.82 IP Range F | PA0002439697 CB745E58CDBA60516C52DF0E47031BECB64E80CE |
| 1219 | 03/19/2023 13:02:12 | 163.114.132.128 META | PA0002405944 E9BC30A5DABA4DEBDEABB357AA956DB4956D6915 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1219 | 02/12/2025 05:44:23 | 102.129.234.7 IP Range A | PA0002405944 21A2845346091F5C6640233B97139C5098FFE408 |
| 1219 | 11/29/2024 05:22:29 | 102.129.235.248 IP Range B | PA0002405944 21A2845346091F5C6640233B97139C5098FFE408 |
| 1219 | 06/24/2025 01:12:52 | 102.129.252.121 IP Range F | PA0002405944 91ABE265B87828D4AB8248B6604817DE7D61CFAA |
| 1220 | 01/02/2021 09:40:51 | 163.114.130.130 META | PA0002266354 C57AA08E54DCBD782F4B9A53E17C7AB932215387 |
| 1220 | 05/27/2024 12:34:32 | 102.129.234.61 IP Range A | PA0002266354 C57AA08E54DCBD782F4B9A53E17C7AB932215387 |
| 1220 | 01/23/2023 07:19:31 | 102.129.252.140 IP Range F | PA0002266354 F543C90A86D42F0F02EE297FD2E91297E8C44580 |
| 1221 | 05/08/2022 02:07:00 | 102.129.154.248 IP Range D | PA0002346417 F25D6091568DCF016037878F502F7561F8BBDB62 |
| 1222 | 04/25/2024 12:42:09 | 102.129.234.195 IP Range A | PA0002453490 330DF7C92E270B5D5A4F8C4F3BB520819D700D40 |
| 1222 | 03/09/2025 16:24:59 | 102.129.235.226 IP Range B | PA0002453490 3EC18BDAED187C0DA4911C64444000E71D3CC88E |
| 1222 | 06/25/2025 13:43:48 | 102.129.252.46 IP Range F | PA0002453490 4191BB2639C4016C44468EE8A4A871F880A65404 |
| 1222 | 09/22/2024 08:50:27 | 76.132.71.116 Residence #1 | PA0002453490 3EC18BDAED187C0DA4911C64444000E71D3CC88E |
| 1223 | 04/02/2025 00:33:00 | 102.129.234.41 IP Range A | PA0002491137 F38F2DDB58292469374ED21E5EC729D923DF36CF |
| 1223 | 07/09/2025 11:56:23 | 102.129.235.150 IP Range B | PA0002491137 F38F2DDB58292469374ED21E5EC729D923DF36CF |
| 1223 | 10/31/2024 11:06:29 | 102.129.255.57 IP Range C | PA0002491137 3EEA9CBA5FF2A3B747917B3B2B9FED36C8D9E40F |
| 1223 | 07/10/2025 16:57:02 | 102.129.252.236 IP Range F | PA0002491137 3EEA9CBA5FF2A3B747917B3B2B9FED36C8D9E40F |
| 1223 | 09/27/2024 13:58:54 | 76.132.71.116 Residence #1 | PA0002491137 F38F2DDB58292469374ED21E5EC729D923DF36CF |
| 1224 | 06/13/2025 23:22:24 | 102.129.234.164 IP Range A | PA0002491145 796ACD56D60827B789BEA44E054BFD21AC1F17D2 |
| 1224 | 03/14/2025 04:23:47 | 102.129.235.208 IP Range B | PA0002491145 CB449A30844F774866CE876A5799CE364F9F76A1 |
| 1224 | 04/19/2025 02:05:55 | 102.129.252.144 IP Range F | PA0002491145 5BC257AEA17437FE40FC1FFCCF213266303D16EB |
| 1224 | 09/29/2024 17:12:45 | 76.132.71.116 Residence #1 | PA0002491145 B5C031B2A19DA51C7682E12F79A5B5915FA5E8AD |
| 1225 | 02/07/2023 05:01:18 | 102.129.235.139 IP Range B | PA0002269082 DB0A6C09AFAD8158D7C66AA690789A4FFF1E420F |
| 1225 | 12/06/2024 21:40:45 | 102.129.252.105 IP Range F | PA0002269082 DB0A6C09AFAD8158D7C66AA690789A4FFF1E420F |
| 1226 | 12/24/2022 04:41:43 | 102.129.252.238 IP Range F | PA0002233429 84E3BECE3CADAE5C5DE913EEBC5F353240357A56 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|--------------------------|
| 1227 | 12/23/2022 18:43:48 | 102.129.234.172 IP Range A | PA0002237303 83054E8717F54F37FB0D8089604C331D055E5FFD |
| 1227 | 02/05/2023 05:03:06 | 102.129.235.139 IP Range B | PA0002237303 5EE8AF2A8FE61AA3E4EDE2484E2B70E24A44DDCA |
| 1228 | 12/01/2024 02:42:03 | 102.129.234.174 IP Range A | PA0002341803 3B1FC7CE6AC0321C1026008D167A4CC5FFCC6D6B |
| 1228 | 02/12/2023 14:05:36 | 102.129.235.16 IP Range B | PA0002341803 0D3F517CA16BF1C1F7141865E845817191E1D2D8 |
| 1228 | 12/01/2024 04:42:37 | 102.129.252.233 IP Range F | PA0002341803 3B1FC7CE6AC0321C1026008D167A4CC5FFCC6D6B |
| 1229 | 05/12/2025 23:24:56 | 102.129.235.46 IP Range B | PA0002195511 077E916D17C003AE5BDC73B4298B50FECE5478DA |
| 1230 | 06/30/2025 20:38:53 | 102.129.252.105 IP Range F | PA0002049789 0E8AD2EB7BE4A98D1F0699B003281155931171CE |
| 1231 | 06/30/2025 12:04:20 | 102.129.252.105 IP Range F | PA0002070834 10790D4B07D0E906C19D3A8758BD282966D6F426 |
| 1232 | 10/25/2024 16:47:36 | 102.129.234.84 IP Range A | PA0002048373 62C20EEA317988F9503528A63C36108190B47DB0 |
| 1233 | 05/13/2022 16:09:27 | 163.114.132.128 META | PA0002312669 3321D4A107CC41A39D14B9A2A14AFCD6203788D2 |
| 1233 | 12/10/2024 04:40:03 | 102.129.252.128 IP Range F | PA0002312669 579D5CC865148FCB7DEF0CF0B471DBAB347C1AAC |
| 1234 | 03/31/2025 02:17:08 | 102.129.234.61 IP Range A | PA0002213262 F0B209DFB13F6D5779C5D18C099E826BA8E6A219 |
| 1234 | 11/12/2024 06:04:56 | 102.129.235.55 IP Range B | PA0002213262 55EAABAF80FC2E52A45B322BE7D00B3FD5E8C484 |
| 1234 | 05/19/2024 14:41:32 | 102.129.255.220 IP Range C | PA0002213262 F0B209DFB13F6D5779C5D18C099E826BA8E6A219 |
| 1234 | 12/17/2024 21:50:03 | 102.129.252.40 IP Range F | PA0002213262 F0B209DFB13F6D5779C5D18C099E826BA8E6A219 |
| 1235 | 07/09/2025 11:38:32 | 102.129.235.150 IP Range B | PA0002245638 9E44731E8EC3B6FD476E0A33695303251A58C476 |
| 1236 | 01/02/2023 21:46:37 | 102.129.234.203 IP Range A | PA0002127787 88F141141A30BFF7CE73552E3E170D8D0E470CBF |
| 1236 | 09/26/2024 00:56:21 | 102.129.235.54 IP Range B | PA0002127787 654895E27ADBD32829747C3868F095EBAF65385B |
| 1237 | 07/06/2025 21:19:47 | 102.129.234.230 IP Range A | PA0002360194 6E067B9F41DE1E0DB65D1DB5CC84E6EB4A657F1F |
| 1237 | 04/07/2025 16:27:06 | 102.129.235.4 IP Range B | PA0002360194 6E067B9F41DE1E0DB65D1DB5CC84E6EB4A657F1F |
| 1237 | 06/28/2025 05:50:37 | 102.129.252.111 IP Range F | PA0002360194 934F039E996E00CA6B6692DD2332D680F1F7B8DE |
| 1238 | 12/29/2022 13:00:34 | 102.129.234.177 IP Range A | PA0002316094 91715251BBA1712249DAB7C6494CAA8725A810F1 |
| 1238 | 02/15/2025 01:49:07 | 102.129.235.148 IP Range B | PA0002316094 5463B22039FE88EE5C801168F197E1394445AAE6 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1239 | 01/23/2023 07:41:21 | 102.129.252.140 IP Range F | PA0002325812 C91ABE1D9F937D2C6685B782CEB3DB5588A371F1 |
| 1240 | 01/18/2023 06:18:49 | 102.129.252.132 IP Range F | PA0002312682 46CA93AFA14271571A631415B20065417ADA1EE5 |
| 1241 | 03/27/2025 01:49:36 | 102.129.234.215 IP Range A | PA0002101304 5713BF1A0D472849D169B6A33C0C10353FE75A55 |
| 1241 | 01/15/2025 07:51:22 | 102.129.252.89 IP Range F | PA0002101304 A7B77E1226DA839D3A8F4DF03F9EF353E9E11502 |
| 1242 | 04/10/2025 01:44:54 | 102.129.234.159 IP Range A | PA0002407765 1CA5F6E70F2B70F168FAEF66D334BC9E8AD51383 |
| 1243 | 03/01/2025 23:35:05 | 102.129.235.77 IP Range B | PA0002437642 74D8C1ACFA190460ECF5B2259C1D8ECC774ABB0F |
| 1243 | 02/04/2025 12:44:40 | 102.129.252.150 IP Range F | PA0002437642 6838FB4DC405F78F12B16E8D0BC36206F4A028D9 |
| 1244 | 05/09/2023 10:51:06 | 163.114.132.133 META | PA0002389598 A644959E99A7E9119D745BCF028B01D155D8E6BC |
| 1244 | 02/08/2023 22:16:33 | 102.129.234.80 IP Range A | PA0002389598 CB824E8C8C2E955B1913A116A11A448FF74ADC80 |
| 1244 | 02/02/2025 04:50:23 | 102.129.235.236 IP Range B | PA0002389598 2E8CFE0F2C55F15877A13A57C89D602862CFF235 |
| 1244 | 01/25/2023 03:39:17 | 102.129.154.248 IP Range D | PA0002389598 CB824E8C8C2E955B1913A116A11A448FF74ADC80 |
| 1244 | 11/29/2024 04:34:35 | 102.129.252.243 IP Range F | PA0002389598 2E8CFE0F2C55F15877A13A57C89D602862CFF235 |
| 1245 | 09/16/2024 09:41:12 | 102.129.234.38 IP Range A | PA0002459231 E14762A3FD455BB0A56C6BF454A097C7C3585127 |
| 1245 | 07/08/2025 13:04:23 | 102.129.252.178 IP Range F | PA0002459231 D20CA8E794E215B6912345120FC2E08EE3000F84 |
| 1245 | 06/18/2024 19:57:41 | 76.132.71.116 Residence #1 | PA0002459231 189E97FA8D06AC4B64E6A0EAB09118554F7EA9BB |
| 1246 | 02/13/2023 02:11:07 | 102.129.234.217 IP Range A | PA0002164872 75FBDB11DA1487257FA65F4579DA762BEACEEA69 |
| 1246 | 06/02/2025 07:57:55 | 102.129.235.240 IP Range B | PA0002164872 70B450F6B639B1AADE2B1D7D9A8F877FBC3A18FA |
| 1246 | 01/28/2025 23:05:59 | 102.129.252.237 IP Range F | PA0002164872 58E77336C83654858C230DDA1E430E154FEA6E6A |
| 1247 | 07/12/2025 11:45:26 | 102.129.234.22 IP Range A | PA0002522471 BD96B35CED6E105289208ED7B86A6D017731B474 |
| 1247 | 02/28/2025 15:59:56 | 102.129.235.61 IP Range B | PA0002522471 693D9A12510D0534BA4703467E30797EA7A8450B |
| 1247 | 07/10/2025 05:25:10 | 102.129.252.236 IP Range F | PA0002522471 FE699937DDAB4FA04772B1BD6BAF7CC6722C6AC9 |
| 1248 | 04/30/2025 05:18:53 | 102.129.234.124 IP Range A | PA0002509346 7E9E497F229C8A3F18A4F6893B78A6A9C0ACB3E2 |
| 1248 | 03/06/2025 21:14:17 | 102.129.235.165 IP Range B | PA0002509346 7E9E497F229C8A3F18A4F6893B78A6A9C0ACB3E2 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|------------------------|
| 1248 | 06/17/2025 10:01:21 | 102.129.252.122 IP Range F | PA0002509346 6132D604D03898F96D942FF99AB24F8BA35D4310 |
| 1249 | 06/30/2025 17:18:39 | 102.129.234.96 IP Range A | PA0002509287 1ED8EEE316D4B0C213679A99DF8AB88477304973 |
| 1249 | 05/23/2025 17:29:31 | 102.129.235.194 IP Range B | PA0002509287 5623341E56B0D6CB88040FFB9D2C9D027F6C972D |
| 1249 | 02/11/2025 06:33:51 | 102.129.154.130 IP Range D | PA0002509287 1ED8EEE316D4B0C213679A99DF8AB88477304973 |
| 1249 | 06/21/2025 09:32:03 | 102.129.252.244 IP Range F | PA0002509287 888C99962CFDC80356BE1B35086659F45FE87BD9 |
| 1250 | 05/21/2025 01:57:40 | 102.129.234.5 IP Range A | PA0002476875 FADBAB57BE4E701D27B897903464DCC71C8040D4 |
| 1250 | 07/03/2025 05:31:52 | 102.129.235.46 IP Range B | PA0002476875 FADBAB57BE4E701D27B897903464DCC71C8040D4 |
| 1250 | 11/28/2024 21:55:11 | 102.129.252.10 IP Range F | PA0002476875 FADBAB57BE4E701D27B897903464DCC71C8040D4 |
| 1251 | 02/12/2025 22:03:30 | 102.129.234.7 IP Range A | PA0002393077 899A2F207BA1A21B6E325D202DF05C0D0D4F9FFA |
| 1251 | 02/01/2023 17:14:33 | 102.129.235.229 IP Range B | PA0002393077 CDB1106FC5F3B15A00CC247425C847F24EE0627F |
| 1251 | 02/12/2023 04:35:53 | 102.129.252.240 IP Range F | PA0002393077 899A2F207BA1A21B6E325D202DF05C0D0D4F9FFA |
| 1252 | 05/05/2025 07:37:46 | 102.129.234.163 IP Range A | PA0002500967 EC0EB8AB09F33E5432D6BDFD29C874E8DEC690A3 |
| 1252 | 07/03/2025 05:31:54 | 102.129.235.46 IP Range B | PA0002500967 EC0EB8AB09F33E5432D6BDFD29C874E8DEC690A3 |
| 1252 | 06/17/2025 10:14:15 | 102.129.252.122 IP Range F | PA0002500967 EC0EB8AB09F33E5432D6BDFD29C874E8DEC690A3 |
| 1253 | 04/30/2025 20:22:30 | 102.129.234.13 IP Range A | PA0002490536 E988F32A4A026517A0A44399972936390E9D48E0 |
| 1253 | 07/11/2025 18:10:47 | 102.129.235.210 IP Range B | PA0002490536 67B7D4EAEF99676AD10E9884020D0FE4C5352C04 |
| 1253 | 10/14/2024 19:43:53 | 102.129.255.197 IP Range C | PA0002490536 E0D2D78954134A99650F42400086993D7FF3DDCE |
| 1253 | 07/02/2025 12:51:42 | 102.129.252.247 IP Range F | PA0002490536 415E13462284FC9B900D9E929B3A4C8D1A8A8003 |
| 1254 | 02/10/2023 13:16:09 | 102.129.234.116 IP Range A | PA0002288945 98BBE2555E306A0ADE40577473ABD213B3694F3C |
| 1254 | 04/01/2025 02:36:53 | 102.129.235.6 IP Range B | PA0002288945 10C91184EF279775EAD44F654BDD1466DEF80FF6 |
| 1254 | 01/23/2025 08:26:44 | 102.129.252.140 IP Range F | PA0002288945 B2D1BBB6FE9A273FB1E361FC982D0757F001250A |
| 1255 | 05/02/2025 05:25:36 | 102.129.234.153 IP Range A | PA0002408735 F9A03125A98C44B8AB664205273ACD9A9DE48A2E |
| 1255 | 02/26/2025 12:59:37 | 102.129.235.47 IP Range B | PA0002408735 F1F483B026F247DDDFAE92A51062D886741A4027 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1255 | 03/07/2025 21:59:04 | 102.129.252.233 IP Range F | PA0002408735 F1F483B026F247DDDFAE92A51062D886741A4027 |
| 1256 | 07/19/2020 08:05:36 | 102.129.255.103 IP Range C | PA0002244962 B41187C80115182E98EB541B3B15CE240B88B14A |
| 1256 | 03/07/2025 03:03:03 | 102.129.252.129 IP Range F | PA0002244962 66349A709F8863561BAB6DACD648456B0B55BF25 |
| 1257 | 02/21/2025 19:34:19 | 102.129.252.38 IP Range F | PA0002286714 338C6273050AF6EFE7A181F010212C72844BB7AB |
| 1258 | 02/08/2023 12:53:19 | 102.129.234.237 IP Range A | PA0002158599 12B83DADF27DCD5CF08AA4227CE9B8B80ABFE2A2 |
| 1258 | 04/28/2025 14:41:01 | 102.129.235.207 IP Range B | PA0002158599 C60F238231FA7D72F30AD0AC8AEE75366CE5E5E8 |
| 1258 | 02/09/2023 15:22:07 | 102.129.252.170 IP Range F | PA0002158599 C60F238231FA7D72F30AD0AC8AEE75366CE5E5E8 |
| 1259 | 02/05/2025 04:57:42 | 102.129.252.244 IP Range F | PA0002127773 6460534667C9B87F796BC4851C96677D2FC64AF9 |
| 1260 | 05/07/2025 07:12:52 | 102.129.234.73 IP Range A | PA0002098000 04CA1FF4203CCCB3B39141E75490ABEB982B014D |
| 1260 | 04/01/2025 00:52:56 | 102.129.235.6 IP Range B | PA0002098000 5E639729F2C38FCE0CDDE581A2F78973ECF406F2 |
| 1260 | 05/07/2024 23:14:32 | 102.129.255.168 IP Range C | PA0002098000 A3BC9D838B7FA867A5EBAFDBB7948FCBD7F70366 |
| 1260 | 03/20/2025 00:11:25 | 102.129.252.25 IP Range F | PA0002098000 5E639729F2C38FCE0CDDE581A2F78973ECF406F2 |
| 1261 | 01/21/2023 18:13:34 | 102.129.234.189 IP Range A | PA0002367492 A3A6EC4DD32C9E8C9AE92DC40BAA51E4C52A3399 |
| 1261 | 01/06/2025 10:15:07 | 102.129.235.37 IP Range B | PA0002367492 32932D4F9CB7B7A850C915A66251F0226E9B2BCA |
| 1261 | 01/19/2023 12:24:26 | 102.129.252.130 IP Range F | PA0002367492 978F02B3211A09F06F3B32AF90AAC8DCAA0B8552 |
| 1262 | 02/13/2025 14:59:05 | 102.129.235.128 IP Range B | PA0002126645 BB40D04CE687DA750E841E25AA166C3D9421A575 |
| 1263 | 04/20/2025 13:44:30 | 102.129.234.187 IP Range A | PA0002509636 9F6BB1EF7E209D679B6EECC06E3F97A2AC5C7DBD |
| 1263 | 07/09/2025 12:16:06 | 102.129.235.150 IP Range B | PA0002509636 891698262F59CF597F30FC3B1A494185820C4152 |
| 1263 | 06/17/2025 02:13:35 | 102.129.252.127 IP Range F | PA0002509636 E5B152688DBE01FBBE36B802F2465819975711D6 |
| 1264 | 06/30/2025 17:18:51 | 102.129.234.96 IP Range A | PA0002509267 62DBC3F955441D63A7E604C37C1A2D4F9BDDAE74 |
| 1264 | 03/06/2025 19:12:55 | 102.129.235.165 IP Range B | PA0002509267 47FE390CD34234AF8A75839F237801F51497039B |
| 1264 | 06/21/2025 09:45:46 | 102.129.252.244 IP Range F | PA0002509267 5420DEF2051E8D34A82C47C0692CF130FA3A693D |
| 1265 | 03/31/2025 21:40:22 | 163.114.132.129 META | PA0002509284 4157BB075EC440872C9B41053864287444A90124 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 1265 | 07/12/2025 09:18:45 | 102.129.234.22 IP Range A | PA0002509284 3375D44DE3C6F5431929EB04B64D06A1B833AC07 |
| 1265 | 07/12/2025 10:39:58 | 102.129.235.132 IP Range B | PA0002509284 CF7F0CAFC45271808D9CB5DC61631CAD4F395089 |
| 1265 | 07/02/2025 10:23:05 | 102.129.252.83 IP Range F | PA0002509284 FBD17FE582301B088CD484F2FDC3127E874C4B57 |
| 1266 | 03/25/2025 00:34:24 | 102.129.234.171 IP Range A | PA0002509655 87C4CDC01208431259CD3281725709BEABEAD663 |
| 1266 | 04/22/2025 15:09:11 | 102.129.235.43 IP Range B | PA0002509655 0DFAD6E8BF4714A11F338CA08E163009BC4B5227 |
| 1266 | 07/12/2025 05:47:52 | 102.129.252.125 IP Range F | PA0002509655 D41B2CF5A6F513982AB6A6D69527010DFBF38F3E |
| 1267 | 09/10/2024 15:21:21 | 102.129.234.207 IP Range A | PA0002119682 798448264F03A6E692E989AE4701B85CA9AF23E6 |
| 1267 | 01/10/2025 18:11:01 | 102.129.235.77 IP Range B | PA0002119682 3350AD6ED2ECD3F20CA9BFAB853A3CED164589B0 |
| 1267 | 02/27/2025 05:19:39 | 102.129.252.71 IP Range F | PA0002119682 3350AD6ED2ECD3F20CA9BFAB853A3CED164589B0 |
| 1268 | 04/12/2025 11:37:39 | 102.129.234.159 IP Range A | PA0002393080 5B3077C160BA3582630AD259484DFC305BDEB60B |
| 1268 | 04/02/2025 22:31:56 | 102.129.235.114 IP Range B | PA0002393080 5B3077C160BA3582630AD259484DFC305BDEB60B |
| 1268 | 11/18/2024 19:25:22 | 102.129.252.249 IP Range F | PA0002393080 9572D48BA06A569B54604D7980583FDAA661E814 |
| 1269 | 07/09/2025 04:49:45 | 102.129.234.69 IP Range A | PA0002355031 F646984C3CE46CE20B704DD132A40AE2381EB04B |
| 1269 | 04/01/2025 00:54:14 | 102.129.235.6 IP Range B | PA0002355031 40917DE7A333F699BBCD8032FD68051FCA103A6E |
| 1269 | 02/11/2023 16:05:04 | 102.129.252.161 IP Range F | PA0002355031 40917DE7A333F699BBCD8032FD68051FCA103A6E |
| 1270 | 03/08/2025 20:26:21 | 102.129.235.15 IP Range B | PA0002135676 866FCD0797778CDD0737059F521EC7F14934D557 |
| 1270 | 09/10/2024 09:36:43 | 102.129.252.247 IP Range F | PA0002135676 A93D128460BD58723BF227F061B37EDBF17079EE |
| 1271 | 02/08/2023 12:19:27 | 102.129.234.237 IP Range A | PA0002163974 246AAA9C4401D4F5F3CB7E77E2D0250BD501A1DA |
| 1271 | 05/12/2025 11:14:30 | 102.129.235.125 IP Range B | PA0002163974 888CB3BAC6269718F00336FC299824B9F830E29F |
| 1271 | 09/07/2024 23:46:13 | 102.129.252.64 IP Range F | PA0002163974 246AAA9C4401D4F5F3CB7E77E2D0250BD501A1DA |
| 1272 | 09/03/2024 13:57:54 | 102.129.235.58 IP Range B | PA0002303619 2C5C943D44C9E3F4E4792EF4714F51E998556587 |
| 1273 | 09/17/2024 06:47:37 | 102.129.252.222 IP Range F | PA0002295578 F0BB5EC44696955E214165B717DEB7B177B41FB8 |
| 1274 | 01/07/2023 18:36:17 | 102.129.234.12 IP Range A | PA0002295580 DEAEF69A92F1519FAEC0425DEC4DC04534E71CF3 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 1274 | 12/29/2024 03:42:43 | 102.129.235.254 IP Range B | PA0002295580 DEAEF69A92F1519FAEC0425DEC4DC04534E71CF3 |
| 1274 | 03/24/2025 04:30:19 | 102.129.252.98 IP Range F | PA0002295580 A014BB21326722F24F2001E0AACDD302FF98466E |
| 1275 | 01/23/2023 08:28:35 | 102.129.252.140 IP Range F | PA0002355039 08F5484B186349154B46F5F383C576D740BAC702 |
| 1276 | 01/22/2023 16:05:58 | 102.129.235.122 IP Range B | PA0002266489 9FE739E51BFA28E8CFF57A6AD97736B793F27DA5 |
| 1277 | 11/08/2024 22:07:47 | 102.129.235.211 IP Range B | PA0002143425 C2295AE8704ED037E9E49C2B4B5FBA45316C02A8 |
| 1277 | 06/24/2025 02:35:24 | 102.129.252.165 IP Range F | PA0002143425 C2295AE8704ED037E9E49C2B4B5FBA45316C02A8 |
| 1278 | 11/15/2024 22:29:07 | 102.129.234.226 IP Range A | PA0002449442 8DEEE02A93B54D3B5A1383D29AFC0C52019740E3 |
| 1278 | 07/08/2024 20:40:01 | 102.129.252.132 IP Range F | PA0002449442 914B326BD942FEF84E7BD38E6A4C845B38E49A61 |
| 1279 | 11/15/2024 22:17:17 | 102.129.234.226 IP Range A | PA0002459337 D9A5934EFEE19A461A9C6EAA2239C1CA16D859D1 |
| 1279 | 10/11/2024 23:49:11 | 102.129.235.59 IP Range B | PA0002459337 CD12ED33E62B12C8D843B1215AFFAB61DEE0B3E6 |
| 1279 | 01/13/2025 02:35:44 | 102.129.252.41 IP Range F | PA0002459337 F84EE60285B766C0B0E1AEA881197380D4BD5864 |
| 1280 | 01/15/2023 02:24:53 | 102.129.234.166 IP Range A | PA0002312674 27506BF5AECC08A13C90B00EE1E32BD301EBBFB7 |
| 1280 | 02/07/2023 05:01:52 | 102.129.235.139 IP Range B | PA0002312674 FEBC3D3ADC2BD4AA9E0EE1AAD1491BD4B0CB1AE3 |
| 1280 | 04/24/2025 04:50:41 | 102.129.252.250 IP Range F | PA0002312674 13E02ABE1EE7C8F21D333944C9B69892117A62F5 |
| 1281 | 02/21/2025 19:50:50 | 102.129.234.235 IP Range A | PA0002476881 16F95F398FF7FA53BB9DD43965822469D8BAC997 |
| 1281 | 03/05/2025 14:04:12 | 102.129.235.105 IP Range B | PA0002476881 16F95F398FF7FA53BB9DD43965822469D8BAC997 |
| 1281 | 07/23/2024 10:34:32 | 102.129.255.132 IP Range C | PA0002476881 2183A04CAA754A18E65976E5D85680C2DEFC408A |
| 1281 | 06/25/2025 05:45:34 | 102.129.252.241 IP Range F | PA0002476881 AED3926DE572FD6F7CAB5FC4073F063C4842EA7A |
| 1282 | 10/10/2022 14:31:30 | 163.114.132.128 META | PA0002373766 A6D8F7D4C171F92B974D699DEED775D9F49AB6ED |
| 1282 | 01/24/2023 03:30:39 | 102.129.234.31 IP Range A | PA0002373766 040C855A55FDB1891D0D9D6655F11D3DF0EC11F5 |
| 1282 | 01/01/2023 18:44:39 | 102.129.235.106 IP Range B | PA0002373766 040C855A55FDB1891D0D9D6655F11D3DF0EC11F5 |
| 1282 | 12/14/2024 06:11:24 | 102.129.252.15 IP Range F | PA0002373766 040C855A55FDB1891D0D9D6655F11D3DF0EC11F5 |
| 1283 | 07/09/2025 04:49:48 | 102.129.234.69 IP Range A | PA0002354990 7EAA065ABD59E9129E29196DC0082357206E9582 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1283 | 01/18/2023 02:03:36 | 102.129.252.132 IP Range F | PA0002354990 E5D59982A2E5EE3FBDD91BA30CEC76A33D66E8F2 |
| 1284 | 06/30/2025 15:48:14 | 102.129.234.228 IP Range A | PA0002439611 AA959FA39BF589F0D768F02CF45C4CFC191F4703 |
| 1284 | 11/22/2024 17:06:40 | 102.129.235.60 IP Range B | PA0002439611 F23DACC4CDCEBBDB05A775D9154D717052544001 |
| 1285 | 05/01/2025 19:41:46 | 102.129.234.163 IP Range A | PA0002333371 B69BF5B650F1ABF419E907FD8D52BDCE9C2A4187 |
| 1285 | 04/17/2025 20:18:53 | 102.129.252.59 IP Range F | PA0002333371 EBF6D878E3E63A3EA9257D74A50B8D2C7C0664C6 |
| 1286 | 03/20/2025 06:39:54 | 102.129.252.127 IP Range F | PA0002335489 60FBFBA10E27BBF6F084E7F04AEA5D1A20082FA3 |
| 1287 | 12/15/2022 00:19:29 | 102.129.234.207 IP Range A | PA0002384739 28EDF2C62BADD8B3118351281610A387E51675A4 |
| 1287 | 11/29/2024 05:14:19 | 102.129.235.248 IP Range B | PA0002384739 76DBB4D1BFC5903F48B3331330299855DC8E62A5 |
| 1287 | 12/28/2022 13:25:15 | 102.129.154.248 IP Range D | PA0002384739 35F44879228811CF9C2110079EA8CD9171E7A611 |
| 1287 | 04/29/2025 11:47:39 | 102.129.252.240 IP Range F | PA0002384739 3AEAEED448A79D7A5A91F51469B6A7836CA00512 |
| 1288 | 06/26/2025 00:23:55 | 102.129.234.115 IP Range A | PA0002319735 6A328AABCF7CDD40C99581F826A9C9C318749BCE |
| 1288 | 02/13/2023 08:29:31 | 102.129.235.80 IP Range B | PA0002319735 DCABC181A87ADA1A22F3A94523BC47844C79EE20 |
| 1288 | 07/12/2025 00:00:26 | 102.129.252.229 IP Range F | PA0002319735 6A328AABCF7CDD40C99581F826A9C9C318749BCE |
| 1288 | 10/08/2024 10:56:56 | 76.132.71.116 Residence #1 | PA0002319735 D245AC914A7DB3E1646836D38FD8073EB3AC4507 |
| 1289 | 06/26/2025 10:10:34 | 102.129.234.115 IP Range A | PA0002346420 71CA76AD9E794E7DC1C9ECC2FEB058E0C7B453AA |
| 1289 | 12/29/2024 15:08:41 | 102.129.235.92 IP Range B | PA0002346420 71CA76AD9E794E7DC1C9ECC2FEB058E0C7B453AA |
| 1289 | 06/16/2025 00:00:14 | 102.129.252.95 IP Range F | PA0002346420 510C2BAB64EA5525520E00137D9908D94024D1AB |
| 1289 | 10/15/2024 02:01:29 | 76.132.71.116 Residence #1 | PA0002346420 A03BEEF2CC4597EEEE96D91657CEA5173C3451F7 |
| 1290 | 04/01/2025 00:50:40 | 102.129.235.6 IP Range B | PA0002411278 80D6173BD1625EE21DF3A4F238AD2588B2D42294 |
| 1290 | 12/06/2024 03:55:31 | 102.129.252.113 IP Range F | PA0002411278 B9FC9CD63FCF5B707FD9F8F1EC5DB3C4F73841AE |
| 1291 | 02/08/2023 22:16:23 | 102.129.234.80 IP Range A | PA0002241447 BDAAB1634538A6B59CEEA010C61C49921DAE5739 |
| 1291 | 04/01/2025 00:08:11 | 102.129.235.6 IP Range B | PA0002241447 31959DBFA8875FB8FF4EFC094D1C92D4DC625E7C |
| 1292 | 07/06/2025 23:19:16 | 102.129.234.230 IP Range A | PA0002378454 DA32773302026EC3435F517368AA194C81ECA8D5 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 1292 | 04/18/2025 03:46:51 | 102.129.235.84 IP Range B | PA0002378454 DA32773302026EC3435F517368AA194C81ECA8D5 |
| 1292 | 10/17/2024 09:09:44 | 102.129.255.156 IP Range C | PA0002378454 83EA2AB9136601A87597E5B8B313543E75586E57 |
| 1292 | 07/02/2025 10:06:32 | 102.129.252.83 IP Range F | PA0002378454 DA32773302026EC3435F517368AA194C81ECA8D5 |
| 1293 | 07/06/2025 21:16:12 | 102.129.234.230 IP Range A | PA0002447276 7697C48D8BC63FDFBCC81954A94C630A59C15D8A |
| 1293 | 03/01/2025 23:42:39 | 102.129.235.77 IP Range B | PA0002447276 01F0C9277F43562A6F5A74CA1886968EF25E775C |
| 1293 | 05/19/2024 11:21:28 | 102.129.255.220 IP Range C | PA0002447276 53CFD50B4844120C8A0A3929FC81816155F99CA7 |
| 1293 | 01/29/2025 15:06:44 | 102.129.252.138 IP Range F | PA0002447276 7697C48D8BC63FDFBCC81954A94C630A59C15D8A |
| 1294 | 03/03/2020 04:24:40 | 163.114.130.130 META | PA0002104196 8151CF541971EF70109DA42D60358D50840274AE |
| 1294 | 01/05/2023 15:33:13 | 102.129.234.199 IP Range A | PA0002104196 49E427A2A1CEA56F03D5441E7878C7E648AA4101 |
| 1294 | 07/12/2025 11:23:54 | 102.129.235.137 IP Range B | PA0002104196 347EA65738DEE4CBEBD1A05506124AB4A95734E6 |
| 1294 | 06/17/2024 14:57:18 | 102.129.255.43 IP Range C | PA0002104196 38855DAB5C04512F270504469A360BFEFD095CFD |
| 1294 | 01/31/2023 09:35:53 | 102.129.252.141 IP Range F | PA0002104196 49E427A2A1CEA56F03D5441E7878C7E648AA4101 |
| 1295 | 08/31/2024 10:23:52 | 102.129.235.110 IP Range B | PA0002128388 42730C2B510F6C5787C84F1C4F833F7ED8D2BB40 |
| 1295 | 06/03/2025 01:24:22 | 102.129.252.10 IP Range F | PA0002128388 132F076C81DCEB828E8C030B612BBFB9F02099AE |
| 1296 | 01/27/2023 14:43:58 | 102.129.235.59 IP Range B | PA0002341852 21E84C79E51C7C548401A17528895573538EEB5A |
| 1296 | 05/07/2022 15:26:04 | 102.129.154.248 IP Range D | PA0002341852 21E84C79E51C7C548401A17528895573538EEB5A |
| 1296 | 02/28/2025 17:05:34 | 102.129.252.123 IP Range F | PA0002341852 89078B825B33412AE3E21B85E2D1E12BCBB484B5 |
| 1297 | 07/07/2025 09:14:51 | 102.129.234.230 IP Range A | PA0002350601 5BE48E50829E8F7F4F54168933E3F6D1437C7D02 |
| 1297 | 03/01/2025 23:41:29 | 102.129.235.77 IP Range B | PA0002350601 E563B5BC1A01ED110A32F00462B41DB3905F27E1 |
| 1297 | 03/08/2025 03:16:56 | 102.129.252.233 IP Range F | PA0002350601 5BE48E50829E8F7F4F54168933E3F6D1437C7D02 |
| 1298 | 03/09/2025 19:05:20 | 102.129.234.70 IP Range A | PA0002178775 C67CEBFB35714146396FF2583118CA8B68E56015 |
| 1299 | 02/05/2023 21:22:06 | 102.129.234.16 IP Range A | PA0002143426 B038E50CE96EA99AC02E1BCF051643E7314A3667 |
| 1299 | 01/03/2025 21:21:24 | 102.129.235.160 IP Range B | PA0002143426 B038E50CE96EA99AC02E1BCF051643E7314A3667 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 1299 | 03/07/2025 12:39:08 | 102.129.252.233 IP Range F | PA0002143426 B038E50CE96EA99AC02E1BCF051643E7314A3667 |
| 1300 | 03/19/2025 00:14:11 | 102.129.234.150 IP Range A | PA0002405937 60BCCBB0AC4CBFF8FF0BA4FCBD32E5FA3BAADD16 |
| 1300 | 03/02/2025 00:23:26 | 102.129.235.77 IP Range B | PA0002405937 60BCCBB0AC4CBFF8FF0BA4FCBD32E5FA3BAADD16 |
| 1300 | 06/26/2025 18:34:44 | 102.129.252.238 IP Range F | PA0002405937 60BCCBB0AC4CBFF8FF0BA4FCBD32E5FA3BAADD16 |
| 1301 | 06/30/2025 15:51:57 | 102.129.234.228 IP Range A | PA0002213994 6A7DA5B7F38EA1DC829BF6750734AC72B067161B |
| 1302 | 04/28/2025 03:54:31 | 102.129.234.229 IP Range A | PA0002429212 86012884B7516DB0A192111E91D794FCBA948573 |
| 1302 | 02/22/2025 05:00:45 | 102.129.235.157 IP Range B | PA0002429212 5E117539408536511F8F52A9E724BDA5EE9C24F1 |
| 1303 | 01/23/2023 19:11:49 | 102.129.234.31 IP Range A | PA0002265642 22420EB4BB8D17FE3318CE952148C2207FCA6EF6 |
| 1303 | 03/22/2025 20:35:00 | 102.129.252.132 IP Range F | PA0002265642 DE2C3995024B4D079497396648B3964395D7F84B |
| 1304 | 05/10/2025 11:04:46 | 102.129.235.245 IP Range B | PA0002531911 7599E895D236EAC0B276D33CB41F9F44DEA557E5 |
| 1304 | 06/21/2025 03:02:11 | 102.129.252.234 IP Range F | PA0002531911 7599E895D236EAC0B276D33CB41F9F44DEA557E5 |
| 1305 | 03/22/2025 12:07:42 | 102.129.234.184 IP Range A | PA0002522503 CAC8FECEA3ED63A908341491627862EA61CFC81C |
| 1305 | 04/10/2025 11:13:59 | 102.129.235.221 IP Range B | PA0002522503 14453161202A6BFBA415FD20D2C6D379DC069DD2 |
| 1305 | 06/21/2025 09:38:41 | 102.129.252.244 IP Range F | PA0002522503 14453161202A6BFBA415FD20D2C6D379DC069DD2 |
| 1306 | 07/04/2025 09:58:26 | 102.129.234.127 IP Range A | PA0002303168 8F9D1363B5874A1DF6039659C10D8FEFA3AD9CB0 |
| 1306 | 04/30/2025 03:58:15 | 102.129.235.139 IP Range B | PA0002303168 617CA9ED4F993A3FA8FF10C9C8E2C365C611F3C2 |
| 1307 | 02/16/2025 00:34:14 | 102.129.234.34 IP Range A | PA0002330122 4C5A44DAEF152ABA1BE49C7A4A4175CAD242C6A0 |
| 1307 | 04/01/2025 01:10:02 | 102.129.235.6 IP Range B | PA0002330122 A176BCF9A27766484D9D74F5610E26555B05B5E4 |
| 1307 | 05/31/2025 04:51:00 | 102.129.252.115 IP Range F | PA0002330122 F6D89E88BD4AF3A7F3E42BD0E3BABDE3E8D28B4A |
| 1307 | 10/14/2024 05:48:32 | 76.132.71.116 Residence #1 | PA0002330122 61B6038D6EF4A38E1C5574A26CEA5F335DBCDD2E |
| 1308 | 10/12/2024 18:26:02 | 102.129.234.121 IP Range A | PA0002246114 7F46C7C6F93FA2CED81750D01A6A4484E5394598 |
| 1309 | 04/30/2025 04:33:53 | 102.129.234.124 IP Range A | PA0002077675 E69BB37CE99BE570CC9EB659F45DDEF6E740E3BE |
| 1309 | 02/15/2025 13:37:35 | 102.129.235.177 IP Range B | PA0002077675 98AD85E01C0CD3FCDD228AE223DFC322C4AAABED |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 1309 | 04/14/2024 06:04:53 | 102.129.252.110 IP Range F | PA0002077675 98AD85E01C0CD3FCDD228AE223DFC322C4AAABED |
| 1310 | 02/12/2023 23:14:58 | 102.129.235.244 IP Range B | PA0002246116 6AD12C6D5344DC5484F1FEC3EAE8CD29FCF61E52 |
| 1310 | 10/29/2024 05:34:25 | 102.129.252.113 IP Range F | PA0002246116 3EF542C2AC5A8B731D7A6EC9C6B56C16FD084C27 |
| 1311 | 01/19/2023 19:34:16 | 102.129.234.60 IP Range A | PA0002325830 DFEBDE1F0440B91F41FD2995753F356B9B050507 |
| 1311 | 09/09/2024 17:53:06 | 102.129.235.153 IP Range B | PA0002325830 4A7E50403E077C6CFE5F4E27B9107F54F465601D |
| 1311 | 07/22/2022 22:29:07 | 102.129.154.248 IP Range D | PA0002325830 DFEBDE1F0440B91F41FD2995753F356B9B050507 |
| 1311 | 04/27/2025 10:27:26 | 102.129.252.4 IP Range F | PA0002325830 4A7E50403E077C6CFE5F4E27B9107F54F465601D |
| 1312 | 03/30/2025 19:41:20 | 102.129.235.251 IP Range B | PA0002298110 D4B64A837D920FD42E49068F4F6BC4D81BE2B9F8 |
| 1313 | 01/21/2023 15:51:46 | 102.129.234.160 IP Range A | PA0002346421 94C4283D7D752C88C3322E5C31A46249E0EC81DF |
| 1313 | 01/27/2023 05:42:52 | 102.129.252.241 IP Range F | PA0002346421 94C4283D7D752C88C3322E5C31A46249E0EC81DF |
| 1314 | 05/25/2025 13:18:17 | 102.129.234.57 IP Range A | PA0002516029 4194F4803242BCE1CDD90B44A0AB889D83E63454 |
| 1314 | 06/16/2025 02:07:46 | 102.129.235.119 IP Range B | PA0002516029 4194F4803242BCE1CDD90B44A0AB889D83E63454 |
| 1314 | 07/07/2025 09:05:04 | 102.129.252.6 IP Range F | PA0002516029 4194F4803242BCE1CDD90B44A0AB889D83E63454 |
| 1315 | 11/12/2024 17:57:03 | 102.129.234.201 IP Range A | PA0002480635 A5DD3EDD9677ED5C7B74BFAE6587085F8F5478B6 |
| 1315 | 01/16/2025 16:59:43 | 102.129.235.77 IP Range B | PA0002480635 3A62A59AF46273DB8C8E9E3AFC911FA1DC2AA19A |
| 1315 | 02/20/2025 09:23:06 | 102.129.252.244 IP Range F | PA0002480635 A5DD3EDD9677ED5C7B74BFAE6587085F8F5478B6 |
| 1316 | 12/20/2024 04:04:19 | 102.129.234.232 IP Range A | PA0002494701 1325BD109A0C04C40579B2481789C4DD7ED64257 |
| 1316 | 03/14/2025 04:27:59 | 102.129.235.208 IP Range B | PA0002494701 1325BD109A0C04C40579B2481789C4DD7ED64257 |
| 1316 | 07/07/2025 09:04:40 | 102.129.252.6 IP Range F | PA0002494701 8BC959173C6DCBE70F6E09534D6B5E82A483370E |
| 1317 | 02/11/2025 02:58:31 | 102.129.234.196 IP Range A | PA0002506269 C5C3700DBBC5C2B524A11F621763D05BDCC8FB51 |
| 1317 | 06/16/2025 02:17:20 | 102.129.235.119 IP Range B | PA0002506269 9861659DEBD8430E736AE8DD818939E2B7C5B092 |
| 1317 | 07/07/2025 09:04:58 | 102.129.252.6 IP Range F | PA0002506269 9861659DEBD8430E736AE8DD818939E2B7C5B092 |
| 1318 | 05/05/2025 20:49:35 | 102.129.234.112 IP Range A | PA0002537583 790D6D2BB2EADBCD823C7513A1773E4CA73DEBCE |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 1318 | 04/16/2025 13:28:10 | 102.129.235.252 IP Range B | PA0002537583 D07C7FF6896CABDA185B6A8FB6972C4AC83AB69C |
| 1318 | 05/18/2025 18:44:26 | 102.129.252.81 IP Range F | PA0002537583 D07C7FF6896CABDA185B6A8FB6972C4AC83AB69C |
| 1319 | 02/06/2025 13:07:57 | 102.129.234.56 IP Range A | PA0002516142 F64EDD0F19524ABC9B6908AC0463EF5970B6B6DC |
| 1319 | 07/12/2025 11:42:31 | 102.129.235.132 IP Range B | PA0002516142 CAC0E9FE2E4DA38F2AD3AD920C467B32AA6317D4 |
| 1319 | 06/27/2025 09:11:07 | 102.129.252.250 IP Range F | PA0002516142 ED45B558DA2E3A2CEC2F172FBEC0FE30D031237C |
| 1320 | 02/04/2025 19:54:17 | 102.129.234.26 IP Range A | PA0002445873 A54E9D132ED890D4A30EC205BF123AD4DB317C84 |
| 1320 | 11/14/2024 02:26:26 | 102.129.235.161 IP Range B | PA0002445873 78A04A7B19DD7CF03B0D4271FFABF7AAA9733357 |
| 1320 | 03/17/2025 06:14:01 | 102.129.252.142 IP Range F | PA0002445873 03C6C283EA9BDC6C4AA5820C4CC320245ECD3C47 |
| 1320 | 09/29/2024 17:05:44 | 76.132.71.116 Residence #1 | PA0002445873 A54E9D132ED890D4A30EC205BF123AD4DB317C84 |
| 1321 | 05/19/2024 15:04:59 | 102.129.255.220 IP Range C | PA0002098004 9581F7872DD9D91338B341F98A9E772C308E5653 |
| 1322 | 11/15/2024 22:58:28 | 102.129.234.226 IP Range A | PA0002497036 13948726ED8959194003A1046BA8E043B0E3C1C0 |
| 1322 | 04/01/2025 01:43:28 | 102.129.235.6 IP Range B | PA0002497036 1A416532CF49D683AC8B5F6480D6747492CB3CFF |
| 1322 | 08/31/2024 21:14:51 | 102.129.255.202 IP Range C | PA0002497036 829076E9F0CD8280B7CB0C479CE9B1E290F01C6C |
| 1322 | 07/02/2025 10:55:11 | 102.129.252.83 IP Range F | PA0002497036 1A416532CF49D683AC8B5F6480D6747492CB3CFF |
| 1323 | 04/01/2025 00:39:31 | 163.114.132.129 META | PA0002484981 5B3A5F6E96108B22A352A68ECB9EDAAACA768A5C |
| 1323 | 07/07/2025 00:48:45 | 102.129.234.230 IP Range A | PA0002484981 2DBB8CDB4849AF021204DF1745735070AB6463E5 |
| 1323 | 03/05/2025 21:13:14 | 102.129.235.84 IP Range B | PA0002484981 2DBB8CDB4849AF021204DF1745735070AB6463E5 |
| 1323 | 06/17/2025 01:29:05 | 102.129.252.127 IP Range F | PA0002484981 E9F06777AAC08E68C4E3D67FDF7592D29191F94D |
| 1324 | 08/25/2024 09:41:32 | 163.114.132.136 META | PA0002490360 9BC5E3A601FA1BE1542B7848788A083284DEE8A0 |
| 1324 | 12/28/2024 14:54:47 | 102.129.234.205 IP Range A | PA0002490360 341DF04D984DDF435FF9C4B6EFDBD2E6B0BCCD2F |
| 1324 | 03/02/2025 23:52:23 | 102.129.235.226 IP Range B | PA0002490360 284483E7DEFA88836EC542CC62F1CB9C2870B886 |
| 1324 | 08/21/2024 12:14:33 | 102.129.255.199 IP Range C | PA0002490360 9BC5E3A601FA1BE1542B7848788A083284DEE8A0 |
| 1324 | 05/18/2025 03:11:49 | 102.129.252.240 IP Range F | PA0002490360 06CBC9AA333BBBB89893289F7C322FF3AF8F8C6F |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1325 | 06/09/2025 21:48:26 | 102.129.252.48 IP Range F | PA0002315292 D9F6076D4145F5E574FFDE66993B5D70E7E3CBE5 |
| 1326 | 04/10/2025 04:51:12 | 102.129.234.159 IP Range A | PA0002389572 13CF4D7DEA556EEB7D06BEC1F4CDD68D9120FD60 |
| 1326 | 04/01/2025 01:00:25 | 102.129.235.6 IP Range B | PA0002389572 3D46FAEADF791918AC2A93212D3718829DA75199 |
| 1326 | 12/28/2022 13:31:13 | 102.129.154.248 IP Range D | PA0002389572 3D46FAEADF791918AC2A93212D3718829DA75199 |
| 1326 | 05/15/2025 23:15:24 | 102.129.252.64 IP Range F | PA0002389572 13CF4D7DEA556EEB7D06BEC1F4CDD68D9120FD60 |
| 1327 | 02/02/2025 04:44:24 | 102.129.235.250 IP Range B | PA0002411314 E64F1EF5FC18A3D1F630E1B0838A175EC34A6C1B |
| 1328 | 02/05/2023 14:43:54 | 102.129.234.189 IP Range A | PA0002318692 AAA0A14A81E9AEC00570ED110E5280C943335889 |
| 1328 | 07/12/2025 10:54:08 | 102.129.235.132 IP Range B | PA0002318692 821B317FE0E0756C8C5EDD59F60E68A0D4C9E012 |
| 1328 | 11/02/2024 02:26:42 | 102.129.252.31 IP Range F | PA0002318692 58FD7DA90985EE04F582E624BF804EC187E69CCE |
| 1329 | 02/21/2025 13:26:57 | 102.129.234.141 IP Range A | PA0002318688 275DC9B0F0CCFBF0C794C135F89643C5A8B13439 |
| 1329 | 01/30/2025 05:14:32 | 102.129.235.166 IP Range B | PA0002318688 275DC9B0F0CCFBF0C794C135F89643C5A8B13439 |
| 1329 | 07/09/2025 04:29:16 | 102.129.252.4 IP Range F | PA0002318688 217555E8669B986C886BD6D9AD962358DD28C343 |
| 1330 | 07/06/2025 21:19:07 | 102.129.234.230 IP Range A | PA0002308322 AB9EBC7EBE2BCE3FECB07E9A73ED0B02A7996616 |
| 1330 | 02/05/2025 06:32:40 | 102.129.235.124 IP Range B | PA0002308322 E1ADD31B2E18904B78C37E89494A5AB55DB27B6D |
| 1330 | 11/20/2024 20:49:50 | 102.129.252.102 IP Range F | PA0002308322 E3CE3D6D3B0D63DABA982870D46FF788FA876217 |
| 1331 | 02/21/2025 14:41:04 | 102.129.234.141 IP Range A | PA0002318079 34E66E79C8C20B34E14137014C87DA9F60F35305 |
| 1331 | 06/15/2025 19:17:52 | 102.129.235.156 IP Range B | PA0002318079 4B9552EC0BBD7DB2F1637B771E60A306402CB5CC |
| 1331 | 06/10/2025 00:30:48 | 102.129.252.56 IP Range F | PA0002318079 34E66E79C8C20B34E14137014C87DA9F60F35305 |
| 1332 | 02/05/2025 05:00:26 | 102.129.252.244 IP Range F | PA0002248959 7625B77166EDE28E8265E368E93FE18A92A73B39 |
| 1333 | 03/30/2025 16:11:58 | 102.129.235.73 IP Range B | PA0002345791 3B0E661C2D57F92026DC58CB081FEB1B36EFA2C1 |
| 1333 | 12/21/2024 11:28:54 | 102.129.252.38 IP Range F | PA0002345791 515ABFDBF3B68C391BABCC88C645314C533D7667 |
| 1334 | 02/12/2023 21:51:46 | 102.129.234.157 IP Range A | PA0002345470 1F951E2CE4236AD7A5F258E37E9C13BB579ABEAD |
| 1334 | 03/20/2025 06:22:49 | 102.129.252.127 IP Range F | PA0002345470 571BEF0258F277C1F3CC416D7E181E26C9B90E90 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1335 | 10/19/2024 20:19:25 | 102.129.235.27 IP Range B | PA0002070828 B89228F69EA5941D0D1A8CF1DB3EA4CFCBC04423 |
| 1335 | 10/19/2024 23:58:52 | 102.129.252.90 IP Range F | PA0002070828 B89228F69EA5941D0D1A8CF1DB3EA4CFCBC04423 |
| 1336 | 12/16/2024 13:06:05 | 102.129.234.221 IP Range A | PA0002490361 6799F98C8266D28FE3F0530ECED6E28F55A803D6 |
| 1336 | 05/03/2025 17:03:43 | 102.129.235.136 IP Range B | PA0002490361 6799F98C8266D28FE3F0530ECED6E28F55A803D6 |
| 1336 | 07/07/2025 09:04:38 | 102.129.252.6 IP Range F | PA0002490361 6799F98C8266D28FE3F0530ECED6E28F55A803D6 |
| 1337 | 01/20/2023 07:20:58 | 102.129.234.49 IP Range A | PA0002389585 C007925479E9CAE8464CB50F5733191C0EC1764A |
| 1337 | 01/28/2023 17:05:32 | 102.129.235.183 IP Range B | PA0002389585 C007925479E9CAE8464CB50F5733191C0EC1764A |
| 1337 | 01/10/2025 12:34:31 | 102.129.252.246 IP Range F | PA0002389585 C007925479E9CAE8464CB50F5733191C0EC1764A |
| 1338 | 07/09/2025 04:44:06 | 102.129.234.57 IP Range A | PA0002149844 2A864D517DA3B88A9278FDF1B9DC73AA25C6BEF9 |
| 1338 | 08/28/2024 09:37:44 | 102.129.255.96 IP Range C | PA0002149844 74E070565386C10CB521376AFA332D57AE57DE3E |
| 1338 | 06/13/2025 20:55:51 | 102.129.252.38 IP Range F | PA0002149844 FFDC64CCB6DC396794C92201C98589BAFF51F100 |
| 1339 | 10/01/2024 12:23:09 | 102.129.252.247 IP Range F | PA0002227093 0C80A67047F01CC53D38E0C3E19EE88A30035E82 |
| 1340 | 07/12/2025 11:36:23 | 102.129.234.94 IP Range A | PA0002099686 91FADB5B9B71989DBF7A89C6C9CB1999141D725F |
| 1340 | 10/09/2024 04:54:42 | 102.129.252.181 IP Range F | PA0002099686 FC337D67A04D609975D0D791B5FB0A99C5791918 |
| 1341 | 02/08/2023 22:16:09 | 102.129.234.80 IP Range A | PA0002282514 BB9B1D5CE4DB5A34BD2C3BF4186B2281F6935ADA |
| 1341 | 11/29/2024 05:18:01 | 102.129.235.248 IP Range B | PA0002282514 43A8AB6E80956391E3943858A0B47E1FD106C7B3 |
| 1341 | 06/25/2025 05:34:07 | 102.129.252.46 IP Range F | PA0002282514 5167AC74AE2BC1DC8217D9D9F650397D03565CF0 |
| 1342 | 02/04/2025 01:36:08 | 102.129.234.194 IP Range A | PA0002049785 94C0219903FF08A7EB6367A6C05DE1DB08CBD94E |
| 1342 | 02/05/2025 01:55:16 | 102.129.252.39 IP Range F | PA0002049785 94C0219903FF08A7EB6367A6C05DE1DB08CBD94E |
| 1343 | 07/11/2025 17:18:51 | 102.129.234.22 IP Range A | PA0002415359 D70FA2AACD1E5D7CCCEE25DFC8AFF5D13D48A37F |
| 1344 | 04/15/2025 21:57:46 | 102.129.234.103 IP Range A | PA0002384747 A97DDB31C54E8B37023D38F2B41C3096B889A869 |
| 1344 | 04/01/2025 01:22:54 | 102.129.235.6 IP Range B | PA0002384747 ACAEAB5A100D20A306B5F8BD063D03CFE0865F2F |
| 1344 | 05/19/2024 14:40:49 | 102.129.255.220 IP Range C | PA0002384747 ACAEAB5A100D20A306B5F8BD063D03CFE0865F2F |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 1344 | 11/17/2022 18:37:05 | 102.129.154.248 IP Range D | PA0002384747 D1651C6DA29AE55AF598EC11B767B6F14CA7D63B |
| 1344 | 06/23/2025 15:14:05 | 102.129.252.229 IP Range F | PA0002384747 5B2B9563F05C2CBA4E2440DD84DD633CE53D135E |
| 1345 | 01/17/2023 17:31:57 | 102.129.234.194 IP Range A | PA0002399138 FF51A8F78D64ABFE7C0A064036398D7C7816655F |
| 1345 | 02/12/2023 06:09:49 | 102.129.252.162 IP Range F | PA0002399138 C716268527A43D93B5B61D5F9D37A5068B91E41A |
| 1346 | 12/30/2022 08:44:49 | 102.129.234.181 IP Range A | PA0002399130 8F714F19F10DCE5A4EA6485480300152E070B5F8 |
| 1346 | 11/13/2024 11:58:15 | 102.129.235.241 IP Range B | PA0002399130 24977D451C2EFDA95A08A6B2C5CF25B03146B046 |
| 1346 | 06/20/2025 08:32:49 | 102.129.252.9 IP Range F | PA0002399130 8DE1D9B2A83FAA4DC6D41924C49CEDF6D4895CC6 |
| 1347 | 01/19/2025 06:39:22 | 102.129.234.64 IP Range A | PA0002367493 04B90320759EDD1581AB061C23EEC1E3FBAAE3E6 |
| 1347 | 02/07/2025 16:53:29 | 102.129.235.135 IP Range B | PA0002367493 04B90320759EDD1581AB061C23EEC1E3FBAAE3E6 |
| 1347 | 04/28/2025 09:44:36 | 102.129.252.245 IP Range F | PA0002367493 04B90320759EDD1581AB061C23EEC1E3FBAAE3E6 |
| 1348 | 03/18/2025 19:43:36 | 163.114.132.129 META | PA0002474350 A9DCA20D7C7C32F76E69E26D048B304BD1203027 |
| 1348 | 07/07/2025 14:12:12 | 102.129.234.230 IP Range A | PA0002474350 AC7510823BED3560DE78296DC4F61FAA9571DCFD |
| 1348 | 03/25/2025 00:48:58 | 102.129.235.11 IP Range B | PA0002474350 AC7510823BED3560DE78296DC4F61FAA9571DCFD |
| 1348 | 02/18/2025 05:34:35 | 102.129.154.154 IP Range D | PA0002474350 A9DCA20D7C7C32F76E69E26D048B304BD1203027 |
| 1348 | 07/04/2025 21:15:18 | 102.129.252.230 IP Range F | PA0002474350 28FA3AF79825C6C8A926D79475479606B2597D36 |
| 1349 | 02/26/2025 21:30:21 | 102.129.252.109 IP Range F | PA0002052838 0DE698B350094AD549F329EACE2C6D0DC08DF498 |
| 1350 | 12/10/2024 06:29:49 | 102.129.235.56 IP Range B | PA0002037591 E895E4E69F428DABB264A9F9B1A6F7955127088E |
| 1350 | 09/20/2024 13:18:46 | 102.129.252.146 IP Range F | PA0002037591 E895E4E69F428DABB264A9F9B1A6F7955127088E |
| 1351 | 02/04/2025 06:39:39 | 102.129.235.32 IP Range B | PA0002039295 BFB85B9F703F5888BAEBD8555E3FBE3B9C82BCC0 |
| 1352 | 02/04/2025 05:48:42 | 102.129.235.32 IP Range B | PA0002070824 CFD8561C6C264CCE97E1895E41C6F280B65A0A7E |
| 1353 | 03/31/2025 18:04:10 | 102.129.235.6 IP Range B | PA0002049782 EB47F81C15C54459708C14DB936FC4FECD096247 |
| 1353 | 06/30/2025 18:21:14 | 102.129.252.105 IP Range F | PA0002049782 153851B5F5CB6D5BCBB69DD22CC332052F3408DF |
| 1354 | 11/13/2024 12:04:02 | 102.129.235.241 IP Range B | PA0002399139 6D3D4CA5EE4B6F602ADB4707FB1A823F41F6DEC0 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1355 | 02/21/2025 12:53:46 | 102.129.234.141 IP Range A | PA0002330615 FBADD7894362D8ADE24FA5B8849AE4ACD3DECD02 |
| 1355 | 05/10/2025 18:38:36 | 102.129.252.15 IP Range F | PA0002330615 96324F3614D6C0AE47FFD29C0117C4EF0BA02DD7 |
| 1356 | 01/23/2023 07:08:10 | 102.129.252.140 IP Range F | PA0002329446 AF9976E58893819E503543D531F09E4AC6F9AFEA |
| 1357 | 02/01/2023 02:31:07 | 102.129.234.34 IP Range A | PA0002330616 8D42652D411BC1411AC688DB16E4390A797AB2B9 |
| 1357 | 02/26/2025 13:18:49 | 102.129.235.47 IP Range B | PA0002330616 59F83FB89747D1D119DE7B3FB4A1755DDADD1A33 |
| 1358 | 01/21/2023 19:57:59 | 102.129.234.189 IP Range A | PA0002330617 2E5213D4D8633D9B4A1C3D2AFBCFB3C2253B988E |
| 1359 | 01/31/2023 21:15:03 | 102.129.235.75 IP Range B | PA0002330619 4193CB76F43F13F205F8D145359834F18CBB485C |
| 1360 | 01/14/2023 21:52:12 | 102.129.234.44 IP Range A | PA0002274504 FA2428360826ABBF80BA41A1BE57854EDDDF269D |
| 1360 | 12/25/2024 08:11:30 | 102.129.235.203 IP Range B | PA0002274504 34DDFB93CAFEE9C35F7A4B023B37DD8F1046EDB5 |
| 1360 | 03/14/2025 22:15:43 | 102.129.252.11 IP Range F | PA0002274504 1CA33691AEB6F42F01616530FC2F0445FB01DAC9 |
| 1361 | 09/27/2024 13:23:03 | 102.129.234.137 IP Range A | PA0002266490 B1A90BD42D6861CA0B558B9286C194D24AAB543F |
| 1361 | 01/22/2023 06:39:25 | 102.129.235.208 IP Range B | PA0002266490 09B29FE68074EF91824D48BE24600F7AF29DC9DE |
| 1361 | 09/21/2020 23:16:52 | 102.129.255.229 IP Range C | PA0002266490 B1715D5FCE162EC648FCBDB9426177CDB37D77B3 |
| 1361 | 02/09/2023 04:08:30 | 102.129.252.246 IP Range F | PA0002266490 B1A90BD42D6861CA0B558B9286C194D24AAB543F |
| 1362 | 10/25/2020 06:27:25 | 163.114.130.130 META | PA0002274515 2E77D07718BDEF2F440F980026461D36F24830C2 |
| 1362 | 09/30/2024 16:06:17 | 102.129.234.94 IP Range A | PA0002274515 2E77D07718BDEF2F440F980026461D36F24830C2 |
| 1362 | 02/02/2023 03:33:52 | 102.129.235.81 IP Range B | PA0002274515 2E77D07718BDEF2F440F980026461D36F24830C2 |
| 1362 | 01/22/2025 00:43:22 | 102.129.252.138 IP Range F | PA0002274515 24CDE9C894D75A541F4C2E70178E5F0836240A0F |
| 1363 | 06/14/2025 00:59:06 | 102.129.234.164 IP Range A | PA0002274523 D5C69E6E5DB8F878156811613737DCA9BFFD3FFB |
| 1363 | 11/09/2024 23:56:11 | 102.129.235.64 IP Range B | PA0002274523 D5C69E6E5DB8F878156811613737DCA9BFFD3FFB |
| 1363 | 02/03/2023 04:44:05 | 102.129.252.142 IP Range F | PA0002274523 65497B9E2D4A0EDDCAF782AA62C084E25EDAD42F |
| 1364 | 10/18/2020 08:50:30 | 163.114.130.130 META | PA0002274526 822727429E1B127AD0F5A43214F3F09A0C8C0672 |
| 1364 | 01/25/2023 17:45:40 | 102.129.234.135 IP Range A | PA0002274526 822727429E1B127AD0F5A43214F3F09A0C8C0672 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1364 | 02/02/2023 03:30:58 | 102.129.235.81 IP Range B | PA0002274526 822727429E1B127AD0F5A43214F3F09A0C8C0672 |
| 1364 | 02/03/2023 05:19:20 | 102.129.252.142 IP Range F | PA0002274526 916D897E9A78EAE81E49958B2B90C032D9B9239D |
| 1365 | 06/09/2025 17:24:02 | 102.129.235.232 IP Range B | PA0002405762 BB99D8516F04910F451D18008CCEC6F3CD62B98C |
| 1365 | 07/02/2025 10:35:25 | 102.129.252.83 IP Range F | PA0002405762 BB99D8516F04910F451D18008CCEC6F3CD62B98C |
| 1366 | 04/01/2025 00:51:46 | 102.129.235.6 IP Range B | PA0002101761 B77195A44C99BF70573EC944000762886F79E8F0 |
| 1366 | 08/16/2022 17:24:07 | 102.129.154.248 IP Range D | PA0002101761 D50B75F3FBF36DC58F3A4FEAFB4B826C7EA6DC84 |
| 1366 | 06/26/2025 03:46:42 | 102.129.252.16 IP Range F | PA0002101761 CCC7C0E60856B109B883444FCAAD4FC4993266CC |
| 1367 | 01/16/2025 04:48:03 | 102.129.235.63 IP Range B | PA0002052845 971D829BEDD067FBA2A4BC747017E19DD4EEBF34 |
| 1368 | 02/19/2025 15:56:18 | 102.129.234.71 IP Range A | PA0002046878 CB52F9845A15DCB4D40F0CDD424990FB14DEC188 |
| 1369 | 01/20/2023 00:43:33 | 102.129.235.37 IP Range B | PA0002126647 E0FEF26D43A025888B75F83FC87B878058F133A7 |
| 1369 | 06/28/2025 06:32:27 | 102.129.252.111 IP Range F | PA0002126647 2AB27D892B3DE63147CBEBF51931BD23A62F191B |
| 1370 | 07/10/2025 21:49:00 | 102.129.234.224 IP Range A | PA0002136725 5DC77020A12CCE492606F81A89809CF2A2F3273E |
| 1370 | 02/02/2025 06:36:41 | 102.129.252.232 IP Range F | PA0002136725 FBB1E3387B5D032B30B9137E05F516E696DC5CC5 |
| 1371 | 05/11/2019 13:22:04 | 102.129.234.248 IP Range A | PA0002136644 056C78DF7A658DDF50A2394F5E4FA18BCF095426 |
| 1371 | 07/11/2025 19:54:43 | 102.129.252.49 IP Range F | PA0002136644 056C78DF7A658DDF50A2394F5E4FA18BCF095426 |
| 1372 | 03/31/2025 23:43:20 | 102.129.235.6 IP Range B | PA0002134601 8AEA27202C47B378BF48659CC2938DB8691054EF |
| 1372 | 05/19/2024 14:47:22 | 102.129.255.220 IP Range C | PA0002134601 8AEA27202C47B378BF48659CC2938DB8691054EF |
| 1372 | 01/15/2025 07:53:00 | 102.129.252.89 IP Range F | PA0002134601 40CAA0C629A630756B24879CCF8258BF4AA8F7F5 |
| 1373 | 02/07/2023 02:32:54 | 102.129.235.59 IP Range B | PA0002155376 4B5E60BEAB908B22A619C51BFE1CA256D22CB876 |
| 1373 | 05/19/2024 14:49:51 | 102.129.255.220 IP Range C | PA0002155376 061CC3A792B286632E89FFD7A1B26284D351D32A |
| 1374 | 12/24/2022 04:40:52 | 102.129.234.53 IP Range A | PA0002086160 04BA85D2C37FB4F265C09CB3DABC08898C5544DD |
| 1374 | 05/19/2025 12:34:06 | 102.129.235.92 IP Range B | PA0002086160 436CF68D67CDB31424B80973389E1B9B8E061B3B |
| 1374 | 04/02/2025 18:17:08 | 102.129.252.125 IP Range F | PA0002086160 436CF68D67CDB31424B80973389E1B9B8E061B3B |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 1375 | 03/02/2025 23:51:36 | 102.129.235.226 IP Range B | PA0002101376 E0805C7C54BD9B9777F151B670B78A4D50290951 |
| 1376 | 02/05/2023 23:30:27 | 102.129.234.16 IP Range A | PA0002126654 400E090F4802B871662C556A82ABFC945392215F |
| 1376 | 10/28/2024 05:43:00 | 102.129.235.101 IP Range B | PA0002126654 400E090F4802B871662C556A82ABFC945392215F |
| 1377 | 07/11/2025 20:51:32 | 102.129.252.49 IP Range F | PA0002134995 4D29EE018A8F7EFEB2F05420E4FF71A8A314762A |
| 1378 | 02/27/2025 16:45:55 | 102.129.235.6 IP Range B | PA0002155371 8A18DD8BF6F2AB593044C2E5ED6DE6675A381A41 |
| 1379 | 11/15/2024 14:44:42 | 102.129.252.117 IP Range F | PA0002131913 B5E2089BD88F5B29E059EAF5C2E621B3B5008919 |
| 1380 | 01/04/2025 12:14:27 | 102.129.235.6 IP Range B | PA0002101762 007CECCA003C1A4015343E1151FCF90B9E2EA4D8 |
| 1381 | 02/18/2025 17:48:10 | 102.129.235.91 IP Range B | PA0002116726 2EE8D568AE61C761D9FAF4304A484FA534FAF355 |
| 1381 | 06/28/2025 06:35:05 | 102.129.252.111 IP Range F | PA0002116726 A703AE1409540CF6676BB6777D8BA650C07F63CC |
| 1382 | 02/08/2023 22:16:17 | 102.129.234.80 IP Range A | PA0002101367 F2329900598C7BCE2A54242E28E6EBD99008756E |
| 1382 | 03/31/2025 18:35:36 | 102.129.235.6 IP Range B | PA0002101367 F42B8996B0AB1CDD26BA12496CA2F0AC1891C34B |
| 1383 | 04/01/2025 00:18:57 | 102.129.235.6 IP Range B | PA0002046877 258961E123E520633A96CDF11E8E6F60E233C816 |
| 1383 | 05/01/2025 03:32:40 | 102.129.252.105 IP Range F | PA0002046877 BC570785D1C924C2FE8D1B5812B987DEC89FFA31 |
| 1384 | 03/15/2025 22:43:38 | 102.129.234.24 IP Range A | PA0002119684 B79CEFDB4A15AB038F0CBCA46B8F01FF18EDF8EF |
| 1384 | 03/30/2025 23:16:34 | 102.129.235.245 IP Range B | PA0002119684 5954CA36DA9BD29C667D78C6FA6EE9CFB6C65806 |
| 1384 | 04/24/2025 11:39:23 | 102.129.252.123 IP Range F | PA0002119684 5954CA36DA9BD29C667D78C6FA6EE9CFB6C65806 |
| 1385 | 03/31/2025 22:48:38 | 163.114.132.129 META | PA0002131769 E135DF22FAE94A7DEFE4329C8BB36859890C01A5 |
| 1385 | 01/31/2023 15:31:48 | 102.129.234.111 IP Range A | PA0002131769 7927D991B118B583CD71828F2F63A12B4635B5E7 |
| 1385 | 11/11/2024 12:03:38 | 102.129.235.151 IP Range B | PA0002131769 AA58BF548B8FDBBBA1396873F3177059AEFE4A8B |
| 1385 | 05/19/2024 11:15:41 | 102.129.255.220 IP Range C | PA0002131769 7927D991B118B583CD71828F2F63A12B4635B5E7 |
| 1385 | 01/02/2025 10:28:03 | 102.129.252.30 IP Range F | PA0002131769 7927D991B118B583CD71828F2F63A12B4635B5E7 |
| 1386 | 12/25/2022 18:18:17 | 102.129.252.186 IP Range F | PA0002143427 8BB074E225C6C871CDBD1831D394E9988502CEBD |
| 1387 | 10/06/2024 22:02:26 | 102.129.235.55 IP Range B | PA0002070941 B9E072232E0539EEBAFF9F6141443FE228C52360 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1388 | 05/01/2025 14:26:18 | 102.129.235.221 IP Range B | PA0002097451 40C6A30A376A1A0C691559CD5BE3EFA024D84F32 |
| 1388 | 05/19/2025 04:39:06 | 102.129.252.138 IP Range F | PA0002097451 703CE132F8EAC3DA76D0C35495818699A89B7052 |
| 1389 | 03/24/2025 22:46:16 | 102.129.235.11 IP Range B | PA0002070826 3153AF85F9095D5335C1FAAAB86823E10FBA86F8 |
| 1389 | 01/20/2023 20:40:16 | 102.129.252.138 IP Range F | PA0002070826 87E1EB78BA0C1020BF560F481EB765F2FB0FC8E5 |
| 1390 | 01/18/2023 21:55:14 | 102.129.234.109 IP Range A | PA0002116728 641BFFB5E0C9D82C7368CC268A9084D430A55028 |
| 1390 | 05/19/2024 14:48:34 | 102.129.255.220 IP Range C | PA0002116728 EC033492E93572F9A38F165C56FC88DDD20FCFE0 |
| 1390 | 05/21/2025 04:04:28 | 102.129.252.135 IP Range F | PA0002116728 EC033492E93572F9A38F165C56FC88DDD20FCFE0 |
| 1391 | 06/11/2025 09:41:15 | 102.129.235.198 IP Range B | PA0002240552 5638E0A31CCC0D3571368B985ADF69CB8FE52F4A |
| 1392 | 04/25/2019 18:55:21 | 185.89.216.184 META | PA0002143428 A986FECE2CAB81D2E2E155015ACF7A1349C9DE80 |
| 1392 | 01/10/2025 14:39:58 | 102.129.235.77 IP Range B | PA0002143428 0616906E5B0D445A8FB469D45908C91D24F6CD2F |
| 1392 | 06/09/2022 03:25:22 | 102.129.154.248 IP Range D | PA0002143428 20861D1CFB76E8A75CBAD1AD1B9D1BD9B2BDF151 |
| 1392 | 06/07/2025 09:30:47 | 102.129.252.131 IP Range F | PA0002143428 93920FE2C4B8E8E68C15A79E77683610A54E86C6 |
| 1393 | 04/01/2025 00:39:18 | 102.129.235.6 IP Range B | PA0002109331 6F163C383995F829D551524573789A6FEC5C22D5 |
| 1393 | 10/01/2024 15:13:23 | 102.129.252.247 IP Range F | PA0002109331 6F163C383995F829D551524573789A6FEC5C22D5 |
| 1394 | 01/24/2023 01:51:09 | 102.129.234.31 IP Range A | PA0002101379 FDF2C8AE50747F233C8E1FAA401D78348A23859C |
| 1394 | 02/12/2025 18:19:46 | 102.129.235.245 IP Range B | PA0002101379 FDF2C8AE50747F233C8E1FAA401D78348A23859C |
| 1394 | 05/19/2024 14:45:53 | 102.129.255.220 IP Range C | PA0002101379 FDF2C8AE50747F233C8E1FAA401D78348A23859C |
| 1394 | 07/11/2025 21:28:05 | 102.129.252.123 IP Range F | PA0002101379 FDF2C8AE50747F233C8E1FAA401D78348A23859C |
| 1395 | 01/27/2023 14:21:37 | 102.129.235.59 IP Range B | PA0002244963 5EE0A36B642115D02DDB9420D6DB2E4E326D5701 |
| 1396 | 02/05/2023 05:00:46 | 102.129.235.139 IP Range B | PA0002232049 23DA0DDC6562D0298E4F2B3A228A6132B0B0607E |
| 1397 | 01/13/2025 06:36:00 | 102.129.234.134 IP Range A | PA0002098006 D75C4212C94EACD789D6AA48F9EDD3AEE3170037 |
| 1397 | 05/31/2025 19:28:08 | 102.129.252.132 IP Range F | PA0002098006 5D6ACCD241B40B27DEFB0572AB82DE7583515925 |
| 1398 | 02/07/2023 05:01:02 | 102.129.235.139 IP Range B | PA0002101763 BE3C7E08A25F7E1BAB1ADBA3B168C1BF40ABB688 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|--------------------------|
| 1398 | 09/20/2024 10:12:22 | 102.129.252.146 IP Range F | PA0002101763 8CF60F2C9CAA78E22EF15A353F9BE105E9F74719 |
| 1399 | 02/03/2025 21:17:47 | 102.129.234.134 IP Range A | PA0002325840 E0EB284AF1D642F04E46E9827F0EA4EE9A263BCC |
| 1399 | 10/26/2024 07:43:55 | 102.129.235.84 IP Range B | PA0002325840 570ADBBB385588D27AC048E1C5E6D9D686A08A39 |
| 1399 | 05/10/2022 03:28:58 | 102.129.154.248 IP Range D | PA0002325840 2A3718418920E8D80A36D02393F7E6CF44970EE6 |
| 1399 | 06/02/2025 01:29:09 | 102.129.252.27 IP Range F | PA0002325840 570ADBBB385588D27AC048E1C5E6D9D686A08A39 |
| 1400 | 07/06/2025 21:40:41 | 102.129.234.230 IP Range A | PA0002312673 CC0CA67CE3D18C013C7A61567B8BE8C575B870BB |
| 1400 | 01/28/2023 14:48:46 | 102.129.235.59 IP Range B | PA0002312673 454F1DF89C04DC37D4751C74FDA2BD1524A7BF87 |
| 1400 | 05/11/2025 01:46:34 | 102.129.252.114 IP Range F | PA0002312673 CC0CA67CE3D18C013C7A61567B8BE8C575B870BB |
| 1401 | 04/20/2025 23:28:46 | 102.129.234.117 IP Range A | PA0002525409 FF1894DAC4D8BC01939D20E85AB51D90DB7347D4 |
| 1401 | 04/21/2025 15:38:10 | 102.129.235.178 IP Range B | PA0002525409 FF1894DAC4D8BC01939D20E85AB51D90DB7347D4 |
| 1401 | 07/12/2025 09:10:23 | 102.129.252.146 IP Range F | PA0002525409 8869A2BFACD5165F733A8608777D54EDFFCF36E6 |
| 1402 | 09/30/2024 17:05:06 | 102.129.234.207 IP Range A | PA0002494702 C005B86B61851F14297077312A94996F45BF1DF0 |
| 1402 | 12/19/2024 12:07:52 | 102.129.235.177 IP Range B | PA0002494702 A97D0A617F5956CAC260F44D6FFE068492875AED |
| 1402 | 05/02/2025 21:08:45 | 102.129.252.137 IP Range F | PA0002494702 C8B877E06A47699ED48742688B0A6C089AE55B6C |
| 1403 | 04/30/2025 04:33:55 | 102.129.234.124 IP Range A | PA0002477556 7A2686B355B1C7BCF3C22FA4ED2BCFF72A0011BC |
| 1403 | 04/01/2025 00:26:08 | 102.129.235.6 IP Range B | PA0002477556 74F26E383A5F1E608790BD15E262E97E18A6DADB |
| 1403 | 07/02/2025 10:35:36 | 102.129.252.83 IP Range F | PA0002477556 34E3367CAAFB030CB0010E4C7C6B7B4ECC150D26 |
| 1404 | 12/12/2024 04:00:59 | 102.129.235.213 IP Range B | PA0002449247 32292015ECBE643F28B24B86ADA27F1F70B1AE85 |
| 1405 | 10/17/2024 20:08:48 | 102.129.234.74 IP Range A | PA0002494780 7E902B66327BA5F3B339F2DDF0157FC4FE6EEC2B |
| 1405 | 12/19/2024 12:06:56 | 102.129.235.177 IP Range B | PA0002494780 97460C852CB019C91A52247744EBB82B4A0F4B09 |
| 1405 | 04/05/2025 18:58:30 | 102.129.252.246 IP Range F | PA0002494780 8345DF2F75AE90CFFA8DAA90DB22BEA56ABD2922 |
| 1406 | 06/22/2025 15:13:34 | 102.129.234.147 IP Range A | PA0002521741 610705477B181F73FB3E43E284E8AE5720CC29B1 |
| 1406 | 07/12/2025 02:41:45 | 102.129.235.210 IP Range B | PA0002521741 610705477B181F73FB3E43E284E8AE5720CC29B1 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1406 | 07/07/2025 09:10:06 | 102.129.252.6 IP Range F | PA0002521741 0739BA76D16FB0D4AE85E7299A58213863934FFA |
| 1407 | 07/09/2025 04:44:07 | 102.129.234.57 IP Range A | PA0002274940 D0F08551BD52A53F06A7A549843CD240E4063C80 |
| 1407 | 07/12/2025 11:16:12 | 102.129.235.132 IP Range B | PA0002274940 DEA425847468A1C34575FC592294134E69C08DC1 |
| 1407 | 04/30/2025 07:19:59 | 102.129.252.242 IP Range F | PA0002274940 DEA425847468A1C34575FC592294134E69C08DC1 |
| 1408 | 06/22/2025 00:40:46 | 102.129.234.152 IP Range A | PA0002445182 EDF630240754032743EFFC5948AFD07B3ED83D41 |
| 1408 | 03/31/2025 18:18:55 | 102.129.235.6 IP Range B | PA0002445182 84F7595399980A0A536A81ABF875CFDA32443044 |
| 1408 | 07/08/2025 13:54:44 | 102.129.252.249 IP Range F | PA0002445182 84F7595399980A0A536A81ABF875CFDA32443044 |
| 1409 | 01/15/2023 21:57:05 | 102.129.234.236 IP Range A | PA0002077669 407F19693D335AF5BFDE3F6C7312BA335BBBEF06 |
| 1409 | 01/10/2025 19:32:33 | 102.129.252.232 IP Range F | PA0002077669 CB0665FE55BB0DA0D124AB6C1B7CACA1457E29C1 |
| 1410 | 04/20/2025 01:01:42 | 102.129.234.160 IP Range A | PA0002445181 FB0E798E24893752FDF6C5B49112F3DCC64548F1 |
| 1410 | 03/31/2025 18:35:23 | 102.129.235.6 IP Range B | PA0002445181 E9916EF3EDA15D5E4BFEEB0514D83AB523622867 |
| 1411 | 07/03/2025 21:24:09 | 102.129.234.15 IP Range A | PA0002534203 CBFD3FA2829D5A659B928FACD8A2390B3EDC3088 |
| 1411 | 06/23/2025 17:56:37 | 102.129.235.79 IP Range B | PA0002534203 8585C3C58D413A5A4A57E0EF70DCE56DB298A968 |
| 1411 | 07/05/2025 14:06:16 | 102.129.252.222 IP Range F | PA0002534203 76E1A99F2D83F717F91FC39C5C15780CB0015CF3 |
| 1412 | 07/09/2025 04:50:17 | 102.129.234.69 IP Range A | PA0002531832 38440DDB1E129CA92627BE618E27A6CC5F8B26B0 |
| 1412 | 06/11/2025 20:17:26 | 102.129.235.118 IP Range B | PA0002531832 12E32FCF67BFE8A5FDB79152E733E5F3A9DE2102 |
| 1412 | 07/09/2025 00:12:09 | 102.129.154.154 IP Range D | PA0002531832 9584FF4676B68475BD5A62DD968D7C218510FF31 |
| 1412 | 07/11/2025 00:55:03 | 102.129.252.58 IP Range F | PA0002531832 9584FF4676B68475BD5A62DD968D7C218510FF31 |
| 1413 | 06/28/2025 15:53:32 | 102.129.234.196 IP Range A | PA0002534204 FE2ED6E721C3F65B2C8C0FA131C1CB319AEFC3BA |
| 1413 | 05/28/2025 21:25:44 | 102.129.235.205 IP Range B | PA0002534204 86E1473A7D59D35F5E1884F93ACD37E71D774CDE |
| 1413 | 07/12/2025 03:43:53 | 102.129.154.154 IP Range D | PA0002534204 4A0B35A325DD3EC02A90080EF8E01DA562C329A8 |
| 1413 | 06/28/2025 21:14:46 | 102.129.252.66 IP Range F | PA0002534204 31063B6CD7E1AE98B4047BB91AAECC47DB2CCB1F |
| 1414 | 11/15/2024 13:52:55 | 102.129.234.206 IP Range A | PA0002470011 DC6D6CB28FDD32C5176A5DFA078F82B0A47C02FF |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1414 | 02/06/2025 18:22:47 | 102.129.235.113 IP Range B | PA0002470011 DC6D6CB28FDD32C5176A5DFA078F82B0A47C02FF |
| 1414 | 01/20/2025 17:36:45 | 102.129.252.152 IP Range F | PA0002470011 1F86FEA4D0BB90DCED1BA522201FF0D8A4BE61B3 |
| 1415 | 12/27/2024 11:43:24 | 102.129.252.49 IP Range F | PA0002431079 0AA8185AF0D3EBF895F4D9F72D69082F2B9317D8 |
| 1416 | 11/13/2024 05:31:19 | 102.129.234.6 IP Range A | PA0002501014 D0A6B77F70568FA90027F569B93BA6E997CEDF88 |
| 1416 | 01/02/2025 01:09:49 | 102.129.235.221 IP Range B | PA0002501014 D0A6B77F70568FA90027F569B93BA6E997CEDF88 |
| 1416 | 11/03/2024 17:54:00 | 102.129.255.32 IP Range C | PA0002501014 D0A6B77F70568FA90027F569B93BA6E997CEDF88 |
| 1416 | 07/02/2025 10:22:44 | 102.129.252.83 IP Range F | PA0002501014 7BCF5DD8FF98DB562425AC9215643C8F46F10E10 |
| 1417 | 05/01/2025 04:11:08 | 102.129.234.197 IP Range A | PA0002526947 6BE774ABE4738AC73C689F8FD17BDB43B9F06253 |
| 1417 | 05/04/2025 22:08:59 | 102.129.235.47 IP Range B | PA0002526947 6BE774ABE4738AC73C689F8FD17BDB43B9F06253 |
| 1417 | 05/28/2025 00:22:55 | 102.129.252.121 IP Range F | PA0002526947 6BE774ABE4738AC73C689F8FD17BDB43B9F06253 |
| 1418 | 12/04/2024 16:55:32 | 102.129.252.184 IP Range F | PA0002430899 F35DA437B5114EF0F55BDDA9E74036F0A54DE5D5 |
| 1419 | 07/12/2025 11:26:45 | 102.129.234.22 IP Range A | PA0002490454 31175BFB91DC53411BD95C7CBAD2C53EF8514481 |
| 1419 | 07/12/2025 02:11:48 | 102.129.235.210 IP Range B | PA0002490454 49E6416E2F1725B6A8BBA14A6E5D05C64D16EA44 |
| 1419 | 06/17/2025 02:01:44 | 102.129.252.122 IP Range F | PA0002490454 31175BFB91DC53411BD95C7CBAD2C53EF8514481 |
| 1420 | 03/17/2025 19:24:18 | 102.129.234.158 IP Range A | PA0002521731 40B4266BC9DBFC335FC29081D906D264486A181A |
| 1420 | 03/21/2025 23:55:47 | 102.129.235.74 IP Range B | PA0002521731 81638BD683F395B6B9F2D9A296163061D2EF3E9F |
| 1420 | 06/21/2025 09:35:47 | 102.129.252.244 IP Range F | PA0002521731 81638BD683F395B6B9F2D9A296163061D2EF3E9F |
| 1421 | 05/14/2025 06:53:22 | 102.129.234.231 IP Range A | PA0002527054 F18A6841EA5C9D41E25A57990394D82432536336 |
| 1421 | 04/16/2025 14:44:14 | 102.129.235.178 IP Range B | PA0002527054 4F8D5264942913CDC787AE5E47148E550F919ED2 |
| 1421 | 06/21/2025 09:52:59 | 102.129.252.244 IP Range F | PA0002527054 87B36B0F656AF87CB1A7F6CDBE92442B27AF57C8 |
| 1422 | 12/09/2024 04:40:10 | 102.129.234.51 IP Range A | PA0002464914 A5B021AC74F1AAE047036F4A562153AD1FBCA603 |
| 1423 | 06/10/2025 07:03:37 | 102.129.234.213 IP Range A | PA0002534205 16FF88F0079473A60F4905C8E2122B08DDAA8827 |
| 1423 | 07/04/2025 16:24:36 | 102.129.235.86 IP Range B | PA0002534205 3617FA842443B76937A26550A4A76128B6FC8B5D |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1423 | 07/06/2025 20:01:22 | 102.129.252.109 IP Range F | PA0002534205 E768A9BAD3C6E8F3E362D0BF11B0B3F6FACA61A9 |
| 1424 | 04/09/2025 23:44:15 | 102.129.234.159 IP Range A | PA0002425538 9C41308E5DB8820F5E530560B7CAFDD192FCF9F3 |
| 1424 | 07/06/2025 19:51:44 | 102.129.252.231 IP Range F | PA0002425538 9C41308E5DB8820F5E530560B7CAFDD192FCF9F3 |
| 1425 | 04/30/2025 17:08:47 | 102.129.234.4 IP Range A | PA0002521732 62E796BE12D9F84AFF5D4282FFF031093F96FD8C |
| 1425 | 03/15/2025 04:05:17 | 102.129.235.184 IP Range B | PA0002521732 62E796BE12D9F84AFF5D4282FFF031093F96FD8C |
| 1425 | 06/21/2025 09:35:40 | 102.129.252.244 IP Range F | PA0002521732 B2CF454692A94CF066AC710C444F939978D0189B |
| 1426 | 03/27/2025 01:47:00 | 102.129.234.215 IP Range A | PA0002465217 022F821E1AD468DAC1CADA0EE0217A69F0B37899 |
| 1426 | 07/01/2025 15:39:28 | 102.129.235.71 IP Range B | PA0002465217 022F821E1AD468DAC1CADA0EE0217A69F0B37899 |
| 1426 | 01/24/2025 05:05:55 | 102.129.252.234 IP Range F | PA0002465217 4BFB996E7245FFDB008B505DBD0B185383EE9C78 |
| 1427 | 03/24/2025 22:45:32 | 102.129.235.117 IP Range B | PA0002464919 E8624225D2E6123709A1856A34FE2155AA338637 |
| 1427 | 05/11/2025 15:43:05 | 102.129.252.235 IP Range F | PA0002464919 E8624225D2E6123709A1856A34FE2155AA338637 |
| 1428 | 06/16/2025 08:39:01 | 102.129.234.141 IP Range A | PA0002490437 EF191B41C53BEDFDF19A61DA811CC6639A4C4B81 |
| 1428 | 11/08/2024 01:04:49 | 102.129.235.208 IP Range B | PA0002490437 EF191B41C53BEDFDF19A61DA811CC6639A4C4B81 |
| 1428 | 09/11/2024 07:32:13 | 102.129.255.202 IP Range C | PA0002490437 B892BBFE396395E8B5ECFDBEB4A784C0E530E976 |
| 1428 | 04/27/2025 11:10:14 | 102.129.252.4 IP Range F | PA0002490437 EF191B41C53BEDFDF19A61DA811CC6639A4C4B81 |
| 1429 | 11/15/2024 23:34:52 | 102.129.234.226 IP Range A | PA0002454773 F799D70BE4E466B215D484882EBAF10DA334D3C7 |
| 1429 | 07/01/2025 15:55:13 | 102.129.235.71 IP Range B | PA0002454773 9A8DF324A38A98EE718F6783FF0C31A898F7EE89 |
| 1429 | 01/19/2025 16:29:49 | 102.129.252.237 IP Range F | PA0002454773 9A8DF324A38A98EE718F6783FF0C31A898F7EE89 |
| 1430 | 07/12/2025 01:16:24 | 102.129.234.22 IP Range A | PA0002534206 7AEB39ABA7B66BA829C01171E1BE33EE4ED8B593 |
| 1430 | 05/31/2025 02:16:58 | 102.129.235.137 IP Range B | PA0002534206 422970E2D5F5DECFF90F5282F93E3AC3EC05F4AB |
| 1430 | 07/07/2025 19:26:54 | 102.129.252.247 IP Range F | PA0002534206 7DBB05C651265E69A529DEF012CF764C7BD2F99B |
| 1431 | 05/17/2025 12:38:10 | 102.129.234.227 IP Range A | PA0002525411 E24FE064A88F66DEAECB0496CE871DF2CB885E71 |
| 1431 | 07/12/2025 10:25:22 | 102.129.235.132 IP Range B | PA0002525411 B3B67C2451BFE8757DD2EF25AFB600F2F584C0C9 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1431 | 02/14/2025 19:14:23 | 102.129.252.130 IP Range F | PA0002525411 E24FE064A88F66DEAECB0496CE871DF2CB885E71 |
| 1432 | 07/06/2025 22:18:33 | 102.129.234.230 IP Range A | PA0002462578 BC053B7D50B94FCB80AC16CB28816536E30A1CB0 |
| 1432 | 03/05/2025 05:36:54 | 102.129.235.104 IP Range B | PA0002462578 DB02F0956B3A2B89B71505B766A8FBA0CCA631FC |
| 1432 | 06/17/2025 10:03:05 | 102.129.252.122 IP Range F | PA0002462578 DB02F0956B3A2B89B71505B766A8FBA0CCA631FC |
| 1432 | 09/27/2024 11:52:26 | 76.132.71.116 Residence #1 | PA0002462578 B9F28F3683BFF39D31ADC2C385ED78415697736C |
| 1433 | 04/20/2025 14:56:35 | 102.129.234.218 IP Range A | PA0002463444 2B1D69BAE0B1AD4E1DE080EDCE6C889859CDB1E3 |
| 1433 | 07/09/2025 11:42:30 | 102.129.235.150 IP Range B | PA0002463444 2B1D69BAE0B1AD4E1DE080EDCE6C889859CDB1E3 |
| 1433 | 05/26/2025 00:14:26 | 102.129.252.34 IP Range F | PA0002463444 3C8C4AFFBF018FB144136D0CE65077B8751BC898 |
| 1433 | 09/22/2024 10:38:04 | 76.132.71.116 Residence #1 | PA0002463444 49CCE797B4E3768BB43C6150B6F13438B9CC8BFB |
| 1434 | 07/07/2025 19:34:30 | 102.129.234.53 IP Range A | PA0002539168 8EB4C4180154554676F98ABA528F0EAD55116524 |
| 1434 | 07/12/2025 11:23:02 | 102.129.235.132 IP Range B | PA0002539168 0FC30ECDFB85880A19034242FE09CD7005DADF08 |
| 1434 | 07/11/2025 01:03:30 | 102.129.252.76 IP Range F | PA0002539168 09A631204B790B858B9F813A295104ED06915CAC |
| 1435 | 05/18/2025 01:03:53 | 102.129.234.176 IP Range A | PA0002476744 A6CBBA016D89CD678A306B098AD6330EDA25F35E |
| 1435 | 06/05/2025 18:49:42 | 102.129.235.227 IP Range B | PA0002476744 33D1C4C12F0A028AA2332B97E8FA15BCFB4B7578 |
| 1435 | 07/23/2024 10:39:00 | 102.129.255.132 IP Range C | PA0002476744 8E5E7604DD1C479629C04AE07715F97C04C0CCC8 |
| 1435 | 06/14/2025 00:13:48 | 102.129.252.222 IP Range F | PA0002476744 5D69BC93D3A194EA942CAC720EB78042798A46FF |
| 1436 | 06/30/2025 15:57:49 | 102.129.234.228 IP Range A | PA0002435291 90EBE03A5802179F3EC393462F91790C995749D7 |
| 1436 | 04/01/2025 01:13:25 | 102.129.235.6 IP Range B | PA0002435291 52607F35EBC4B1DDBA831FAEA0BB9F1BABB83EF3 |
| 1436 | 07/06/2025 20:02:47 | 102.129.252.231 IP Range F | PA0002435291 A7E7C380ACFFD82D5677CEA9E1DBDFB7E7AAC9A3 |
| 1437 | 04/02/2019 19:20:11 | 185.89.216.247 META | PA0002200773 5FA59DD2A87C8333BF37865F57F8DD8429250516 |
| 1437 | 01/14/2023 16:17:37 | 102.129.234.143 IP Range A | PA0002200773 5FA59DD2A87C8333BF37865F57F8DD8429250516 |
| 1438 | 07/12/2025 02:24:32 | 102.129.234.22 IP Range A | PA0002526944 D80B3E1C7C26C45D5B8853B1DF84EDD3528DDAF4 |
| 1438 | 07/12/2025 11:28:26 | 102.129.235.210 IP Range B | PA0002526944 3BF6A41DFD92D49710FD4ACFAD3A4F45C612CB3B |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1438 | 06/17/2025 10:08:31 | 102.129.252.122 IP Range F | PA0002526944 52A630A6E63CFB406C9B9298F66D2524AE39B0BD |
| 1439 | 07/06/2025 22:15:06 | 102.129.234.230 IP Range A | PA0002484985 8D93D3FE8F696A5F94014E5B692A9ED3070CFE35 |
| 1439 | 05/02/2025 17:35:48 | 102.129.235.170 IP Range B | PA0002484985 760741D632BA3C4FF6DB5380DD59D3310DF5238B |
| 1439 | 06/29/2024 14:47:22 | 102.129.255.172 IP Range C | PA0002484985 8D93D3FE8F696A5F94014E5B692A9ED3070CFE35 |
| 1439 | 07/06/2025 21:21:46 | 102.129.252.244 IP Range F | PA0002484985 8D93D3FE8F696A5F94014E5B692A9ED3070CFE35 |
| 1440 | 11/17/2024 03:08:00 | 102.129.234.159 IP Range A | PA0002350382 649357DB13B2B11CDE20AFDA507F0BA540C1E838 |
| 1440 | 09/09/2024 17:53:30 | 102.129.235.153 IP Range B | PA0002350382 649357DB13B2B11CDE20AFDA507F0BA540C1E838 |
| 1440 | 07/22/2022 22:26:40 | 102.129.154.248 IP Range D | PA0002350382 70F85629A995E2934F66A91B25DFEB54DB07C4FE |
| 1440 | 04/29/2025 13:09:15 | 102.129.252.240 IP Range F | PA0002350382 649357DB13B2B11CDE20AFDA507F0BA540C1E838 |
| 1441 | 03/01/2025 23:38:30 | 102.129.235.77 IP Range B | PA0002360200 842D3CEFFCD86AC4B73C2E7533C5ED15A17E16A6 |
| 1442 | 11/01/2024 13:51:55 | 102.129.234.197 IP Range A | PA0002137640 92E599697AB6D37A03EBDE90BB7737C8F990B915 |
| 1442 | 10/18/2024 10:15:07 | 102.129.252.232 IP Range F | PA0002137640 7C627BDADFCB1575B894A71C66ADFFB95C6EFAFE |
| 1443 | 06/23/2025 01:25:36 | 102.129.252.125 IP Range F | PA0002326412 F7C4AEFCB2F8E84BBFF6E4416AEF7DC84EE76A6F |
| 1444 | 01/08/2025 02:10:58 | 102.129.234.117 IP Range A | PA0002367740 A40B0A7D3692916FFA8E12429BA885CB1B7250D3 |
| 1444 | 08/30/2022 23:26:34 | 102.129.154.248 IP Range D | PA0002367740 C3C1F6705297C7B709DDC04F4C4A103E6D4DAA3F |
| 1444 | 10/05/2024 14:47:35 | 102.129.252.22 IP Range F | PA0002367740 F3834E9BC54C52C226BC30E03BCECB9348120613 |
| 1445 | 05/08/2025 04:32:31 | 102.129.234.124 IP Range A | PA0002476874 7D1288738A136BAECB398D88E98664C478789A10 |
| 1445 | 12/12/2024 03:59:30 | 102.129.235.213 IP Range B | PA0002476874 60D781F76C52E147A1CC824D3D655A5C4E81823D |
| 1445 | 05/19/2024 11:17:40 | 102.129.255.220 IP Range C | PA0002476874 77916C0D54977FCB426183138EEC392A443EB243 |
| 1445 | 06/02/2025 06:43:40 | 102.129.252.237 IP Range F | PA0002476874 8AC88116DF7A53F20E95E7CDBC924000CCEC06C9 |
| 1446 | 12/24/2022 03:26:43 | 102.129.234.25 IP Range A | PA0002373762 9CB98A5DE6B5C084B0F825F59FA6A490C053EBEF |
| 1446 | 02/13/2023 05:16:32 | 102.129.235.80 IP Range B | PA0002373762 C668A270110887393B1A9A199A36DD2E1048D481 |
| 1447 | 02/27/2025 17:15:26 | 102.129.235.6 IP Range B | PA0002104767 F97B2D57B05CD101A835BB32C45D767D08584478 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1448 | 01/03/2023 04:56:54 | 102.129.234.126 IP Range A | PA0002126667 D511658235A9A99BB4CA6A871A71F66EB49A25EA |
| 1448 | 03/01/2025 23:30:33 | 102.129.235.77 IP Range B | PA0002126667 3C109B5928289FD0855824AB59FDCD825AE3DE52 |
| 1448 | 07/04/2025 01:10:55 | 102.129.252.108 IP Range F | PA0002126667 3C109B5928289FD0855824AB59FDCD825AE3DE52 |
| 1449 | 03/13/2025 15:23:17 | 102.129.234.54 IP Range A | PA0002509288 13DA1B299B66426B42A23EAD06FDF0DE51C41801 |
| 1449 | 06/09/2025 12:31:07 | 102.129.235.10 IP Range B | PA0002509288 A91E9778A1F7B155CF45A5562562ACFB37F566AC |
| 1449 | 07/01/2025 19:09:55 | 102.129.252.138 IP Range F | PA0002509288 B9B2AAA731561399A17E886DC60BF7AED53254CE |
| 1450 | 02/01/2025 21:03:52 | 102.129.235.16 IP Range B | PA0002420355 221A1E9C9FA6C244B8BD155A7EFA431126168C4D |
| 1450 | 03/13/2025 12:00:11 | 102.129.252.98 IP Range F | PA0002420355 4C948EF3A05199CBDBF9D0FA744DF106E78150E2 |
| 1451 | 07/07/2025 00:07:35 | 102.129.234.230 IP Range A | PA0002517645 041616778D33F4D4EA3B7545B8C636523D09D028 |
| 1451 | 03/02/2025 01:06:33 | 102.129.235.77 IP Range B | PA0002517645 041616778D33F4D4EA3B7545B8C636523D09D028 |
| 1451 | 07/03/2025 10:33:37 | 102.129.252.116 IP Range F | PA0002517645 041616778D33F4D4EA3B7545B8C636523D09D028 |
| 1452 | 03/07/2025 03:03:29 | 102.129.252.129 IP Range F | PA0002399873 8AB9FDD615D0FBC90CCB30F527B01ACF5C3392A9 |
| 1453 | 01/06/2025 21:20:34 | 102.129.235.205 IP Range B | PA0002405755 8C83A1CC5B94635CF9ABFA1B8622ED608DF0B771 |
| 1454 | 03/24/2025 01:54:21 | 102.129.234.190 IP Range A | PA0002384751 444F00AD47BF37250EDEC9E71512628A18A7662B |
| 1454 | 11/29/2024 05:17:41 | 102.129.235.248 IP Range B | PA0002384751 EC06D0BA313E94EEEE860D477D2B9C3C898A6D98 |
| 1454 | 12/28/2022 11:06:46 | 102.129.154.248 IP Range D | PA0002384751 AE8B289AFFF64C753AA2C717FFA3C83A8218B65D |
| 1454 | 04/01/2025 17:02:50 | 102.129.252.50 IP Range F | PA0002384751 DE7467F29BAF854A425224D98A3B3DB9698496F1 |
| 1455 | 07/09/2025 04:44:47 | 102.129.234.57 IP Range A | PA0002135002 F5C12B1A268928E982444A9F4C184A5B5CE1F16A |
| 1455 | 02/15/2025 20:28:45 | 102.129.235.177 IP Range B | PA0002135002 29B9C68C91F236AE75DEB30562B16346A2967249 |
| 1455 | 06/15/2025 05:43:50 | 102.129.252.237 IP Range F | PA0002135002 DCDDF416C9A7E4EE3BE992910773368590CDDACF |
| 1456 | 02/10/2025 13:34:49 | 102.129.235.116 IP Range B | PA0002435277 238F3CAB67F035AAC2B4C46923C4755DA438275F |
| 1456 | 03/15/2025 03:34:09 | 102.129.252.188 IP Range F | PA0002435277 238F3CAB67F035AAC2B4C46923C4755DA438275F |
| 1457 | 07/09/2025 04:49:48 | 102.129.234.69 IP Range A | PA0002280514 4453069189790FB611D426CD809F5BEDA8B7BE75 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1457 | 01/23/2023 07:15:36 | 102.129.252.140 IP Range F | PA0002280514 F7C25BAB3537FFF2CC9A0F482F0A101B9227308B |
| 1458 | 05/07/2022 02:16:43 | 102.129.154.248 IP Range D | PA0002341847 6F381DE756DA1DE290C0E437F44B7FF8EB076531 |
| 1458 | 12/28/2022 23:46:37 | 102.129.252.188 IP Range F | PA0002341847 1798C2741436D0EF0A3A44D75E816B3FDC2FC368 |
| 1459 | 11/21/2024 15:29:25 | 102.129.234.41 IP Range A | PA0002266362 60F731CC08DEAA193BFADFAC6D25C6A2A0C4906B |
| 1459 | 04/01/2025 01:43:46 | 102.129.235.6 IP Range B | PA0002266362 B842125724634B62F2F35B16A4F876EB63493A7C |
| 1459 | 02/07/2025 01:33:56 | 102.129.252.33 IP Range F | PA0002266362 60F731CC08DEAA193BFADFAC6D25C6A2A0C4906B |
| 1460 | 12/30/2022 11:43:39 | 102.129.234.29 IP Range A | PA0002367741 1A76A113C1D33455F6FB4D100985C9DA1974F425 |
| 1460 | 07/08/2025 13:30:10 | 102.129.235.10 IP Range B | PA0002367741 1A76A113C1D33455F6FB4D100985C9DA1974F425 |
| 1460 | 06/29/2025 17:44:02 | 102.129.252.121 IP Range F | PA0002367741 1A76A113C1D33455F6FB4D100985C9DA1974F425 |
| 1461 | 11/16/2024 00:01:14 | 102.129.234.226 IP Range A | PA0002449496 44ABB452DC08CDF83BC0AE88677E23EE95BC7DE3 |
| 1461 | 03/31/2025 22:33:05 | 102.129.235.6 IP Range B | PA0002449496 98AA3ABD08B33B39BCF4DC71552EAFC5DDB95251 |
| 1461 | 09/22/2024 20:04:03 | 102.129.255.39 IP Range C | PA0002449496 2F9B8FF1CE30AFA616F5A84490947AFD0ED7F5A7 |
| 1461 | 04/15/2025 21:56:17 | 102.129.252.43 IP Range F | PA0002449496 16557BCD15641215923D44E6F90AC8218FCEBBCD |
| 1462 | 07/08/2025 13:28:30 | 102.129.235.10 IP Range B | PA0002484850 1D34460D3AA3F453A537FDA25EC22480DB2DAA8E |
| 1462 | 06/29/2025 17:53:15 | 102.129.252.121 IP Range F | PA0002484850 1D34460D3AA3F453A537FDA25EC22480DB2DAA8E |
| 1462 | 10/12/2024 04:17:22 | 76.132.71.116 Residence #1 | PA0002484850 78663BB684C9651FF16B61716F6278F600F89A73 |
| 1463 | 02/17/2025 19:41:07 | 102.129.234.41 IP Range A | PA0002509260 A35FFB40AD99B7EE591F3575DDE5089755A49E9E |
| 1463 | 07/12/2025 10:44:18 | 102.129.235.132 IP Range B | PA0002509260 9D0376AE8E507CCF9F04F7B0B58E71567D317DC0 |
| 1463 | 01/07/2025 04:46:44 | 102.129.154.154 IP Range D | PA0002509260 FB613D25F936910C43CD7AFA0C89EEB56E88112B |
| 1463 | 06/29/2025 17:48:08 | 102.129.252.121 IP Range F | PA0002509260 AC5EDED6D208FAF67D50C70AEB5BA46A5B93694F |
| 1464 | 07/09/2025 04:49:48 | 102.129.234.69 IP Range A | PA0002539155 288840B307F231B9BA092B19C1309BF42E242239 |
| 1464 | 07/01/2025 23:27:02 | 102.129.235.38 IP Range B | PA0002539155 288840B307F231B9BA092B19C1309BF42E242239 |
| 1464 | 07/02/2025 09:54:07 | 102.129.252.83 IP Range F | PA0002539155 AA6A39529253F0E836410CA3EB285A9C92F46D6E |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1465 | 07/09/2025 04:44:04 | 102.129.234.57 IP Range A | PA0002272624 CB0D37608F8DF4ED1FEC4A8C4915803B6628C43E |
| 1465 | 11/12/2024 01:51:39 | 102.129.235.104 IP Range B | PA0002272624 CB0D37608F8DF4ED1FEC4A8C4915803B6628C43E |
| 1465 | 11/24/2024 05:58:26 | 102.129.252.244 IP Range F | PA0002272624 02770F526087EFEB244AB99039CDA5978C15C823 |
| 1466 | 07/09/2025 04:50:39 | 102.129.234.69 IP Range A | PA0002377818 3F4017DC4543750B5D069CEC1B2C2C83718D0F7D |
| 1466 | 03/01/2025 23:36:25 | 102.129.235.77 IP Range B | PA0002377818 15A55EBB3FD06FE9F9067812A0D0168440813B70 |
| 1466 | 06/09/2025 18:11:24 | 102.129.252.35 IP Range F | PA0002377818 15A55EBB3FD06FE9F9067812A0D0168440813B70 |
| 1467 | 04/20/2025 00:30:07 | 102.129.234.160 IP Range A | PA0002439582 1B9C10AEF9696C3B30D16C74A2E3E1844FC0FAC8 |
| 1467 | 04/14/2025 19:15:43 | 102.129.252.58 IP Range F | PA0002439582 F9F375B641E9E26C7668E746B36B7EE9930986F3 |
| 1468 | 01/29/2023 21:54:39 | 102.129.234.128 IP Range A | PA0002274948 CA69F01A7C793E9D7F3769786039E98EC979CA11 |
| 1468 | 04/10/2025 12:36:20 | 102.129.235.180 IP Range B | PA0002274948 3A3AA0B341BA4FC0833607E2CEBB3BCA8C747BCD |
| 1469 | 01/27/2023 05:27:21 | 102.129.234.31 IP Range A | PA0002321284 932B8A45D86348898B357249B339EB4B3B5376DA |
| 1469 | 02/01/2023 21:03:14 | 102.129.235.214 IP Range B | PA0002321284 4B134D67667A724ED00390B337E7576BE31246B9 |
| 1469 | 01/23/2023 08:10:19 | 102.129.252.140 IP Range F | PA0002321284 932B8A45D86348898B357249B339EB4B3B5376DA |
| 1470 | 02/08/2023 22:16:33 | 102.129.234.80 IP Range A | PA0002255477 623664DB91C56CCBDD3B77BADAE7AF7D76D9A817 |
| 1470 | 04/23/2025 03:04:22 | 102.129.252.242 IP Range F | PA0002255477 60680CCDA2AD63F08280BD02A7DBD89230FE8894 |
| 1471 | 02/10/2023 04:05:11 | 102.129.234.69 IP Range A | PA0002300661 41FB2CBF966E46F22A25FD76BDD410A8471049EC |
| 1471 | 12/28/2024 20:04:57 | 102.129.235.72 IP Range B | PA0002300661 0BFEE6D9779284B12DE6C69C799416C6EAF7C82F |
| 1471 | 04/29/2025 21:26:12 | 102.129.252.240 IP Range F | PA0002300661 0BFEE6D9779284B12DE6C69C799416C6EAF7C82F |
| 1472 | 01/02/2023 22:55:15 | 102.129.252.242 IP Range F | PA0002237627 ABAC0F72A341489B636900D3F5A301F00043B2B8 |
| 1473 | 01/12/2023 13:41:46 | 102.129.234.36 IP Range A | PA0002367066 BDEF8CB7210BD7D153BCD7B3153E049338DB9060 |
| 1473 | 01/28/2023 04:56:30 | 102.129.252.245 IP Range F | PA0002367066 4FD0492911D344F156E3D4E9BF477FAAAE800BBA |
| 1474 | 11/26/2024 23:08:36 | 102.129.235.6 IP Range B | PA0002420348 67DB501791A10A08A69FBB3B3F5CAD9A39994FA1 |
| 1475 | 01/21/2023 13:52:27 | 102.129.234.71 IP Range A | PA0002370906 3305FC3A91E5218C673AA99E94ACCE56925E4D8A |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 1475 | 01/28/2023 00:02:21 | 102.129.235.90 IP Range B | PA0002370906 5F1842D1212706E5A613D18765C50E0D7494DDA4 |
| 1475 | 01/15/2023 04:46:00 | 102.129.252.188 IP Range F | PA0002370906 3305FC3A91E5218C673AA99E94ACCE56925E4D8A |
| 1476 | 02/04/2023 10:25:12 | 102.129.235.139 IP Range B | PA0002342846 CBCD2792157D511F104632A294C1F384488E7898 |
| 1476 | 04/15/2025 01:18:07 | 102.129.252.138 IP Range F | PA0002342846 CBCD2792157D511F104632A294C1F384488E7898 |
| 1477 | 01/31/2023 14:46:05 | 102.129.234.69 IP Range A | PA0002400999 86895CC03EC0D7BD387C3EE4C768B7E41385236A |
| 1477 | 02/12/2023 17:19:37 | 102.129.235.235 IP Range B | PA0002400999 CA60236D29E4C5A36B1A2BD59DBA968105F955AC |
| 1477 | 11/29/2024 04:38:02 | 102.129.252.243 IP Range F | PA0002400999 E49F2D8034E6E87F05D04A2466CB31BFED2A1463 |
| 1478 | 01/15/2023 15:59:39 | 102.129.235.105 IP Range B | PA0002342845 B11B81AE98B607C579EEA93ABAC174B9E549BE40 |
| 1478 | 09/28/2024 10:09:10 | 102.129.252.66 IP Range F | PA0002342845 2AE7C5036626D82732F622E9E5BB7AE7A14D00EB |
| 1479 | 01/02/2025 09:45:41 | 102.129.234.75 IP Range A | PA0002246118 79FFA85520B6EBBC78F84FFBA393F3CADEE824AA |
| 1479 | 04/01/2025 01:41:07 | 102.129.235.6 IP Range B | PA0002246118 78B80AEAC0AA822F07D4ECAAA80B6182FF8B757B |
| 1480 | 12/02/2024 06:29:40 | 102.129.234.205 IP Range A | PA0002325831 5CB90BB885D3533F1E382FB00473FAD1D9F39331 |
| 1480 | 12/02/2024 01:01:21 | 102.129.252.22 IP Range F | PA0002325831 5CB90BB885D3533F1E382FB00473FAD1D9F39331 |
| 1481 | 01/29/2024 10:56:19 | 102.129.235.166 IP Range B | PA0002128317 30DA489597F6D7CBEA57C6287564FA8325DBC4F8 |
| 1482 | 04/10/2023 13:08:00 | 163.114.132.128 META | PA0002405761 677F8707DBCE02AAF8615B7675703C68B74375B2 |
| 1482 | 11/29/2024 05:10:48 | 102.129.235.248 IP Range B | PA0002405761 6E14A08630CBF298BF6A1084842B7CE1DBB4DC99 |
| 1483 | 03/01/2025 23:47:52 | 102.129.235.77 IP Range B | PA0002429207 82CCD01087975C9C1B16B91EF485945BC2CCE8A6 |
| 1483 | 05/06/2025 05:30:45 | 102.129.252.124 IP Range F | PA0002429207 82CCD01087975C9C1B16B91EF485945BC2CCE8A6 |
| 1484 | 12/22/2022 13:59:44 | 102.129.234.47 IP Range A | PA0002353060 2E53B6693B72A82B9D501E7F4FF508D0161490A4 |
| 1484 | 03/03/2025 00:15:34 | 102.129.252.115 IP Range F | PA0002353060 61672BE2A6F8D429C902CCEFFA068CCD1BF56DCA |
| 1485 | 03/02/2025 23:54:31 | 102.129.235.226 IP Range B | PA0002155307 3A3DD7C8DBB7E5B223555D26F27B64B7090A3E57 |
| 1485 | 04/09/2025 23:58:47 | 102.129.252.106 IP Range F | PA0002155307 B42BC38817730E0B9A2FCA93A44A7F42A13FEE11 |
| 1486 | 05/19/2024 14:43:47 | 102.129.255.220 IP Range C | PA0002236483 EE28F83E62FD7A6475AED2E4FBFFF5F4277A2292 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|--------------------------|
| 1486 | 04/05/2025 01:30:38 | 102.129.252.88 IP Range F | PA0002236483 F9BA6DD57752D3FB53132E1A8DC385EF3F8F13DA |
| 1487 | 04/23/2025 03:20:18 | 102.129.234.168 IP Range A | PA0002178770 F0CAAE01ABC6F97F7732EF9FD0635B84A8D0BFF9 |
| 1487 | 02/10/2025 11:20:23 | 102.129.235.113 IP Range B | PA0002178770 8F104C89FA74744BEB02B58214813B42F91E779A |
| 1487 | 02/05/2025 04:09:16 | 102.129.252.244 IP Range F | PA0002178770 8F104C89FA74744BEB02B58214813B42F91E779A |
| 1488 | 02/02/2025 04:28:58 | 102.129.234.215 IP Range A | PA0002070825 B4494490F41210D23F036BBED5B1F46985C14824 |
| 1489 | 02/02/2025 16:18:00 | 102.129.234.83 IP Range A | PA0002147900 AC5013A4E59D435F43541448AFFF4513928FF7B1 |
| 1489 | 03/07/2025 03:04:45 | 102.129.252.129 IP Range F | PA0002147900 A7671D9A943B4580C4CA097645722A9860A70621 |
| 1490 | 01/26/2019 12:32:49 | 185.89.216.242 META | PA0002155136 7180352F1197F512822C8C7B41CAADADB5C0F744 |
| 1490 | 07/12/2025 10:17:05 | 102.129.235.132 IP Range B | PA0002155136 9CEC0ACAB6C0C9FBC2D38A1C725B261ECC4EE25E |
| 1490 | 02/20/2025 21:56:12 | 102.129.252.105 IP Range F | PA0002155136 7180352F1197F512822C8C7B41CAADADB5C0F744 |
| 1491 | 07/06/2025 22:02:09 | 102.129.234.230 IP Range A | PA0002484982 CFAD81451FE779AAC26AB7448EE5CFF6EE044BDD |
| 1491 | 12/12/2024 04:02:03 | 102.129.235.213 IP Range B | PA0002484982 636BE6C4A0B67C09467DA4A53014591AF2CAA4E8 |
| 1491 | 04/20/2025 06:01:45 | 102.129.252.107 IP Range F | PA0002484982 A49883ACC19E202FD89DEC009A3FAEF8D50B6BB1 |
| 1492 | 02/09/2019 14:21:34 | 185.89.216.240 META | PA0002183193 2E24E9FE75051F52DE09112B1D1C159DDAFC682E |
| 1492 | 07/06/2025 21:08:42 | 102.129.234.230 IP Range A | PA0002183193 6B50AC212C031ACC4065D8EA7C4F301569AA5475 |
| 1492 | 02/07/2023 02:46:44 | 102.129.235.59 IP Range B | PA0002183193 CE371CD4A148579DA33E1EE69A14F0B6A0B5B31A |
| 1492 | 05/11/2025 15:43:38 | 102.129.252.114 IP Range F | PA0002183193 A8E22DF6792533AE09AD2F05AB5385BEBB6A5945 |
| 1493 | 04/05/2019 05:29:36 | 185.89.216.251 META | PA0002169947 C17A2D39577A7A17B0FA308F8099E113D2E6F692 |
| 1493 | 01/31/2023 20:50:07 | 102.129.252.151 IP Range F | PA0002169947 DC5A539E94F7BE3E2BF6BBA9218F69105E14B326 |
| 1494 | 07/09/2025 04:49:41 | 102.129.234.69 IP Range A | PA0002241534 E8C76AFAEE524EDA7329CCD73D6045D01D33A134 |
| 1494 | 07/12/2025 10:20:39 | 102.129.235.132 IP Range B | PA0002241534 7AC0791EAFF1AF96D3CED6B71AD9CED3E2F8BF32 |
| 1494 | 06/14/2025 00:03:02 | 102.129.252.222 IP Range F | PA0002241534 7AC0791EAFF1AF96D3CED6B71AD9CED3E2F8BF32 |
| 1495 | 12/27/2022 06:03:58 | 102.129.234.24 IP Range A | PA0002276150 1D81FEA281B869419D30E8D1CF76D7E50108E216 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1495 | 01/23/2023 08:51:17 | 102.129.252.140 IP Range F | PA0002276150 A5FC96E88D78817E097A7638BFF4C79028FA6961 |
| 1496 | 02/08/2023 11:37:43 | 102.129.234.237 IP Range A | PA0002203162 2C7C20567F000E272AA35F0DDD3BF6D940103477 |
| 1496 | 05/12/2025 11:15:16 | 102.129.235.125 IP Range B | PA0002203162 2BC411A52CDAD2463BE301BC55DAE2CD2AD663D3 |
| 1496 | 09/07/2024 23:26:03 | 102.129.252.64 IP Range F | PA0002203162 22B2BFA3FAB5998E8AB1E82DEE2BC27F7FA1592E |
| 1497 | 07/06/2025 21:05:32 | 102.129.234.230 IP Range A | PA0002388652 EB5B704D646AB62A30D91D17BB74E84EAB345575 |
| 1497 | 04/01/2025 01:27:38 | 102.129.235.6 IP Range B | PA0002388652 82E1C23C40F94ECB81C49B78ED9B556EDC805173 |
| 1497 | 05/01/2025 18:37:26 | 102.129.252.111 IP Range F | PA0002388652 EB5B704D646AB62A30D91D17BB74E84EAB345575 |
| 1498 | 12/08/2024 23:26:24 | 102.129.235.195 IP Range B | PA0002046876 CA6793939D654C47FE31565DEAA9688EE3A52BB9 |
| 1499 | 03/10/2025 21:06:02 | 102.129.235.220 IP Range B | PA0002164877 3AF342FFAE34E88BB4EDFE585C8B5917F5C64C5E |
| 1500 | 05/15/2025 22:38:02 | 102.129.234.13 IP Range A | PA0002188305 F20AE6514B212B604DDBBED42464E307E8D781A7 |
| 1500 | 06/29/2025 14:23:03 | 102.129.252.86 IP Range F | PA0002188305 F5F4AB65F05D44C2CE77D64CDDA15EA9CF66E0BE |
| 1501 | 01/22/2023 08:54:25 | 102.129.234.221 IP Range A | PA0002246164 3C6CA0228C60DF78A52D451F9A8442A65716CDD8 |
| 1501 | 02/02/2023 12:55:28 | 102.129.252.231 IP Range F | PA0002246164 DBBC57C94098A056197D97F46FC5F632905D0A2B |
| 1502 | 06/28/2024 05:28:17 | 102.129.252.111 IP Range F | PA0002126670 1993FA016CD515A60D9EA717AB3B8708CF9B1838 |
| 1503 | 07/09/2025 04:50:47 | 102.129.234.69 IP Range A | PA0002296920 98130FA6DFDA8D68F366F791CD150319A13B45F7 |
| 1503 | 12/13/2024 00:21:53 | 102.129.235.251 IP Range B | PA0002296920 F95486BFB4801F4686F084684EACED88CCA2160B |
| 1503 | 01/23/2023 07:16:42 | 102.129.252.140 IP Range F | PA0002296920 A1E1A3C583B67DD01750FA4D4D932F440E49B6EF |
| 1504 | 02/13/2023 06:32:16 | 102.129.235.6 IP Range B | PA0002245083 BD260A69C219980AAD0788E8ABB2608FDBB050D8 |
| 1505 | 12/03/2024 07:44:50 | 102.129.235.214 IP Range B | PA0002258680 92FCEC5F528AB1D27B01FBC0E4D1157C3AC17400 |
| 1505 | 02/03/2023 22:34:55 | 102.129.252.142 IP Range F | PA0002258680 3B6198833B8CF16DAE7D8E122C3AD5AD62507AAD |
| 1506 | 04/10/2025 00:12:48 | 102.129.234.159 IP Range A | PA0002296926 9CD7CFD962DE7804CF2507733B747EEB28B25D1E |
| 1506 | 02/12/2023 23:13:04 | 102.129.235.244 IP Range B | PA0002296926 F1E8E40B9082FAE2F594FF8C66B57DE04CD2C1DB |
| 1506 | 05/15/2025 23:08:10 | 102.129.252.64 IP Range F | PA0002296926 9CD7CFD962DE7804CF2507733B747EEB28B25D1E |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1507 | 03/01/2025 23:38:03 | 102.129.235.77 IP Range B | PA0002407764 B23F06F69F52C83876283715DCD9C860EAA77BF2 |
| 1508 | 05/29/2025 09:29:53 | 102.129.234.70 IP Range A | PA0002431068 87D0FA65335F223DD21426D83EEA1BE09CC4539B |
| 1508 | 10/07/2024 13:40:49 | 102.129.235.10 IP Range B | PA0002431068 87D0FA65335F223DD21426D83EEA1BE09CC4539B |
| 1508 | 08/13/2024 19:25:46 | 102.129.255.78 IP Range C | PA0002431068 87D0FA65335F223DD21426D83EEA1BE09CC4539B |
| 1508 | 07/02/2025 05:04:14 | 102.129.252.176 IP Range F | PA0002431068 87D0FA65335F223DD21426D83EEA1BE09CC4539B |
| 1508 | 09/24/2024 19:10:50 | 76.132.71.116 Residence #1 | PA0002431068 87D0FA65335F223DD21426D83EEA1BE09CC4539B |
| 1509 | 07/06/2025 21:40:34 | 102.129.234.230 IP Range A | PA0002419873 360AF066FE0D08CB49CFD09820375261E812271B |
| 1510 | 06/13/2025 01:10:06 | 102.129.234.207 IP Range A | PA0002431033 1194749172526D21B00ECADCAA24124166386D72 |
| 1510 | 03/30/2025 16:41:03 | 102.129.235.73 IP Range B | PA0002431033 DF41214C51531C04DA0EC7807F337E098C6DB146 |
| 1510 | 12/19/2024 23:56:22 | 102.129.252.47 IP Range F | PA0002431033 B160D5FE354B05727255DF13EC9244D268D9EE75 |
| 1511 | 01/02/2025 10:16:41 | 102.129.235.211 IP Range B | PA0002234861 415C3B7943A631507E46E3B17A50F5B72D0DD00B |
| 1511 | 05/19/2024 14:42:21 | 102.129.255.220 IP Range C | PA0002234861 2F251653FFDBCF18811334A686294FD678BA72B8 |
| 1512 | 02/04/2023 02:15:06 | 102.129.234.125 IP Range A | PA0002207743 A05978E6D9F04DE46285E9C84857DB327CA4DE60 |
| 1513 | 05/24/2025 04:51:52 | 102.129.234.202 IP Range A | PA0002538406 18A360CE577DCE0741BD8085787D13D61224041A |
| 1513 | 04/17/2025 16:53:12 | 102.129.235.178 IP Range B | PA0002538406 18A360CE577DCE0741BD8085787D13D61224041A |
| 1513 | 06/22/2025 21:20:38 | 102.129.252.32 IP Range F | PA0002538406 4C2874EFDA428C7B1344FB2C8116774FAFAAFF31 |
| 1514 | 02/04/2023 18:08:12 | 102.129.234.219 IP Range A | PA0002350598 09B9AE2B63480D58120A81190BCD5ECDC6F6DC5A |
| 1514 | 06/04/2025 21:52:20 | 102.129.235.253 IP Range B | PA0002350598 8EF3CBF333BE5F3880EB6C09689DF316A0062876 |
| 1514 | 01/07/2025 04:35:57 | 102.129.154.154 IP Range D | PA0002350598 8EF3CBF333BE5F3880EB6C09689DF316A0062876 |
| 1514 | 07/11/2025 21:26:45 | 102.129.252.123 IP Range F | PA0002350598 8EF3CBF333BE5F3880EB6C09689DF316A0062876 |
| 1515 | 04/15/2025 20:22:26 | 102.129.234.103 IP Range A | PA0002446648 D1CC4538404F3AD59E1380F239CB25291D73D0AD |
| 1515 | 12/31/2024 18:12:40 | 102.129.252.153 IP Range F | PA0002446648 D1CC4538404F3AD59E1380F239CB25291D73D0AD |
| 1516 | 04/15/2025 21:52:52 | 102.129.234.103 IP Range A | PA0002454781 79BA9489DADEC5C6E0ECF60E4E8BA0A59BD93C69 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 1516 | 10/11/2024 23:49:08 | 102.129.235.59 IP Range B | PA0002454781 C5B2811ECEA9106A1C7667A23A3E65FDA4EF3B1B |
| 1516 | 06/24/2025 01:09:42 | 102.129.252.121 IP Range F | PA0002454781 0B03A135496BDD3BA881EE615190A67B74292184 |
| 1517 | 07/12/2025 03:15:16 | 102.129.235.210 IP Range B | PA0002484873 D066B05C59E089161EBB7D7B03E16817C6A6E2F1 |
| 1517 | 04/14/2025 13:35:41 | 102.129.252.46 IP Range F | PA0002484873 15D2895ED7DA4D71F161096D2F6157029059A4AD |
| 1518 | 02/07/2023 05:00:37 | 102.129.235.139 IP Range B | PA0002173886 E39547E0E5CD17BF41AD4FD5134CBBAA9EBCDAFF |
| 1518 | 02/05/2023 21:06:57 | 102.129.252.128 IP Range F | PA0002173886 518A1526D57B2B324D29D87CF7E4C0ECD1A6DEE8 |
| 1519 | 07/12/2025 04:50:53 | 102.129.235.210 IP Range B | PA0002279158 CF783A8B9C15FAB5C5FD71A75DFE3CAABBF34352 |
| 1520 | 07/09/2025 04:49:50 | 102.129.234.69 IP Range A | PA0002476879 2EB20A1E2D81CDE9E1E6F62C02B04F6A3F429859 |
| 1520 | 12/12/2024 04:19:20 | 102.129.235.213 IP Range B | PA0002476879 4EB5FC23E768AE668AD234CE04351B6E4A80CFAD |
| 1520 | 07/23/2024 10:34:30 | 102.129.255.132 IP Range C | PA0002476879 1F3A953C846AF9CA2DA5B9DE64F1A4F260087E69 |
| 1520 | 12/03/2024 17:06:37 | 102.129.164.23 IP Range E | PA0002476879 4EB5FC23E768AE668AD234CE04351B6E4A80CFAD |
| 1520 | 05/28/2025 05:38:47 | 102.129.252.147 IP Range F | PA0002476879 4EB5FC23E768AE668AD234CE04351B6E4A80CFAD |
| 1521 | 06/21/2025 22:45:24 | 102.129.234.152 IP Range A | PA0002288948 B998B7BDD041A7808D751C80B922943D169DCA90 |
| 1521 | 06/02/2025 11:50:34 | 102.129.252.128 IP Range F | PA0002288948 79F50E3960CFE36B1F1E044B222200097AA1DFEF |
| 1522 | 04/12/2025 12:13:30 | 102.129.234.159 IP Range A | PA0002415376 34B40F753FF7AF73C73BAD28C96417CBCD6C12A9 |
| 1522 | 05/12/2025 14:11:53 | 102.129.252.118 IP Range F | PA0002415376 A567036B569B9CC19F6553E0C8A6939326073E1A |
| 1523 | 07/09/2025 04:51:01 | 102.129.234.69 IP Range A | PA0002464922 5074EFFEF25582784C83344C1656FFB104A689F1 |
| 1523 | 02/06/2025 20:15:48 | 102.129.235.113 IP Range B | PA0002464922 0EAD34F0052AD7F5674C4B4DED36C6643FE71185 |
| 1523 | 03/24/2025 01:51:23 | 102.129.252.242 IP Range F | PA0002464922 B076A71DFD75FFC43714EE2AC750074FB1FE1325 |
| 1524 | 05/27/2025 12:50:53 | 102.129.252.22 IP Range F | PA0002132406 7F1EB15E4D4CDC5F86EB912DE9387EF2200BF3E7 |
| 1525 | 02/12/2023 23:14:24 | 102.129.235.244 IP Range B | PA0002063627 5C06FF8AE1952922B9E0CC3600E4D229297FA60D |
| 1526 | 01/26/2023 16:07:48 | 102.129.252.140 IP Range F | PA0002266360 0A9EF185B223767F424C05305222E7F14C10C734 |
| 1527 | 12/15/2024 05:56:06 | 102.129.234.204 IP Range A | PA0002312019 C5B266E871991178BC959E113F8FEC9E7EE84EBE |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1527 | 11/14/2024 22:23:17 | 102.129.252.182 IP Range F | PA0002312019 C5B266E871991178BC959E113F8FEC9E7EE84EBE |
| 1528 | 07/07/2025 01:32:23 | 102.129.234.230 IP Range A | PA0002454774 0CF0239FEBFDEBFDFE03ABDE2B921229667CFF09 |
| 1528 | 11/08/2024 01:03:54 | 102.129.235.208 IP Range B | PA0002454774 0CF0239FEBFDEBFDFE03ABDE2B921229667CFF09 |
| 1528 | 05/10/2025 21:44:37 | 102.129.252.114 IP Range F | PA0002454774 0CF0239FEBFDEBFDFE03ABDE2B921229667CFF09 |
| 1529 | 02/04/2023 18:22:59 | 102.129.234.219 IP Range A | PA0002360196 12E5BD12DD4B99A8EAC01EAB6E985EB3A204BA06 |
| 1529 | 01/20/2025 05:42:51 | 102.129.235.216 IP Range B | PA0002360196 E81D8E560CDBC63D9BFDDD11CFD175BD0054BA8C |
| 1529 | 01/24/2023 09:40:12 | 102.129.252.132 IP Range F | PA0002360196 5FBB0FFE57E17C0082B5080E5F4D263949E6E73D |
| 1530 | 02/01/2023 15:13:17 | 102.129.235.231 IP Range B | PA0002232045 A386369E9620CD551C87E9E07842DE45BD1B172F |
| 1530 | 02/12/2023 03:32:09 | 102.129.252.146 IP Range F | PA0002232045 A4845EF2D2D337C31D0A9F755FB63A7E2A43992E |
| 1531 | 01/31/2023 14:53:54 | 102.129.234.69 IP Range A | PA0002393084 34F1BD82F61B7AECAE65BF2B8BB5E672153A337B |
| 1531 | 02/05/2023 07:37:17 | 102.129.235.191 IP Range B | PA0002393084 899AF81AEAE442CFF185F64D75810BA04F8CFCB2 |
| 1531 | 04/10/2025 15:40:13 | 102.129.252.136 IP Range F | PA0002393084 9E28764F2467573E3CBF16A3E38CD3D9430C2D7E |
| 1532 | 04/12/2025 13:29:35 | 102.129.234.159 IP Range A | PA0002405763 25090B9BAD6CDE241568913E5E3F3B7930400E1C |
| 1532 | 09/15/2024 23:31:37 | 102.129.235.242 IP Range B | PA0002405763 E149746823401B4276B7012B8BA75835DD29A06B |
| 1532 | 05/15/2025 23:40:55 | 102.129.252.64 IP Range F | PA0002405763 45E6D74963C18BF60B8A529AA23A409FE53E37B4 |
| 1533 | 03/09/2019 06:43:46 | 199.201.64.138 META | PA0002163981 A5201F692D59FE907B492A72341E78C054CE5997 |
| 1533 | 02/09/2025 20:32:59 | 102.129.252.32 IP Range F | PA0002163981 50433F4FF5D688B9599C00B49900AE9C858D4369 |
| 1534 | 11/15/2024 16:56:28 | 102.129.234.206 IP Range A | PA0002476746 7775519E7282FE35DC041F7A51B6898A3B92A9AD |
| 1534 | 02/21/2025 05:50:31 | 102.129.235.4 IP Range B | PA0002476746 B5FDB4FC478685E8164B3DFEB2A1155022795CF1 |
| 1534 | 05/20/2025 17:05:22 | 102.129.252.101 IP Range F | PA0002476746 B5FDB4FC478685E8164B3DFEB2A1155022795CF1 |
| 1535 | 07/06/2025 20:56:51 | 102.129.234.230 IP Range A | PA0002195510 F54EA06A637C80903331E373B74B622A7476D25C |
| 1535 | 05/10/2025 22:46:15 | 102.129.252.101 IP Range F | PA0002195510 F1675978071B8D9841513B8EF6D6DC89B5207F44 |
| 1536 | 06/28/2025 19:16:55 | 102.129.234.134 IP Range A | PA0002188300 5C0D8ECA7365BEE319443F580FD34AFAA8ED2835 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 1536 | 10/26/2024 08:05:17 | 102.129.235.84 IP Range B | PA0002188300 5C0D8ECA7365BEE319443F580FD34AFAA8ED2835 |
| 1536 | 05/19/2024 11:32:15 | 102.129.255.220 IP Range C | PA0002188300 5C0D8ECA7365BEE319443F580FD34AFAA8ED2835 |
| 1536 | 06/02/2025 01:29:09 | 102.129.252.27 IP Range F | PA0002188300 5C0D8ECA7365BEE319443F580FD34AFAA8ED2835 |
| 1537 | 03/11/2025 17:07:29 | 102.129.235.216 IP Range B | PA0002283702 419789D96C972C69EFAEE49CED271AC4AE27C5B2 |
| 1538 | 07/23/2021 13:06:46 | 163.114.132.128 META | PA0002280371 0831C39B96141D03108035C68634D07B7FEC17E3 |
| 1538 | 07/09/2025 04:44:06 | 102.129.234.57 IP Range A | PA0002280371 356D2F8493586B7FBB66958DC6BF486E67CD117D |
| 1538 | 01/23/2023 07:25:17 | 102.129.252.140 IP Range F | PA0002280371 5B7F0EEE89CE6817AFC7F009D5124E1553047EC3 |
| 1539 | 06/11/2025 12:47:30 | 102.129.235.157 IP Range B | PA0002101764 8DCE71F796BAA1F4F5086C49E32C33FA2F79B2AF |
| 1540 | 04/12/2024 20:42:43 | 163.114.132.129 META | PA0002163973 14C05DD49CADBA8851E1E30C645E9C5B4DDE3F90 |
| 1540 | 04/28/2025 14:35:18 | 102.129.235.207 IP Range B | PA0002163973 14C05DD49CADBA8851E1E30C645E9C5B4DDE3F90 |
| 1540 | 03/07/2025 03:04:59 | 102.129.252.129 IP Range F | PA0002163973 14C05DD49CADBA8851E1E30C645E9C5B4DDE3F90 |
| 1541 | 04/28/2025 20:09:23 | 102.129.234.25 IP Range A | PA0002393071 0866CA1EFFB83D42AED93773C914697B99E4E94B |
| 1541 | 05/12/2025 21:31:22 | 102.129.235.195 IP Range B | PA0002393071 07D183ACDE4666D48DFBBFDA039D1220D6923FFC |
| 1541 | 02/06/2023 19:12:16 | 102.129.252.181 IP Range F | PA0002393071 931FA0E864A4D251B5DB85453AB7C037E6F6E530 |
| 1542 | 07/09/2025 11:32:09 | 102.129.235.150 IP Range B | PA0002241449 7D7C8F9388BB672616AE4776724BD944771BFC3B |
| 1542 | 04/22/2025 07:04:15 | 102.129.252.58 IP Range F | PA0002241449 C6CB889E6BF1990FEA7DECEC3EB2B49CDAD6A157 |
| 1543 | 09/17/2024 03:50:16 | 102.129.235.176 IP Range B | PA0002130456 F31F42729F5D666374644F6C56B4D60751296B14 |
| 1543 | 04/12/2025 22:14:09 | 102.129.252.156 IP Range F | PA0002130456 77F6638FA47EB0E7B3275180409C805C7A6AA7BD |
| 1544 | 03/15/2025 14:05:31 | 102.129.235.158 IP Range B | PA0002135006 07EC80C56B473DD0771AB7D4A3E905994A87A408 |
| 1544 | 09/14/2024 01:39:11 | 102.129.252.149 IP Range F | PA0002135006 ED6DA2587C7BF1359A7DC898859180BDE4526D21 |
| 1545 | 02/22/2025 20:25:17 | 102.129.235.57 IP Range B | PA0002280513 A00864522771B10693468CFCE6A03C679FF853F9 |
| 1545 | 04/23/2025 03:19:27 | 102.129.252.75 IP Range F | PA0002280513 727178DEDE59549B0F3D19A6AE9F515971FBF3AC |
| 1546 | 02/12/2025 21:54:34 | 102.129.235.106 IP Range B | PA0002253262 4218B961D29C31239ED69A0F7FA40164D32E4289 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|--------------------------|
| 1546 | 02/16/2025 00:21:50 | 102.129.252.52 IP Range F | PA0002253262 4218B961D29C31239ED69A0F7FA40164D32E4289 |
| 1547 | 12/23/2022 00:04:24 | 102.129.234.172 IP Range A | PA0002104769 4C4DF30753288B57CC05809F384DB62CD7BF96B8 |
| 1548 | 03/01/2025 23:25:50 | 102.129.235.77 IP Range B | PA0002126671 7A1551B9C87003EB6002EC500FBE59AAF1A921E3 |
| 1548 | 10/05/2024 05:10:40 | 102.129.252.248 IP Range F | PA0002126671 8A906C5A23F35028EFDE5B9C81D9EE277ACA0275 |
| 1549 | 06/30/2025 17:19:11 | 102.129.234.96 IP Range A | PA0002039285 AB5CDC31AEB275AEA1FF16C0CBBF64DF410E7B43 |
| 1549 | 08/31/2024 15:43:22 | 102.129.235.58 IP Range B | PA0002039285 77D033240609C7F0C30C706F4065D0589DDDF1B7 |
| 1549 | 06/23/2025 00:07:49 | 102.129.252.125 IP Range F | PA0002039285 B2971975E91E8A02C28F7714667D5FB194193A0F |
| 1550 | 12/20/2022 04:24:40 | 102.129.234.111 IP Range A | PA0002169966 E474F829786D99F77071D695C1E640049D946C7C |
| 1550 | 01/28/2025 04:27:36 | 102.129.252.141 IP Range F | PA0002169966 AA5AED21F6EA11E63E1BEDEDEC621513F9CE3E01 |
| 1551 | 06/27/2025 04:22:33 | 102.129.252.78 IP Range F | PA0002101309 819AE072B1194BBAA6362A6C90CFE56207046BA9 |
| 1552 | 04/10/2025 11:33:26 | 102.129.234.159 IP Range A | PA0002399996 C53946C97B226C06BE28B29962D81DD4311C318A |
| 1552 | 11/29/2024 05:15:44 | 102.129.235.248 IP Range B | PA0002399996 21631802DAA040229CCC2DE1D5D216DA12CDA353 |
| 1553 | 09/07/2023 03:07:23 | 163.114.132.129 META | PA0002431078 E6375CCE5D614A14D52266108648FDD439EF90C1 |
| 1553 | 04/29/2025 00:05:23 | 102.129.235.30 IP Range B | PA0002431078 FEF5F0DA02CF590C99D76F8B347D8E1BB83F53C4 |
| 1553 | 03/15/2025 06:49:26 | 102.129.252.246 IP Range F | PA0002431078 6DCDA52DD5087E6BEEB2FB6C152AA0A9EFCDD6B6 |
| 1554 | 05/30/2025 07:56:51 | 102.129.252.133 IP Range F | PA0002411310 C66C68567B410A9898F2F6EF8AB001B4C1D3C212 |
| 1555 | 05/27/2025 12:09:54 | 102.129.234.61 IP Range A | PA0002411313 9E79588759F761D647051E31C6FC6175958AB01B |
| 1555 | 03/05/2025 23:30:16 | 102.129.235.26 IP Range B | PA0002411313 C0BEBBDF2F9A22BEA3EC494B19C33D0BC47529DC |
| 1556 | 02/02/2025 04:28:34 | 102.129.234.215 IP Range A | PA0002070829 295C4F30D08D7499EDACE6C8B5BFE4BFF5E8A8A0 |
| 1556 | 01/01/2025 13:26:53 | 102.129.235.160 IP Range B | PA0002070829 6C6522DCC77712F6BC7CA8ACA80AAC1BB5D3D7D5 |
| 1557 | 07/06/2025 21:18:51 | 102.129.234.230 IP Range A | PA0002468299 933B9D649CF28059B39A3C17970BAF80B3232866 |
| 1557 | 02/17/2025 05:19:42 | 102.129.235.180 IP Range B | PA0002468299 0F35EBA1328742B0C4E169F1FE46A32E67BFE782 |
| 1557 | 07/06/2025 23:26:08 | 102.129.252.82 IP Range F | PA0002468299 27429AEDCCB6DB83F3FE36BD39C38E51837066AE |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|--------------------------|
| 1558 | 01/20/2023 21:17:47 | 102.129.235.68 IP Range B | PA0002321320 0B20D0F044F9E1FEDFD0715E8A9208D30590133E |
| 1558 | 12/02/2024 01:32:22 | 102.129.252.22 IP Range F | PA0002321320 96F12987C8A2E4FCF9E04D1399987A35F670B4A0 |
| 1559 | 12/02/2024 14:16:12 | 102.129.252.244 IP Range F | PA0002217670 834CCF7C3EEE8B468143E130C86DD1036D1C1C44 |
| 1560 | 01/19/2023 19:33:59 | 102.129.234.60 IP Range A | PA0002330092 F169CB9BBB8CFD24D66B11B74722A13F833637A6 |
| 1560 | 04/28/2025 14:35:54 | 102.129.235.207 IP Range B | PA0002330092 168D9A9501B1A21D1AEDC90AC621A9E304D01A72 |
| 1560 | 05/08/2022 03:57:03 | 102.129.154.248 IP Range D | PA0002330092 F169CB9BBB8CFD24D66B11B74722A13F833637A6 |
| 1560 | 03/09/2025 07:29:57 | 102.129.252.169 IP Range F | PA0002330092 6F52FA560F2F5D16DCFBA1C19467A6D74226871D |
| 1561 | 01/27/2025 06:51:10 | 102.129.252.241 IP Range F | PA0002276151 EB2F55053CBABCB544A4C56CFECBDB52C0A94BF3 |
| 1562 | 01/02/2024 15:31:33 | 163.114.132.129 META | PA0002254941 C2CE1DD68DAC94A82DDDE29A83681F5FC404A0B3 |
| 1562 | 02/07/2023 15:45:57 | 102.129.234.66 IP Range A | PA0002254941 E920EF0C8589D8B22994149FF401877115DDF754 |
| 1562 | 06/02/2025 09:09:17 | 102.129.235.240 IP Range B | PA0002254941 E920EF0C8589D8B22994149FF401877115DDF754 |
| 1562 | 06/28/2025 06:32:07 | 102.129.252.111 IP Range F | PA0002254941 E920EF0C8589D8B22994149FF401877115DDF754 |
| 1563 | 07/06/2025 21:22:15 | 102.129.234.230 IP Range A | PA0002308028 B2DE10179A778C432B786D9A65F4F87C05FA114E |
| 1563 | 03/11/2025 19:17:10 | 102.129.235.216 IP Range B | PA0002308028 1B1CCC1836CCEC43B9FFBB57F2A42D004F4D3AD2 |
| 1563 | 05/06/2025 05:29:57 | 102.129.252.124 IP Range F | PA0002308028 B2DE10179A778C432B786D9A65F4F87C05FA114E |
| 1564 | 12/02/2024 16:16:35 | 102.129.234.98 IP Range A | PA0002254940 F693638483C704CF6CA3BC96D3C69A1C86129B98 |
| 1564 | 11/24/2024 17:06:32 | 102.129.235.132 IP Range B | PA0002254940 F693638483C704CF6CA3BC96D3C69A1C86129B98 |
| 1564 | 03/10/2025 06:21:57 | 102.129.252.115 IP Range F | PA0002254940 65CC8A8EFC56CDE54FAE6F82FC724CB4F7E50DA2 |
| 1565 | 06/28/2025 06:05:52 | 102.129.252.111 IP Range F | PA0002255147 7CE82357E6DD128E3359890238E6384AEAC9615F |
| 1566 | 06/13/2025 06:19:03 | 102.129.252.37 IP Range F | PA0002183213 0DEB96AF33448E73AD38E972446A59A8913DFEBE |
| 1567 | 03/31/2025 13:12:41 | 102.129.235.161 IP Range B | PA0002389323 9B9B4EF9B8A8437F828B3B3D543B4F241F35542A |
| 1567 | 03/03/2025 03:46:00 | 102.129.252.222 IP Range F | PA0002389323 B664491ECF005F0F196B8A1FBF69B2DF31F03B4A |
| 1568 | 06/16/2025 18:28:48 | 102.129.234.143 IP Range A | PA0002536525 E7F7741A086D2C001C7203E9E3DAFB2F909CD8E6 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1568 | 07/04/2025 06:33:29 | 102.129.235.86 IP Range B | PA0002536525 2E30915A30AAFE8AFD608152D98B87A48B4AC4E2 |
| 1568 | 07/09/2025 01:34:19 | 102.129.252.49 IP Range F | PA0002536525 E7F7741A086D2C001C7203E9E3DAFB2F909CD8E6 |
| 1569 | 05/10/2025 19:22:41 | 102.129.235.151 IP Range B | PA0002445431 987CE704B17DDA56029F4500D42EB300BCD6C278 |
| 1570 | 06/30/2025 17:18:16 | 102.129.234.96 IP Range A | PA0002325833 2B4E5FBE9A927FC690DCC374EAA5603EDCFB0407 |
| 1570 | 04/01/2025 00:54:13 | 102.129.235.6 IP Range B | PA0002325833 3FE961EE90C2E5C570D1558C2B2D1943CB2219CB |
| 1570 | 07/11/2025 20:53:38 | 102.129.252.49 IP Range F | PA0002325833 BCBD8FAF1DB6CBFA47BF0C1255C8AC1654C2ECAA |
| 1571 | 01/21/2023 08:53:19 | 102.129.234.160 IP Range A | PA0002342857 2086A77461DFEF73723AD2CDEB02004EE26C8A9E |
| 1571 | 04/01/2025 01:23:55 | 102.129.235.6 IP Range B | PA0002342857 2086A77461DFEF73723AD2CDEB02004EE26C8A9E |
| 1571 | 12/30/2024 12:29:08 | 102.129.252.232 IP Range F | PA0002342857 59527735F27A7D5960C1F288C136A8AD37EB5EA0 |
| 1572 | 04/01/2025 00:33:51 | 163.114.132.129 META | PA0002143430 5318DFE4F1B24ED3AB377A667F2BC9444C9F742C |
| 1572 | 07/11/2025 21:14:58 | 102.129.235.210 IP Range B | PA0002143430 8EA3C49E336EA6CF092B727990FB80D8D28F9F2F |
| 1572 | 01/29/2025 03:37:17 | 102.129.252.148 IP Range F | PA0002143430 B3823EF184813E25EA4E1277612FB5E7E4D1BB3E |
| 1573 | 03/21/2019 07:27:32 | 185.89.216.247 META | PA0002154970 143ED56E751B662F727B52D79C441FBCC16BB177 |
| 1573 | 02/08/2023 22:04:54 | 102.129.234.237 IP Range A | PA0002154970 F321BC4698415B1A78E5ACA561998B3AC2F101B2 |
| 1573 | 04/01/2025 00:43:20 | 102.129.235.6 IP Range B | PA0002154970 143ED56E751B662F727B52D79C441FBCC16BB177 |
| 1573 | 09/01/2024 21:30:24 | 102.129.255.115 IP Range C | PA0002154970 143ED56E751B662F727B52D79C441FBCC16BB177 |
| 1573 | 01/20/2025 17:21:12 | 102.129.252.152 IP Range F | PA0002154970 143ED56E751B662F727B52D79C441FBCC16BB177 |
| 1574 | 12/20/2024 13:26:12 | 163.114.132.129 META | PA0002272627 7EC41A2781FDD54B52A2E7B842DAADA1906D4EC9 |
| 1575 | 04/03/2019 12:47:13 | 185.89.216.181 META | PA0002169943 24AE3812ECC6B6C2A00EAFCCA42FCAFCE17F3EDC |
| 1575 | 05/02/2025 04:56:36 | 102.129.234.153 IP Range A | PA0002169943 9A21FD9583C0E9E91222E7B75B3073DBF1C758F7 |
| 1575 | 01/20/2023 00:46:24 | 102.129.235.37 IP Range B | PA0002169943 F17FB21BFFED5BEE909A221EF19C66805DA2C59D |
| 1576 | 12/27/2022 06:03:58 | 102.129.234.24 IP Range A | PA0002077667 BD342FF4DE4574BF250FCBEC8D8EB2D69BABE9CF |
| 1576 | 01/09/2025 19:10:16 | 102.129.252.244 IP Range F | PA0002077667 36A99E47BEFDF9499523E47BFF0E0F41E1D2D5A4 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1577 | 11/22/2024 19:03:45 | 102.129.235.60 IP Range B | PA0002085861 BEA649454ED8F2B53B036D8241034E0D89A11FCC |
| 1577 | 02/13/2023 09:10:31 | 102.129.252.183 IP Range F | PA0002085861 BC8A785D82E59A14D03DA9B062BF1DB401CAB682 |
| 1578 | 08/29/2019 16:55:28 | 163.114.130.129 META | PA0002128376 6C38232F41EA64DAA5575DD592D16021BEEE98A2 |
| 1578 | 03/31/2025 16:00:28 | 102.129.234.113 IP Range A | PA0002128376 3754C381E6B3DCC20647F7F94277B364471F090F |
| 1578 | 12/20/2024 01:57:32 | 102.129.252.126 IP Range F | PA0002128376 7BC93FDBC3C55FFDB4F5CDE408571CD9CDCA07D2 |
| 1579 | 05/02/2025 05:07:53 | 102.129.234.153 IP Range A | PA0002277033 E078B84E2961C5CBE891F39D63B85A576897E52F |
| 1580 | 01/04/2023 13:48:03 | 102.129.252.224 IP Range F | PA0002098042 4A1780EB0A60E46C96E4099F658B26C45D741B00 |
| 1581 | 02/07/2023 05:04:52 | 102.129.235.139 IP Range B | PA0002350380 DF13DBDC5953B38B3E5133F037BCC8E8AF0F468D |
| 1581 | 01/23/2023 07:19:51 | 102.129.252.140 IP Range F | PA0002350380 864F25819681C2915CAA7C2C8073125D7D9250A8 |
| 1582 | 07/09/2025 04:49:41 | 102.129.234.69 IP Range A | PA0002079186 AAAF5F1541D79166212CDB04C4ADC18834E88F4E |
| 1582 | 01/26/2023 06:05:51 | 102.129.235.115 IP Range B | PA0002079186 CA0560D2CC3CE0546C8A38C8D7A55089AE430A8E |
| 1582 | 07/02/2025 09:48:30 | 102.129.252.83 IP Range F | PA0002079186 AAAF5F1541D79166212CDB04C4ADC18834E88F4E |
| 1583 | 01/26/2023 02:38:57 | 102.129.235.128 IP Range B | PA0002086163 36CA566B791294B10D4FEAA33ACCF01A0C104D9D |
| 1583 | 07/06/2025 19:52:49 | 102.129.252.231 IP Range F | PA0002086163 82789D05594D317E6D5B466AE793C88492FA8658 |
| 1584 | 11/29/2024 05:20:12 | 102.129.235.248 IP Range B | PA0002445433 9FD924A8E6AB463C8BB228E15CAF65E95298E3F8 |
| 1584 | 06/30/2025 13:21:52 | 102.129.252.105 IP Range F | PA0002445433 858C080AAB810A6D4129024B417D0F795078CB61 |
| 1585 | 02/27/2025 08:54:45 | 102.129.235.6 IP Range B | PA0002255479 B4E84CDB23756C615F1D5598BB63E3FF6E131A04 |
| 1585 | 06/24/2025 03:51:23 | 102.129.252.134 IP Range F | PA0002255479 81855F1C384666E7156E6A33E164AE12B7CCB1F9 |
| 1586 | 09/22/2024 08:50:39 | 102.129.234.59 IP Range A | PA0002497041 6CAB1D5D9EA7DF06EA69BBB785C1DC47D662903D |
| 1586 | 10/14/2024 09:38:15 | 102.129.235.10 IP Range B | PA0002497041 C63386E00F56536FA1FB443D948F07974DE11565 |
| 1586 | 05/18/2025 22:37:28 | 102.129.252.223 IP Range F | PA0002497041 C63386E00F56536FA1FB443D948F07974DE11565 |
| 1587 | 03/03/2025 20:00:02 | 102.129.234.83 IP Range A | PA0002430902 6DBDA785AB5FB960DED377AC1CDB722CCE5D7991 |
| 1587 | 07/06/2025 01:25:38 | 102.129.252.82 IP Range F | PA0002430902 13594CE970C7BFB84B93E81E7135E927A6BF6648 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 1588 | 01/08/2023 14:18:26 | 102.129.234.59 IP Range A | PA0002401000 58B6C448705A074A490BADCC9368B3666147A6D2 |
| 1588 | 07/08/2025 13:25:47 | 102.129.235.10 IP Range B | PA0002401000 C7FEB8BCFF4D37F2A44B5ECF2B9B51E85EFCBE3B |
| 1588 | 06/27/2025 20:41:26 | 102.129.252.121 IP Range F | PA0002401000 C7FEB8BCFF4D37F2A44B5ECF2B9B51E85EFCBE3B |
| 1589 | 05/27/2025 20:32:30 | 102.129.234.19 IP Range A | PA0002534207 37C18AD7AF1FCF52A65C6AF7B41F410D3ACB2377 |
| 1589 | 06/23/2025 12:05:45 | 102.129.235.47 IP Range B | PA0002534207 37C18AD7AF1FCF52A65C6AF7B41F410D3ACB2377 |
| 1589 | 06/21/2025 10:32:08 | 102.129.252.244 IP Range F | PA0002534207 37C18AD7AF1FCF52A65C6AF7B41F410D3ACB2377 |
| 1590 | 05/07/2022 02:01:42 | 102.129.154.248 IP Range D | PA0002333661 BF799CA7187B8FFD6B49959E13F1D7FD203FA1C3 |
| 1591 | 04/29/2025 12:42:18 | 102.129.234.152 IP Range A | PA0002477020 AAD2E329F838DECB6A54316169D92CD74423F0D2 |
| 1591 | 02/25/2025 13:26:21 | 102.129.235.121 IP Range B | PA0002477020 974637F9B65FED0760A872E3BD65BD730B7D7EBF |
| 1591 | 04/04/2025 09:56:20 | 102.129.252.234 IP Range F | PA0002477020 AAD2E329F838DECB6A54316169D92CD74423F0D2 |
| 1592 | 09/10/2024 16:53:10 | 102.129.252.247 IP Range F | PA0002141917 37D38998A3BFB62194504F56389C38E08095EA1E |
| 1593 | 05/18/2020 11:16:56 | 102.129.255.158 IP Range C | PA0002253264 1D6971FF8508A7168FE4DF7C6FF43201B2A66DD8 |
| 1593 | 11/13/2024 07:54:46 | 102.129.252.225 IP Range F | PA0002253264 C819D050FA6B4FED8233BB44050C3DF008C9C907 |
| 1594 | 11/15/2024 23:59:55 | 102.129.234.226 IP Range A | PA0002454783 1D2D9B7F6168A9A27348B0727A1B61595C287E94 |
| 1594 | 10/11/2024 23:31:54 | 102.129.235.59 IP Range B | PA0002454783 497B112A9245A8F14EE06C215652898A970686FC |
| 1594 | 04/26/2025 23:06:06 | 102.129.252.231 IP Range F | PA0002454783 1D2D9B7F6168A9A27348B0727A1B61595C287E94 |
| 1595 | 05/21/2025 05:19:54 | 102.129.234.20 IP Range A | PA0002373770 723D0DE6087BB01794A9500086155EDFC03BA280 |
| 1595 | 11/12/2024 06:09:36 | 102.129.235.55 IP Range B | PA0002373770 03550A1187B4510EB12F40D5987601F640FC1FE8 |
| 1595 | 02/04/2025 12:11:36 | 102.129.252.150 IP Range F | PA0002373770 81DAD957AB34C78773FDF2A383F55B6B0D3318A0 |
| 1596 | 03/16/2025 18:05:50 | 102.129.234.228 IP Range A | PA0002256361 F4F4A5CAA897000F033302DD8274FEFA1C90FB0D |
| 1596 | 11/29/2024 05:12:55 | 102.129.235.248 IP Range B | PA0002256361 F4F4A5CAA897000F033302DD8274FEFA1C90FB0D |
| 1596 | 01/08/2023 14:18:48 | 102.129.252.142 IP Range F | PA0002256361 F4F4A5CAA897000F033302DD8274FEFA1C90FB0D |
| 1597 | 04/13/2025 21:39:26 | 102.129.234.205 IP Range A | PA0002335497 6AECD64092F17E9085560DDF13411F5C617EA4B6 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1597 | 02/07/2023 03:23:58 | 102.129.235.59 IP Range B | PA0002335497 83C10AC3DC9C9413F496041CEB8C6179D6988EFA |
| 1597 | 05/07/2022 02:00:27 | 102.129.154.248 IP Range D | PA0002335497 83C10AC3DC9C9413F496041CEB8C6179D6988EFA |
| 1597 | 06/29/2025 05:58:40 | 102.129.252.20 IP Range F | PA0002335497 6AECD64092F17E9085560DDF13411F5C617EA4B6 |
| 1598 | 08/07/2023 12:35:27 | 163.114.130.129 META | PA0002141918 E81BDA7D65A3B9D98D416A2045CE13D6B730C8C5 |
| 1598 | 04/06/2023 06:56:40 | 102.129.234.109 IP Range A | PA0002141918 569B2699E6608A00782FF580A440633E4123CFED |
| 1599 | 12/27/2022 06:03:53 | 102.129.234.24 IP Range A | PA0002210294 2045279A2FFE52B05C6F44502AD282947AF7144B |
| 1599 | 12/31/2024 21:41:12 | 102.129.235.50 IP Range B | PA0002210294 6F6F811798C7F80D5051C5DFA9530942C551EB06 |
| 1599 | 07/11/2025 19:30:19 | 102.129.252.49 IP Range F | PA0002210294 4CBADD45F5F7459BB9B9FC1A3C576D32207E3F0C |
| 1600 | 01/25/2023 21:58:35 | 102.129.234.135 IP Range A | PA0002223953 8F45D583B36DC71140A38B289CE0AC68E193AF62 |
| 1600 | 02/02/2023 03:36:13 | 102.129.235.81 IP Range B | PA0002223953 8F45D583B36DC71140A38B289CE0AC68E193AF62 |
| 1600 | 06/15/2024 00:56:23 | 102.129.252.152 IP Range F | PA0002223953 8F45D583B36DC71140A38B289CE0AC68E193AF62 |
| 1601 | 05/12/2025 23:20:05 | 102.129.234.123 IP Range A | PA0002500907 BA00D2E10B4660E7C31BEAF1AF66430C5F31D3FC |
| 1601 | 07/09/2025 11:46:24 | 102.129.235.150 IP Range B | PA0002500907 6858F89F7C9FA86B878D7BAFB26AAB415084B7E6 |
| 1601 | 10/19/2024 10:37:32 | 102.129.255.53 IP Range C | PA0002500907 12C5D12591F6C4A550FBA86E5E724319A21A71EF |
| 1601 | 06/18/2025 03:32:19 | 102.129.252.227 IP Range F | PA0002500907 BA00D2E10B4660E7C31BEAF1AF66430C5F31D3FC |
| 1602 | 11/25/2024 17:13:33 | 102.129.255.236 IP Range C | PA0002367742 69EA6EB3C99C6EC8DFA203F8129C4C0F61F0FF23 |
| 1602 | 08/17/2022 07:34:56 | 102.129.154.248 IP Range D | PA0002367742 9E38D189E1245503E8D949FA71659D0EF9184334 |
| 1602 | 04/28/2025 11:45:51 | 102.129.252.245 IP Range F | PA0002367742 69EA6EB3C99C6EC8DFA203F8129C4C0F61F0FF23 |
| 1603 | 01/21/2023 07:17:45 | 102.129.252.239 IP Range F | PA0002346424 63416FBECE88046452134555765F068A164AE51D |
| 1604 | 07/12/2025 10:44:29 | 102.129.252.140 IP Range F | PA0002350594 619EB1F9CC74157239FC3BD214E881DD50F0E8A9 |
| 1605 | 07/09/2025 04:45:33 | 102.129.234.57 IP Range A | PA0002443584 DCE8B1F8D5666ECB9FA19D52AAED9B285CF07111 |
| 1605 | 04/15/2025 11:24:15 | 102.129.235.211 IP Range B | PA0002443584 0A057FFECD24A2A7C84EAB2508BF9A2598AF08C6 |
| 1605 | 11/23/2024 04:40:11 | 102.129.252.188 IP Range F | PA0002443584 D21FF692E96E967D30C7F53FC3A4156A4ABF3E16 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1606 | 02/07/2025 17:03:21 | 102.129.235.135 IP Range B | PA0002525410 A03BD66CA90FAE7ABDEE5F50149A3C7C124AC9AE |
| 1606 | 01/10/2025 11:09:58 | 102.129.252.23 IP Range F | PA0002525410 54F20D26576FA660B930C6B7399D55C9CFBCB0F5 |
| 1607 | 04/20/2025 21:17:36 | 102.129.234.187 IP Range A | PA0002480606 0A598FBFADB21DD1627B4E23B8725569C14DB9AB |
| 1607 | 07/11/2025 23:32:58 | 102.129.235.210 IP Range B | PA0002480606 1BCE6DD7971A13CACF4E42E4D14608BFA6760D1B |
| 1607 | 07/06/2025 14:20:31 | 102.129.252.231 IP Range F | PA0002480606 88837464E52D93994E514C5EE1CAE4EAE926CABD |
| 1608 | 04/05/2025 17:02:47 | 102.129.234.148 IP Range A | PA0002527034 C148E67E2AAF93E18148B9A52AD0FAE5C87F5E6A |
| 1608 | 06/10/2025 13:40:12 | 102.129.235.10 IP Range B | PA0002527034 E3A8CF6B8009C2BA0B114F224E3A23A3D4C57BAA |
| 1608 | 06/21/2025 09:37:34 | 102.129.252.244 IP Range F | PA0002527034 EE5E258F0172F4DCF313CF3719C673B9428654D9 |
| 1609 | 01/15/2025 02:47:00 | 102.129.234.166 IP Range A | PA0002476920 79697E57DBB146BFC6D554DC1A6A943D4197AB32 |
| 1609 | 02/08/2025 16:09:51 | 102.129.235.116 IP Range B | PA0002476920 79697E57DBB146BFC6D554DC1A6A943D4197AB32 |
| 1609 | 01/19/2025 00:54:18 | 102.129.252.123 IP Range F | PA0002476920 79697E57DBB146BFC6D554DC1A6A943D4197AB32 |
| 1610 | 04/16/2025 02:51:53 | 102.129.235.11 IP Range B | PA0002435281 2A3C8CFB0A304E410CE55443336EB1C158DD56C6 |
| 1610 | 09/07/2024 01:54:37 | 102.129.252.233 IP Range F | PA0002435281 7E588401D8CAE523BF30B0A3B687B63372D63427 |
| 1611 | 07/09/2025 04:44:23 | 102.129.234.57 IP Range A | PA0002506263 63D36FBB502AD0817626EC4447569DBA07E2A527 |
| 1611 | 04/15/2025 09:45:25 | 102.129.235.211 IP Range B | PA0002506263 E6E7318EAAE5CFD3922099936D0EDA4558537C47 |
| 1611 | 04/05/2025 17:19:26 | 102.129.252.246 IP Range F | PA0002506263 63D36FBB502AD0817626EC4447569DBA07E2A527 |
| 1612 | 12/17/2024 01:19:55 | 102.129.235.148 IP Range B | PA0002425534 8198FCFF43A2010C34FA503D6AB16D75E3087638 |
| 1612 | 01/02/2025 23:01:36 | 102.129.252.30 IP Range F | PA0002425534 8198FCFF43A2010C34FA503D6AB16D75E3087638 |
| 1613 | 07/12/2025 05:19:51 | 102.129.234.22 IP Range A | PA0002527083 2A8D46A0E58AC293F6C4F66EDFB25CC5D6ACEA57 |
| 1613 | 07/12/2025 10:26:37 | 102.129.235.210 IP Range B | PA0002527083 E98E5933A02280EC29FBA0C522EE36E7CB9D0AB6 |
| 1613 | 07/12/2025 10:47:31 | 102.129.252.240 IP Range F | PA0002527083 7E9EB642B469FF480E263424367FF634F334D3AF |
| 1614 | 05/09/2025 20:32:55 | 102.129.234.5 IP Range A | PA0002531776 099266D4B0872E7A4020BEEE1CD4A6DDEC50E1F1 |
| 1614 | 06/01/2025 00:36:20 | 102.129.235.243 IP Range B | PA0002531776 08B978D966A64404C5B9185001619BCFE4B75BA7 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1614 | 06/26/2025 19:43:41 | 102.129.252.137 IP Range F | PA0002531776 099266D4B0872E7A4020BEEE1CD4A6DDEC50E1F1 |
| 1615 | 06/13/2025 18:45:47 | 102.129.234.226 IP Range A | PA0002534208 A135E8D6ADAA367464CD0951DA1613ACE3B201AA |
| 1615 | 06/04/2025 20:31:24 | 102.129.235.205 IP Range B | PA0002534208 1C5EDECA631F8BE5D98189F2EAB9061615EDED12 |
| 1615 | 07/01/2025 19:19:48 | 102.129.252.138 IP Range F | PA0002534208 A135E8D6ADAA367464CD0951DA1613ACE3B201AA |
| 1616 | 04/16/2025 02:42:56 | 102.129.235.11 IP Range B | PA0002464924 D1AB8582A9D320CB41B0A9A1741C1BD79030BC99 |
| 1616 | 05/06/2025 05:53:20 | 102.129.252.124 IP Range F | PA0002464924 D1AB8582A9D320CB41B0A9A1741C1BD79030BC99 |
| 1617 | 07/02/2025 08:45:15 | 102.129.234.98 IP Range A | PA0002539164 348F89CFB892ABC9BABAACB2FC53255EF49B7FBE |
| 1617 | 07/12/2025 11:48:38 | 102.129.235.137 IP Range B | PA0002539164 D4462173A2D9A51058D7FB626BF3903F1D7C9311 |
| 1617 | 07/09/2025 21:52:19 | 102.129.252.18 IP Range F | PA0002539164 88B76318219EFEB0A9B2980293A627C68A07B3C1 |
| 1618 | 05/23/2025 20:31:33 | 102.129.234.222 IP Range A | PA0002449432 5E01B38638363424E4D7683F3A4217B5BDFEC582 |
| 1618 | 04/16/2025 02:51:02 | 102.129.235.11 IP Range B | PA0002449432 5E01B38638363424E4D7683F3A4217B5BDFEC582 |
| 1618 | 06/29/2025 16:06:34 | 102.129.252.20 IP Range F | PA0002449432 2B14A70FD94ED5B87CAEDAA0533D289AA32AFB54 |
| 1619 | 04/19/2025 22:29:58 | 102.129.234.160 IP Range A | PA0002425530 D3631BDD2DB4C9CF6E7AB7B6D928E00086AE9442 |
| 1619 | 11/30/2024 06:31:28 | 102.129.235.225 IP Range B | PA0002425530 D3631BDD2DB4C9CF6E7AB7B6D928E00086AE9442 |
| 1620 | 07/12/2025 06:14:07 | 102.129.234.22 IP Range A | PA0002516153 396D7F2CB6538EA4CA335A4ACD7673FD9428D03F |
| 1620 | 07/12/2025 04:21:31 | 102.129.235.210 IP Range B | PA0002516153 0B283C9E295E1CEF94501A6CC2A2D786AFE51594 |
| 1620 | 07/01/2025 22:00:13 | 102.129.252.247 IP Range F | PA0002516153 396D7F2CB6538EA4CA335A4ACD7673FD9428D03F |
| 1621 | 04/20/2025 16:33:53 | 102.129.234.136 IP Range A | PA0002527279 A5D21022626A127BB4B8D6D4FB1C658C6E95CC5F |
| 1621 | 07/11/2025 19:46:06 | 102.129.235.210 IP Range B | PA0002527279 A5D21022626A127BB4B8D6D4FB1C658C6E95CC5F |
| 1621 | 07/09/2025 21:43:10 | 102.129.252.18 IP Range F | PA0002527279 8091E1902570D0C7FC33896D7A05A7CA0BAB3334 |
| 1622 | 11/16/2024 01:13:32 | 102.129.234.226 IP Range A | PA0002459339 259BC2C97705A419DFD6B0E69683899D8A85C05F |
| 1622 | 06/16/2025 09:40:30 | 102.129.235.209 IP Range B | PA0002459339 2FDEAA49858CD8EBE88104D429D0D638D13D8D75 |
| 1622 | 06/15/2025 13:51:41 | 102.129.252.86 IP Range F | PA0002459339 04532CB995D622BE56A057711FA991C48A64CF9F |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1623 | 06/11/2025 20:46:50 | 102.129.234.195 IP Range A | PA0002521832 417075B69F51C193B80C6DABCDA89733A501065A |
| 1623 | 04/15/2025 11:00:11 | 102.129.235.211 IP Range B | PA0002521832 EA3FB25BAE8B41632A1B7E4CDDC7DFAFC5C62778 |
| 1623 | 07/12/2025 11:44:58 | 102.129.252.128 IP Range F | PA0002521832 01B541A19EB573879D108CBDBF95041B288C0FB1 |
| 1624 | 04/16/2025 02:51:38 | 102.129.235.11 IP Range B | PA0002435266 50A77D284E42CA28F0706167B9EE4ECD391FD5DF |
| 1624 | 09/28/2024 10:10:40 | 102.129.252.66 IP Range F | PA0002435266 EC700F4AF3B504F5B9A251425194DED8118ED012 |
| 1625 | 11/15/2024 23:51:11 | 102.129.234.226 IP Range A | PA0002454780 9F275AA52B9E1343D65B8FC854A85ECA472AB010 |
| 1625 | 10/10/2024 03:09:05 | 102.129.252.22 IP Range F | PA0002454780 9F275AA52B9E1343D65B8FC854A85ECA472AB010 |
| 1626 | 06/30/2025 17:20:27 | 102.129.234.96 IP Range A | PA0002501017 29406EA7C3F72D294FFCD0F7A3C38E9DE6077BC0 |
| 1626 | 01/01/2025 23:21:58 | 102.129.235.221 IP Range B | PA0002501017 1950F45018EE6506C08C44869EE8AF468A1AE43A |
| 1626 | 01/07/2025 04:38:33 | 102.129.154.154 IP Range D | PA0002501017 1950F45018EE6506C08C44869EE8AF468A1AE43A |
| 1626 | 06/17/2025 10:36:00 | 102.129.252.122 IP Range F | PA0002501017 29406EA7C3F72D294FFCD0F7A3C38E9DE6077BC0 |
| 1627 | 04/15/2025 21:58:51 | 102.129.234.103 IP Range A | PA0002494779 EF1BD217BD3D49B4943397D9710D855F57E2E0FD |
| 1627 | 10/27/2024 20:01:38 | 102.129.235.67 IP Range B | PA0002494779 E9523F135B275CCF2C8C6BA0A388A3C276E66544 |
| 1627 | 03/08/2025 04:09:27 | 102.129.252.222 IP Range F | PA0002494779 4079B13E1FFADB3690C0354D0E8DC9899070E99B |
| 1628 | 07/12/2025 11:26:08 | 102.129.234.22 IP Range A | PA0002509626 F6C582FC8A165DD721E9ABEFDFE1F27FB03E3001 |
| 1628 | 07/12/2025 11:35:51 | 102.129.235.132 IP Range B | PA0002509626 5CE6452F1248F5E374779AF74CE314C1782CB8AB |
| 1628 | 05/11/2025 12:47:30 | 102.129.252.54 IP Range F | PA0002509626 0A8A59E0DD147C82E612F06AEC6DD34390866E7F |
| 1629 | 02/22/2025 22:09:28 | 102.129.234.8 IP Range A | PA0002515899 EF35973AB04D713E637297399A8004E6B955D5DC |
| 1629 | 07/11/2025 22:56:04 | 102.129.235.210 IP Range B | PA0002515899 432B9BAD858048FB31521688915625FDD7F104C9 |
| 1629 | 07/01/2025 20:35:19 | 102.129.252.247 IP Range F | PA0002515899 36EF190C987C7FF6329D49F2A504E277FB95EB8D |
| 1630 | 07/01/2025 16:01:09 | 102.129.235.71 IP Range B | PA0002476916 97A41C467385492F6BA59EAAC9FFB0A1C57DBABB |
| 1630 | 07/02/2025 10:05:25 | 102.129.252.83 IP Range F | PA0002476916 24872A193AF2CCE0931E3D1B0471778AC77AF009 |
| 1631 | 01/26/2025 19:52:41 | 102.129.235.203 IP Range B | PA0002425769 17395AC39B2EB2F2AE2DB4746493CEC6E6B17BFB |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 1631 | 07/09/2025 04:37:37 | 102.129.252.132 IP Range F | PA0002425769 B5AB688D4B713856600BD3F67EFEC4E7B46609B3 |
| 1632 | 07/12/2025 11:19:53 | 102.129.234.22 IP Range A | PA0002490458 D5C378B77439265E7E10A910D5FEBC451C103DA6 |
| 1632 | 07/12/2025 01:31:17 | 102.129.235.210 IP Range B | PA0002490458 C4ABE6EC97D507A35DAD67E9827F9710B83B5F44 |
| 1632 | 06/04/2025 20:58:50 | 102.129.252.87 IP Range F | PA0002490458 556EBACF86AB28B054EE215F276F0B038CD9206F |
| 1633 | 04/30/2025 20:43:38 | 102.129.234.13 IP Range A | PA0002516024 80DA66E3A0FB570C29A87D9693EF6CFD1413ACE3 |
| 1633 | 03/06/2025 19:08:40 | 102.129.235.165 IP Range B | PA0002516024 80DA66E3A0FB570C29A87D9693EF6CFD1413ACE3 |
| 1633 | 02/18/2025 03:07:58 | 102.129.154.154 IP Range D | PA0002516024 31D6C18205A1BBBE0D2AF8E20AAF06B13F318198 |
| 1633 | 06/13/2025 21:52:33 | 102.129.252.222 IP Range F | PA0002516024 80DA66E3A0FB570C29A87D9693EF6CFD1413ACE3 |
| 1634 | 04/16/2025 02:45:33 | 102.129.235.11 IP Range B | PA0002469677 B7A5BA660A0FE8F6FF5EE572428B8FC8DD0C919E |
| 1634 | 07/23/2024 10:34:37 | 102.129.255.132 IP Range C | PA0002469677 7695D08DC1258642B4A0B4CB9C6298A5768E8D22 |
| 1634 | 05/10/2025 20:24:30 | 102.129.252.134 IP Range F | PA0002469677 944AA4F3131A830251169D08769451909B258930 |
| 1635 | 12/13/2024 19:58:53 | 102.129.234.174 IP Range A | PA0002506265 73321BC1A891D914DBA12922550ECBAFBD07B7D5 |
| 1635 | 07/12/2025 10:18:04 | 102.129.235.132 IP Range B | PA0002506265 ABFD0083E5EADE6B0168ECE38B0BF13E6580558B |
| 1635 | 06/17/2025 00:49:03 | 102.129.252.127 IP Range F | PA0002506265 758A299C9EC7B287A7ECBFAC1FF97A53867D6151 |
| 1636 | 04/16/2025 02:50:38 | 102.129.235.11 IP Range B | PA0002464917 122A3163B554E3CE9EBA1DE94DF57BC99FC16614 |
| 1636 | 03/25/2024 19:00:34 | 102.129.255.43 IP Range C | PA0002464917 336BF643699ED038CE26B2491AF19FF721097F27 |
| 1636 | 04/06/2024 03:49:23 | 102.129.154.130 IP Range D | PA0002464917 E31F04C292CF324924EBD30DAFF94D441FF948DB |
| 1636 | 10/28/2024 01:19:00 | 102.129.252.162 IP Range F | PA0002464917 46EC37933E3EE11D3A82DB855CA380ABC72B02E1 |
| 1637 | 05/27/2025 12:17:38 | 102.129.234.61 IP Range A | PA0002445426 BB3215E8561A88B67F8C6EE1280DB47FB848E8BE |
| 1637 | 01/02/2025 20:30:34 | 102.129.252.30 IP Range F | PA0002445426 BB3215E8561A88B67F8C6EE1280DB47FB848E8BE |
| 1638 | 04/27/2025 19:10:37 | 102.129.234.198 IP Range A | PA0002531777 A11C2B4812D87EC371B0C91A51F0E4DDE5AFD372 |
| 1638 | 05/08/2025 20:34:17 | 102.129.235.61 IP Range B | PA0002531777 46A6A7AF0919E78554B04545DA92134EC7CA8760 |
| 1638 | 07/04/2025 17:07:00 | 102.129.252.230 IP Range F | PA0002531777 A11C2B4812D87EC371B0C91A51F0E4DDE5AFD372 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 1639 | 10/07/2022 12:49:45 | 163.114.132.128 META | PA0002377817 258B938C8DB932BA26C6C13091AB699725DE4029 |
| 1639 | 02/02/2023 23:45:17 | 102.129.235.216 IP Range B | PA0002377817 3FCB5EDC4F914B5E7E509A419779B9C41C106BED |
| 1639 | 12/10/2024 04:00:02 | 102.129.252.41 IP Range F | PA0002377817 628BF826AF0798326C8BEFBD58A4D98C80737C92 |
| 1640 | 04/26/2025 19:32:51 | 102.129.235.29 IP Range B | PA0002325810 795401C50FDDADEABBF656934EF4862EDAF4D812 |
| 1640 | 12/29/2024 02:51:56 | 102.129.252.120 IP Range F | PA0002325810 795401C50FDDADEABBF656934EF4862EDAF4D812 |
| 1641 | 03/31/2025 22:41:46 | 102.129.234.135 IP Range A | PA0002461468 6EBA4DD2E3FC88DA341391AD5235E860119C882C |
| 1641 | 03/31/2025 11:01:39 | 102.129.235.187 IP Range B | PA0002461468 6EBA4DD2E3FC88DA341391AD5235E860119C882C |
| 1641 | 06/17/2025 10:01:36 | 102.129.252.122 IP Range F | PA0002461468 6EBA4DD2E3FC88DA341391AD5235E860119C882C |
| 1641 | 09/29/2024 17:06:47 | 76.132.71.116 Residence #1 | PA0002461468 690E9279C6815C55A20637F4D3052CEFFE4A144A |
| 1642 | 03/30/2025 16:22:18 | 102.129.235.73 IP Range B | PA0002326406 E987ECAC62CF260AEB5BE5DC458F3A238F3BC28B |
| 1642 | 01/01/2023 22:10:14 | 102.129.252.163 IP Range F | PA0002326406 C6A583E22B969AF1D642CE152B313C80A24D7502 |
| 1643 | 02/26/2025 21:47:03 | 102.129.234.44 IP Range A | PA0002484977 E86297DD527A0F82DF183E010F7A51EC858A5527 |
| 1643 | 03/05/2025 20:03:16 | 102.129.235.15 IP Range B | PA0002484977 E86297DD527A0F82DF183E010F7A51EC858A5527 |
| 1643 | 08/31/2024 07:42:53 | 102.129.255.53 IP Range C | PA0002484977 FBC4EDD04C01599EE31217259BBCE2089CD272E6 |
| 1643 | 07/02/2025 10:17:08 | 102.129.252.83 IP Range F | PA0002484977 B08E2FB0AB1999FDA8129A311C75AC44F8B4A95C |
| 1644 | 03/18/2025 18:42:59 | 163.114.132.129 META | PA0002528182 0E7227F8A556C0B056A7AB851F866B1761B5C6E7 |
| 1644 | 07/07/2025 00:41:37 | 102.129.234.230 IP Range A | PA0002528182 C4160EC41A0267CB6A97DF2B821E2CA04F426CCB |
| 1644 | 03/14/2025 23:41:12 | 102.129.235.26 IP Range B | PA0002528182 498A5873236757861FEFCFBF157DC1290D1C3700 |
| 1644 | 06/15/2025 18:01:50 | 102.129.252.235 IP Range F | PA0002528182 0E7227F8A556C0B056A7AB851F866B1761B5C6E7 |
| 1645 | 02/09/2023 07:32:22 | 102.129.235.80 IP Range B | PA0002315291 F6288D8843D03BB11986B571B5B482AA50E750AF |
| 1645 | 04/17/2025 23:35:35 | 102.129.252.35 IP Range F | PA0002315291 F6288D8843D03BB11986B571B5B482AA50E750AF |
| 1646 | 02/12/2023 23:13:14 | 102.129.235.244 IP Range B | PA0002325817 87F468553EA23E72D28CA890B907929E9C4EAD08 |
| 1646 | 07/11/2025 21:28:02 | 102.129.252.123 IP Range F | PA0002325817 0E4CACEDCCDF0CEAF44A2BE0EC857587D35EA57A |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1647 | 01/21/2023 21:19:10 | 102.129.234.189 IP Range A | PA0002353031 3FD8DDB73D73F9C1D313EFF67CE543DF105AE0CE |
| 1647 | 04/01/2025 00:56:28 | 102.129.235.6 IP Range B | PA0002353031 2F86F195B88FD98B860AFDEAC7E77751B69817D4 |
| 1648 | 01/19/2025 08:26:48 | 102.129.235.107 IP Range B | PA0002388300 9551BDAA0EDB09F348C3B11F610B236A3D196646 |
| 1648 | 02/06/2023 23:53:25 | 102.129.252.226 IP Range F | PA0002388300 8F63571E7AC84652BC775D165B1DC46C7DADB9DC |
| 1649 | 06/13/2025 22:48:05 | 102.129.234.164 IP Range A | PA0002538416 06E33DEBCF1E349E9DB53CA2596669D41EC5184E |
| 1649 | 05/10/2025 10:44:09 | 102.129.235.245 IP Range B | PA0002538416 5FC94E023DA6F44701160EE98B18D3D1E3F6E9D1 |
| 1649 | 07/02/2025 10:41:15 | 102.129.252.83 IP Range F | PA0002538416 06E33DEBCF1E349E9DB53CA2596669D41EC5184E |
| 1650 | 07/06/2025 21:13:06 | 102.129.234.230 IP Range A | PA0002455588 AF28FB23AB76BDC3DD66CFC5706D36C0D6E70B27 |
| 1650 | 04/01/2025 01:39:58 | 102.129.235.6 IP Range B | PA0002455588 8301AD18B1B7AE4318E5E6691043C788234A7B92 |
| 1650 | 05/19/2024 14:40:50 | 102.129.255.220 IP Range C | PA0002455588 AF28FB23AB76BDC3DD66CFC5706D36C0D6E70B27 |
| 1651 | 05/26/2025 04:55:32 | 102.129.234.151 IP Range A | PA0002400564 89A1B4D1F12E6DFAE02ACA7A826A3F026370983F |
| 1651 | 04/01/2025 01:28:28 | 102.129.235.6 IP Range B | PA0002400564 90E58A7E8843333A2806ECE4B18498C2FA66A2CB |
| 1651 | 10/05/2024 23:30:43 | 102.129.252.147 IP Range F | PA0002400564 EECE57AA743268C5FC79CBC0BF1AA6F8910486CE |
| 1652 | 06/13/2025 23:58:27 | 102.129.252.222 IP Range F | PA0002206372 099F29481DE5F96D89C55C810304BDC078CAF178 |
| 1653 | 03/11/2025 04:57:43 | 102.129.234.225 IP Range A | PA0002394013 8C4595680733C2AF8219D8E6C3CAD8B83A196999 |
| 1653 | 03/10/2025 01:39:13 | 102.129.252.233 IP Range F | PA0002394013 C936DA65EBE2509C5981096391F0E7F9DED22BB5 |
| 1654 | 02/15/2025 08:19:47 | 102.129.252.120 IP Range F | PA0002274953 7121EACE63D95B8A8904ED58CB1654C7483A63CD |
| 1655 | 10/06/2024 22:44:15 | 102.129.235.55 IP Range B | PA0002192303 9A6C1BC10CC4EAF009B2196EAEAAF5443ED38C21 |
| 1655 | 10/18/2024 07:09:02 | 102.129.252.232 IP Range F | PA0002192303 F088E9FE391D002A658FA69508945AB1351AD2BC |
| 1656 | 05/06/2025 09:43:26 | 102.129.252.241 IP Range F | PA0002415365 15E9E56B5D2CB66E73AAE195AE2CDB458F882A0D |
| 1657 | 02/02/2025 03:32:07 | 102.129.235.81 IP Range B | PA0002299686 09B25396BAE7CAF1675EFF10B02679AD119B85C2 |
| 1657 | 03/09/2025 22:42:10 | 102.129.252.155 IP Range F | PA0002299686 508196A7FE7D3CD55BB19C99E038D61F53172E8D |
| 1658 | 02/07/2023 05:00:45 | 102.129.235.139 IP Range B | PA0002104206 E9FBFDCF7F3EDBEF21ABC8520BCF48CAB62C397C |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|--------------------------|
| 1659 | 01/29/2023 23:46:56 | 102.129.234.202 IP Range A | PA0002373769 8A187814E3BA406E8BB0EC0A3FCACC25430EDABD |
| 1659 | 02/12/2023 17:04:00 | 102.129.235.235 IP Range B | PA0002373769 24550021ABCBE71DCF048521BFA63F64964F7CDB |
| 1660 | 10/23/2024 22:21:11 | 102.129.235.103 IP Range B | PA0002377820 3D66755C8BC977312D77CB65FA8995558A890EF1 |
| 1660 | 06/23/2025 15:15:25 | 102.129.252.229 IP Range F | PA0002377820 BC2B203774B14316D6493ADB73AC3F612BF670B8 |
| 1661 | 04/10/2025 23:21:14 | 102.129.234.159 IP Range A | PA0002389580 CB4EC1F25FFAD874268462833D653891B9ECD633 |
| 1661 | 03/14/2025 14:22:44 | 102.129.235.218 IP Range B | PA0002389580 CB4EC1F25FFAD874268462833D653891B9ECD633 |
| 1661 | 02/16/2025 17:24:29 | 102.129.252.245 IP Range F | PA0002389580 CB4EC1F25FFAD874268462833D653891B9ECD633 |
| 1662 | 07/09/2025 04:49:44 | 102.129.234.69 IP Range A | PA0002200701 AE5322CF8DB41D56D02612E6C6E3DF3B8D510DF5 |
| 1662 | 11/29/2024 11:06:51 | 102.129.252.225 IP Range F | PA0002200701 9606A2BEBD2ED49AF47787169BF9B73A4A1C9CDC |
| 1663 | 05/04/2025 14:05:05 | 102.129.234.216 IP Range A | PA0002254938 98D959FEBF1484FF0985F699B5A5D8BED3A02E69 |
| 1663 | 03/08/2025 06:53:13 | 102.129.235.128 IP Range B | PA0002254938 5CD3BD2C3810BEAFEBE17FD92194766D73FD3E20 |
| 1663 | 06/02/2025 03:16:16 | 102.129.252.40 IP Range F | PA0002254938 98D959FEBF1484FF0985F699B5A5D8BED3A02E69 |
| 1664 | 05/19/2025 21:03:26 | 102.129.234.44 IP Range A | PA0002531793 3AC0CDD0BED5CECA80D61BAB841530781B0475E7 |
| 1664 | 05/31/2025 19:49:49 | 102.129.235.243 IP Range B | PA0002531793 3AC0CDD0BED5CECA80D61BAB841530781B0475E7 |
| 1664 | 06/25/2025 09:28:42 | 102.129.252.46 IP Range F | PA0002531793 3AC0CDD0BED5CECA80D61BAB841530781B0475E7 |
| 1665 | 11/15/2024 19:16:56 | 102.129.235.77 IP Range B | PA0002312668 4E4710DB086CC599EB415393962F652D351183C1 |
| 1666 | 10/27/2024 07:02:03 | 102.129.234.166 IP Range A | PA0002248579 D9E0FEA04457384FB64B6A8E87C58CD10DADB902 |
| 1666 | 11/11/2024 10:33:01 | 102.129.235.150 IP Range B | PA0002248579 D9E0FEA04457384FB64B6A8E87C58CD10DADB902 |
| 1666 | 06/24/2020 22:19:43 | 102.129.255.103 IP Range C | PA0002248579 E0F3D26D0FF6423580E8A4442C01C6D08B6D0CB3 |
| 1666 | 05/23/2025 08:23:55 | 102.129.252.116 IP Range F | PA0002248579 AA54116A792991B71CCAA2C575ECF8C9CCE0194F |
| 1667 | 11/03/2024 11:38:09 | 102.129.234.162 IP Range A | PA0002512383 386020970FF4B71370EED767834E275D482F2942 |
| 1667 | 03/01/2025 23:49:03 | 102.129.235.77 IP Range B | PA0002512383 3F64EA8EF884B9F5C916268A7E267B09CAC92566 |
| 1667 | 06/22/2025 21:20:04 | 102.129.252.32 IP Range F | PA0002512383 3F64EA8EF884B9F5C916268A7E267B09CAC92566 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1668 | 01/03/2024 06:25:42 | 163.114.130.129 META | PA0002449520 91C6DD564CC34C76C9930923389DA20192285163 |
| 1668 | 07/02/2025 19:43:53 | 102.129.234.86 IP Range A | PA0002449520 76B1D59B15DE16992EB0FBD9CF414E3E46126480 |
| 1669 | 01/25/2023 13:47:36 | 102.129.234.145 IP Range A | PA0002399141 556ACB8801E6EC8EFF4887524DE70DB2C3E7CE82 |
| 1669 | 10/16/2024 05:49:48 | 102.129.235.150 IP Range B | PA0002399141 979180E3436AF3E2DF0FF16063DA414DACD50C99 |
| 1669 | 07/08/2025 01:28:44 | 102.129.252.140 IP Range F | PA0002399141 28B2C4C93F77D4A74E6C68F98E9EEC2068BACA71 |
| 1670 | 12/29/2022 12:59:39 | 102.129.234.177 IP Range A | PA0002345461 588DB4C04C7B684302930EDB4957F771D6DF8AEF |
| 1671 | 04/03/2025 07:30:23 | 102.129.235.57 IP Range B | PA0002401001 A8EB833864FBAF39A4056ABB0F7BFF40F6422892 |
| 1671 | 03/17/2025 06:00:20 | 102.129.252.142 IP Range F | PA0002401001 383562C61260983D2E18AE321423876CC906B80D |
| 1672 | 02/22/2025 23:18:29 | 102.129.252.231 IP Range F | PA0002280511 D12A07257FE12064F7F7BECE5EAEBE4E3C1F243A |
| 1673 | 08/13/2021 00:09:03 | 163.114.132.128 META | PA0002308435 810363F9FFF4342EF173C2C30784C811E8F941BF |
| 1674 | 11/17/2024 04:09:25 | 102.129.234.148 IP Range A | PA0002455061 2B6D6BDF887AB89FBEC89CA81D077FDF2608816B |
| 1674 | 05/07/2025 09:17:16 | 102.129.235.211 IP Range B | PA0002455061 C64E326E888B1E417CE8F9329D4FE2EAD2748925 |
| 1674 | 05/10/2025 21:16:38 | 102.129.252.15 IP Range F | PA0002455061 28075E6DB1CD71B56E1338D3AF9E09A4EA4DF64E |
| 1675 | 11/25/2024 00:09:41 | 102.129.234.155 IP Range A | PA0002393656 03125B5EB980EC8C5456F6BDF402A6BDB86EFAE3 |
| 1675 | 11/12/2024 06:13:50 | 102.129.235.55 IP Range B | PA0002393656 03125B5EB980EC8C5456F6BDF402A6BDB86EFAE3 |
| 1675 | 03/18/2025 14:39:31 | 102.129.252.118 IP Range F | PA0002393656 1745A7C8DB3A5EF71C6D0C53C96F9839B5FD2AEE |
| 1676 | 07/09/2025 04:51:08 | 102.129.234.69 IP Range A | PA0002300662 DF55A7399DCF2BE0ABA0569AE3468DC477F13662 |
| 1676 | 12/14/2024 23:05:44 | 102.129.235.195 IP Range B | PA0002300662 51AA1F35A9296011FB9FC09C9442D349BFD7193C |
| 1676 | 01/31/2023 21:23:29 | 102.129.252.240 IP Range F | PA0002300662 6D40E6B3C68E4347A8776C49A5F33AED77C35A3C |
| 1677 | 07/07/2025 00:43:54 | 102.129.234.230 IP Range A | PA0002528183 D7705FC4CC624B40FAE7EE552E1791895BEB550C |
| 1677 | 07/12/2025 10:32:19 | 102.129.235.132 IP Range B | PA0002528183 89BA9190D7EDDDAC87B3D0D38A2B57B43A2821D0 |
| 1677 | 04/06/2025 13:49:14 | 102.129.252.222 IP Range F | PA0002528183 D7705FC4CC624B40FAE7EE552E1791895BEB550C |
| 1678 | 04/12/2024 20:42:18 | 163.114.132.129 META | PA0002052836 2C071D5726E41EDE6397DC9647BF1DB9CC406DF1 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1678 | 03/01/2025 23:31:53 | 102.129.235.77 IP Range B | PA0002052836 2C071D5726E41EDE6397DC9647BF1DB9CC406DF1 |
| 1678 | 10/20/2024 20:43:44 | 102.129.252.37 IP Range F | PA0002052836 0B9F48D7083EFB0785EB50934ACDF7E51B57BED6 |
| 1679 | 12/02/2024 16:16:15 | 102.129.234.98 IP Range A | PA0002097470 42D986CD70A88571BE1AB408302058F29AD7D049 |
| 1680 | 07/10/2025 22:07:52 | 102.129.234.224 IP Range A | PA0002261803 D351628EADEDD6324BC996E625934E8314F4AC8B |
| 1680 | 03/31/2025 18:22:54 | 102.129.235.6 IP Range B | PA0002261803 D351628EADEDD6324BC996E625934E8314F4AC8B |
| 1680 | 12/13/2024 14:55:41 | 102.129.252.233 IP Range F | PA0002261803 5F7C948EFE92A07F5C981E6F34A4D3EE27861137 |
| 1681 | 01/21/2023 07:28:24 | 102.129.252.239 IP Range F | PA0002384755 9D0E6395886BD6D9F2435B40F907FF75184571C8 |
| 1682 | 12/29/2022 12:59:33 | 102.129.234.177 IP Range A | PA0002320424 70B284BC18C7859CC075F5C3D3F66404CDF8F61D |
| 1682 | 02/07/2023 03:06:32 | 102.129.235.59 IP Range B | PA0002320424 095084FEA9C3BC00F51753092FC2B3A389D5F395 |
| 1682 | 05/07/2024 12:14:13 | 102.129.255.222 IP Range C | PA0002320424 8C65C88452E2C4AD1E32E2D703043E154D43EEB5 |
| 1682 | 06/28/2025 05:33:48 | 102.129.252.111 IP Range F | PA0002320424 09779DB4A9C6320D84C386B270751C0FD040713B |
| 1683 | 02/24/2025 21:31:05 | 102.129.235.102 IP Range B | PA0002234141 2EE452E469C7DAF3E5CF81DB6E65B4CCB7735BFA |
| 1683 | 11/18/2024 00:14:02 | 102.129.252.138 IP Range F | PA0002234141 2EE452E469C7DAF3E5CF81DB6E65B4CCB7735BFA |
| 1684 | 07/12/2025 01:12:25 | 102.129.235.210 IP Range B | PA0002470013 5B467FED4EE547F8952BEA339144906EAE599BE6 |
| 1684 | 06/15/2025 13:41:48 | 102.129.252.86 IP Range F | PA0002470013 5B467FED4EE547F8952BEA339144906EAE599BE6 |
| 1685 | 03/05/2025 23:40:04 | 102.129.235.237 IP Range B | PA0002477490 7E238745AD75565A599D2734A7174809CEE69DE0 |
| 1685 | 04/13/2025 18:20:11 | 102.129.252.9 IP Range F | PA0002477490 2E5920783795D9407FECAE9B09916066F0481F72 |
| 1685 | 09/26/2024 10:43:12 | 76.132.71.116 Residence #1 | PA0002477490 AF026E86152381F4746004A302679E62BA396824 |
| 1686 | 02/19/2025 00:15:42 | 102.129.235.39 IP Range B | PA0002354958 D8EDAF6FA922A82D563C3CCD5883AF8A33E769CD |
| 1686 | 01/18/2025 11:59:53 | 102.129.252.5 IP Range F | PA0002354958 2EC829DA943AD4532A8F01C0E4AD1512484069DA |
| 1687 | 12/28/2024 19:20:10 | 102.129.235.72 IP Range B | PA0002305094 5E2DDA8A13C7646375A845A3482C89196983F560 |
| 1687 | 12/10/2024 16:43:18 | 102.129.252.232 IP Range F | PA0002305094 5E2DDA8A13C7646375A845A3482C89196983F560 |
| 1688 | 07/07/2025 10:05:52 | 102.129.234.230 IP Range A | PA0002484983 978B47AC7FEE49FFAB8EA97F86A97849DCAFDDDB |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1688 | 04/16/2025 19:16:09 | 102.129.235.5 IP Range B | PA0002484983 4E2602B48AF5765FC6A526F0A3595FDC7832973E |
| 1688 | 06/17/2025 01:05:00 | 102.129.252.127 IP Range F | PA0002484983 1F8E0E16740EE9CDD3E4609E23B96924172112BC |
| 1689 | 01/22/2023 16:03:48 | 102.129.235.122 IP Range B | PA0002355038 AD3BB0F2FEF82D1C9850EE82CEE25D26B2BEB4B2 |
| 1689 | 06/13/2025 23:53:03 | 102.129.252.222 IP Range F | PA0002355038 9B7FC061A3B22AD2BCD1EB78FB14FAA6D77B878A |
| 1690 | 04/15/2025 11:09:30 | 102.129.234.8 IP Range A | PA0002435602 743E5CF68F141EEDA55446722F9B6D2B8E0A6F2F |
| 1690 | 02/22/2025 22:16:59 | 102.129.235.57 IP Range B | PA0002435602 B247216EFDB8A0E21AB6FB9A18D95982FD24326E |
| 1690 | 11/29/2024 18:22:03 | 102.129.252.241 IP Range F | PA0002435602 4FA14B9C943059FA0F77997BDAD53EC5D25B65AF |
| 1691 | 04/29/2025 12:40:55 | 102.129.234.152 IP Range A | PA0002490440 3C377335231F8DA1D75D6D95999C0F83393D19B4 |
| 1691 | 12/07/2024 19:08:37 | 102.129.235.134 IP Range B | PA0002490440 3C377335231F8DA1D75D6D95999C0F83393D19B4 |
| 1691 | 09/18/2024 09:59:08 | 102.129.255.247 IP Range C | PA0002490440 9D392B54D5FFE92319F3737CC962F7D65B301E64 |
| 1691 | 06/25/2025 13:51:25 | 102.129.252.46 IP Range F | PA0002490440 9D392B54D5FFE92319F3737CC962F7D65B301E64 |
| 1691 | 09/27/2024 15:03:13 | 76.132.71.116 Residence #1 | PA0002490440 F53D4B1F7D9E0061DCC68959D364504D7984C91F |
| 1692 | 01/19/2023 19:33:58 | 102.129.234.60 IP Range A | PA0002346425 E0AF7859247E9800D759DA84A45EEFBFDDD10940 |
| 1692 | 01/28/2023 03:09:51 | 102.129.235.59 IP Range B | PA0002346425 E0AF7859247E9800D759DA84A45EEFBFDDD10940 |
| 1692 | 05/08/2022 12:36:32 | 102.129.154.248 IP Range D | PA0002346425 E0AF7859247E9800D759DA84A45EEFBFDDD10940 |
| 1693 | 04/02/2019 20:27:57 | 185.89.216.247 META | PA0002147901 53DD9DA9E0B24B4961098D0683C348309445E260 |
| 1693 | 12/27/2022 06:03:59 | 102.129.234.24 IP Range A | PA0002147901 FCC7FF25DF44591D4CED99A98337D46018859794 |
| 1693 | 02/18/2025 17:47:34 | 102.129.235.91 IP Range B | PA0002147901 9F8DB91927264FDA58EB10F2990B030873939ADA |
| 1693 | 08/14/2024 20:02:45 | 102.129.255.75 IP Range C | PA0002147901 53DD9DA9E0B24B4961098D0683C348309445E260 |
| 1693 | 10/22/2024 02:03:30 | 102.129.252.238 IP Range F | PA0002147901 F49A11CE2B34E336ACC853D5E8BBE498A848D3EF |
| 1694 | 03/30/2025 16:11:55 | 102.129.235.73 IP Range B | PA0002435605 1242E24DBC1E37974A0B3E6485BC733C9140CD13 |
| 1694 | 05/20/2025 13:04:07 | 102.129.252.5 IP Range F | PA0002435605 12A130BEC4B91CF682002A1E59B86BB099318E9A |
| 1695 | 03/01/2025 23:40:06 | 102.129.235.77 IP Range B | PA0002319752 9A8D0DF2EDFD199D52065950FFB980EAE528B554 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1695 | 12/11/2024 01:49:33 | 102.129.252.46 IP Range F | PA0002319752 BF85A8419B20199057BB4BAE5C0F209FF194FE6B |
| 1696 | 01/13/2023 05:06:48 | 102.129.234.228 IP Range A | PA0002315293 255160E86155DBC843F84DED7BCF5BC87BBA2303 |
| 1696 | 03/01/2025 23:42:16 | 102.129.235.77 IP Range B | PA0002315293 F32B67B1AD02DF3673D3DE8DB004CCBB51092D91 |
| 1696 | 05/09/2022 21:32:02 | 102.129.154.248 IP Range D | PA0002315293 E76216D75788F550875F1524EFCA15609F7BD35F |
| 1696 | 05/31/2025 19:27:14 | 102.129.252.132 IP Range F | PA0002315293 752E7DEB87A02334B5649EE1FC8F0D941D627158 |
| 1697 | 03/12/2025 10:29:14 | 102.129.235.84 IP Range B | PA0002315294 EA9FF13E03AB98F784270C43F9812FF205C74AD8 |
| 1698 | 03/01/2025 23:45:18 | 102.129.235.77 IP Range B | PA0002319753 EDEFF260580ABC2B4E7E910F8D43B87A326D4F1D |
| 1698 | 06/28/2025 05:24:52 | 102.129.252.111 IP Range F | PA0002319753 352E2717F7399BF40DBE7D522B2ACE0E8F2CAB21 |
| 1699 | 01/14/2023 22:28:26 | 102.129.234.16 IP Range A | PA0002318127 446E4AFC873BAE222561341AA3C380E715C11E88 |
| 1699 | 02/03/2023 14:29:16 | 102.129.252.142 IP Range F | PA0002318127 446E4AFC873BAE222561341AA3C380E715C11E88 |
| 1700 | 01/12/2023 14:08:09 | 102.129.234.36 IP Range A | PA0002366877 39F89FD2D3FC844D3156701CA116F5348C5ABD62 |
| 1700 | 10/27/2024 19:44:58 | 102.129.252.177 IP Range F | PA0002366877 5332F3686BB11B8724E84A447B1E7B2E89AF4A01 |
| 1701 | 09/27/2024 18:07:25 | 102.129.234.4 IP Range A | PA0002468300 5A38F554ADFBD635B71EF8AB87B452DBD81CB03A |
| 1701 | 06/17/2025 02:01:50 | 102.129.252.122 IP Range F | PA0002468300 6CEC7D3D59EC49E887F1323E3DC290E60174645C |
| 1702 | 05/11/2025 02:00:30 | 102.129.252.105 IP Range F | PA0002145831 E0F1BC7E785756A97F01B8CF4597A6728B835F9B |
| 1703 | 01/29/2023 21:55:03 | 102.129.234.128 IP Range A | PA0002246165 13C7884A4E03F5438F128CF213676D368A681D25 |
| 1703 | 12/30/2024 12:46:25 | 102.129.252.236 IP Range F | PA0002246165 C27FCB14263C8B91D458DB9638F742F30D543937 |
| 1704 | 04/10/2025 11:25:03 | 102.129.234.159 IP Range A | PA0002429210 1D878939B14659730905615D7B31F9F59BF6C3D9 |
| 1704 | 04/09/2025 14:06:49 | 102.129.235.108 IP Range B | PA0002429210 1D878939B14659730905615D7B31F9F59BF6C3D9 |
| 1704 | 04/05/2025 23:49:54 | 102.129.252.17 IP Range F | PA0002429210 5E2075FEE0FF52F565D32B6840F9793202AA9617 |
| 1705 | 02/06/2025 05:14:33 | 102.129.234.7 IP Range A | PA0002199410 73AE32099EBCDFF152626E1D575C026CF59135DC |
| 1705 | 07/04/2025 01:10:21 | 102.129.252.108 IP Range F | PA0002199410 73AE32099EBCDFF152626E1D575C026CF59135DC |
| 1706 | 11/07/2024 14:58:21 | 102.129.252.17 IP Range F | PA0002217666 AD5DE6410CDF84B1AB564B9362E4CD7BA1511529 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1707 | 01/12/2025 19:21:48 | 102.129.234.134 IP Range A | PA0002134998 35824768BF7B365F1CA830E078527B52C12DC631 |
| 1707 | 05/19/2024 14:41:06 | 102.129.255.220 IP Range C | PA0002134998 C1BE31F7D65F73871C6AA4150291DC6982E790F1 |
| 1708 | 03/26/2025 22:12:28 | 102.129.235.243 IP Range B | PA0002206381 26489BB8197EF7C1E94B2122BBDA061B5846C14A |
| 1708 | 01/31/2023 20:38:08 | 102.129.252.151 IP Range F | PA0002206381 FEBF6E12031B9783BFE6B08CA2CEC9D5B7A6EDD5 |
| 1709 | 08/25/2024 10:02:35 | 163.114.132.136 META | PA0002437645 18B67121A1FE8ED63CAFBCCF064A11CC86C4A158 |
| 1709 | 12/15/2024 00:23:51 | 102.129.235.79 IP Range B | PA0002437645 DD1619A896CEEF1AFFEE3B8C39FCF40CCD507DAD |
| 1710 | 01/12/2023 03:35:03 | 102.129.234.137 IP Range A | PA0002367744 AA22F2CD2ED007CE11D1639BA548C9346BDB69AE |
| 1710 | 07/08/2025 13:24:06 | 102.129.235.10 IP Range B | PA0002367744 AA22F2CD2ED007CE11D1639BA548C9346BDB69AE |
| 1710 | 08/31/2022 15:14:45 | 102.129.154.248 IP Range D | PA0002367744 F8CAD854E7DC19B53E674840B5554C76AD455AFB |
| 1710 | 04/22/2025 14:45:49 | 102.129.252.75 IP Range F | PA0002367744 F8CAD854E7DC19B53E674840B5554C76AD455AFB |
| 1711 | 07/12/2025 02:32:24 | 102.129.252.20 IP Range F | PA0002286944 EAA924119CC5ADEE1ED7B3E4A9C4ED10D4BEB689 |
| 1712 | 07/10/2025 02:30:29 | 102.129.234.11 IP Range A | PA0002539151 22EAEDB8880BF1935D0C9C8E6D487BEF31E863C3 |
| 1712 | 06/30/2025 18:49:10 | 102.129.235.41 IP Range B | PA0002539151 E6C2C8F858732E59EA217BFF507ABE7766E3F8EC |
| 1712 | 07/06/2025 20:41:31 | 102.129.252.231 IP Range F | PA0002539151 22EAEDB8880BF1935D0C9C8E6D487BEF31E863C3 |
| 1713 | 01/26/2023 16:07:45 | 102.129.252.140 IP Range F | PA0002340413 2492B648E51AB204F527DF4F68B3DC2E2B64D44A |
| 1714 | 01/24/2025 03:03:38 | 102.129.235.238 IP Range B | PA0002427505 4FCE9940B56DB818AE3E3BDD0F4675A9BDAA4298 |
| 1714 | 03/24/2025 01:25:30 | 102.129.252.242 IP Range F | PA0002427505 35D2057D36EFDD0EB97A4D6FDE68CD531601DEB2 |
| 1715 | 02/09/2019 19:17:00 | 185.89.216.178 META | PA0002155146 8C66EB037AA13EF5404DD5106524B45219995A9C |
| 1715 | 02/11/2023 19:27:10 | 102.129.234.116 IP Range A | PA0002155146 7F8313C8731BF43BB8E18DB21AC8FC2545451AC2 |
| 1715 | 05/19/2024 15:05:20 | 102.129.255.220 IP Range C | PA0002155146 8C66EB037AA13EF5404DD5106524B45219995A9C |
| 1716 | 01/25/2024 22:01:30 | 102.129.234.135 IP Range A | PA0002255506 2BF966F2EC01906FE193276483DABBD26841E7FD |
| 1716 | 02/11/2025 12:53:42 | 102.129.235.218 IP Range B | PA0002255506 2BF966F2EC01906FE193276483DABBD26841E7FD |
| 1716 | 01/07/2025 17:00:02 | 102.129.252.37 IP Range F | PA0002255506 2BF966F2EC01906FE193276483DABBD26841E7FD |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1717 | 12/24/2024 22:48:01 | 102.129.235.137 IP Range B | PA0002393959 3AC37D42441B575FB5AD8C635070835F3A916398 |
| 1718 | 05/05/2025 08:12:23 | 102.129.234.163 IP Range A | PA0002445430 9E437758A5DACD67C7512743064E5EECB25B3ECE |
| 1718 | 03/18/2025 18:01:10 | 102.129.252.250 IP Range F | PA0002445430 9E437758A5DACD67C7512743064E5EECB25B3ECE |
| 1719 | 12/12/2024 07:35:45 | 102.129.252.38 IP Range F | PA0002427503 928C8A9AF5E26C8C017DE2ADE23E40A442584D87 |
| 1720 | 10/02/2020 07:31:04 | 163.114.130.130 META | PA0002261800 11317BD69D7E2FE51E3BDDC1C53B65643242CB9C |
| 1720 | 11/02/2024 08:17:09 | 102.129.234.88 IP Range A | PA0002261800 E8E35B484AA1941AE44E3439765F75FF37D1D042 |
| 1720 | 04/05/2025 01:18:05 | 102.129.252.88 IP Range F | PA0002261800 422A294AE4148C1BE81BD81A964FD3F85EB47B29 |
| 1721 | 09/05/2024 13:29:26 | 102.129.234.101 IP Range A | PA0002155138 340388F38581DF5E919342C8EBB209978EEA9633 |
| 1721 | 11/11/2024 21:57:12 | 102.129.235.124 IP Range B | PA0002155138 C7C4464503E5DEF3F19EE4AAD69BEC7D02383995 |
| 1721 | 07/11/2025 21:26:38 | 102.129.252.123 IP Range F | PA0002155138 340388F38581DF5E919342C8EBB209978EEA9633 |
| 1722 | 06/28/2025 06:30:15 | 102.129.252.111 IP Range F | PA0002320425 E064D374DAA4D6A2D2415EE7E40F38CB66329420 |
| 1723 | 06/15/2025 00:25:20 | 102.129.252.117 IP Range F | PA0002233431 7C9E406FAB73FAC20B6EAC7AE1FE5084E32999D0 |
| 1724 | 01/03/2025 16:09:16 | 102.129.234.79 IP Range A | PA0002227087 48D735E92903334A5B936010585CBC536EBE0FB2 |
| 1724 | 03/02/2025 23:52:28 | 102.129.235.226 IP Range B | PA0002227087 0167BB6D3CF175D23BA136458BD75ECFE3E34967 |
| 1724 | 11/27/2024 23:59:38 | 102.129.252.242 IP Range F | PA0002227087 13079F2C9CBBB1A76D56E9AA22018073971FC6FF |
| 1725 | 07/10/2025 06:17:37 | 102.129.234.11 IP Range A | PA0002534385 63A9DA08821DEC5F834061480578722E622F46B5 |
| 1725 | 06/30/2025 19:08:49 | 102.129.235.41 IP Range B | PA0002534385 3CCB680A45BC369FC596C531F6505D4D82DAAB7E |
| 1725 | 07/06/2025 20:19:13 | 102.129.252.231 IP Range F | PA0002534385 3CCB680A45BC369FC596C531F6505D4D82DAAB7E |
| 1726 | 11/12/2024 01:37:35 | 102.129.235.104 IP Range B | PA0002459225 22238C4FBCB8A5A40C1CD74B1D49504AD024D9BC |
| 1727 | 12/27/2022 06:03:54 | 102.129.234.24 IP Range A | PA0002298106 BB1548C0F6FC1E9D2317DC0EFCE52D9E9958B158 |
| 1727 | 04/19/2025 14:01:26 | 102.129.252.99 IP Range F | PA0002298106 861D120CCCC791234801785029B242321CE21D20 |
| 1728 | 06/14/2025 23:18:11 | 102.129.235.7 IP Range B | PA0002169944 F9F70F24B739D504FF36AD9247AB66945C9EE589 |
| 1728 | 07/12/2025 11:38:52 | 102.129.252.140 IP Range F | PA0002169944 333EF607453E84D6528AC24F90BAF0FAD4A1117A |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1729 | 01/02/2023 16:22:37 | 102.129.234.9 IP Range A | PA0002280362 67BB81139DFBD3A98034C4224195548D0DE9614E |
| 1729 | 01/29/2023 13:00:11 | 102.129.235.46 IP Range B | PA0002280362 FEAF5BDAA2944D610E89DE674306200D190975F7 |
| 1729 | 10/30/2024 03:56:14 | 102.129.252.128 IP Range F | PA0002280362 C07597D61BF582AECB7288B7FFDAAA185FFCB826 |
| 1730 | 06/23/2025 23:48:16 | 102.129.252.236 IP Range F | PA0002145833 E5041C007084D5FEDE91975C09ADC0F11F34EBCA |
| 1731 | 08/25/2024 09:55:06 | 163.114.132.136 META | PA0002447195 E14AA4BE2C33D2CEFED80577D35AB112FF5CE6B5 |
| 1731 | 07/06/2025 21:12:26 | 102.129.234.230 IP Range A | PA0002447195 E14AA4BE2C33D2CEFED80577D35AB112FF5CE6B5 |
| 1731 | 03/26/2025 20:40:06 | 102.129.235.221 IP Range B | PA0002447195 23757EB45DD021C64F1140941715755D936443CA |
| 1731 | 05/19/2024 14:41:12 | 102.129.255.220 IP Range C | PA0002447195 E33E5BA35D06FCB4F0C83148C76E448410EA77BB |
| 1731 | 12/06/2024 20:42:25 | 102.129.252.225 IP Range F | PA0002447195 A47F39CA033F571C2E17A699DACF32560552B2CD |
| 1732 | 12/02/2024 20:11:13 | 102.129.234.101 IP Range A | PA0002449498 4824F875CB0372EF21057D3D01C9A2F2229EDA48 |
| 1732 | 01/09/2025 16:25:53 | 102.129.235.163 IP Range B | PA0002449498 FEB3A6CA8E811E19B823F95A4A9CA0FEDDB251C6 |
| 1732 | 10/26/2024 20:02:39 | 102.129.252.23 IP Range F | PA0002449498 EF6483EC2067B2B5CF738E76CB16CD5312C5C1CD |
| 1733 | 11/15/2024 23:21:30 | 102.129.234.226 IP Range A | PA0002494747 4A82085A754CC4F771FABE3B285430562A2579E8 |
| 1733 | 07/12/2025 08:35:58 | 102.129.235.210 IP Range B | PA0002494747 2E076B54EA116E647D2CBDEFD0A3DF6F427110B3 |
| 1733 | 10/28/2024 01:04:14 | 102.129.255.7 IP Range C | PA0002494747 ACD43E99F3040FBCAB1388E22B436F03FA9E2FD7 |
| 1733 | 07/08/2025 19:56:53 | 102.129.252.247 IP Range F | PA0002494747 3C04629929F8DAB404FB9D82A14AEA6445F8F250 |
| 1734 | 10/17/2024 20:43:03 | 102.129.234.74 IP Range A | PA0002494704 9AABA527EA49FB8F573D18671212A5108C5ABA30 |
| 1734 | 05/24/2025 11:50:31 | 102.129.235.190 IP Range B | PA0002494704 39C6C591DB4264865EB6CEF88C3500AA1DA93977 |
| 1734 | 06/18/2025 06:39:14 | 102.129.252.50 IP Range F | PA0002494704 FF7417EBCE8AABE362902DFCE01FEDF67B3245F2 |
| 1735 | 06/25/2025 14:22:51 | 102.129.234.24 IP Range A | PA0002527297 E4C6509403F5687C34E32FD815E5C5C6671AE5FC |
| 1735 | 07/12/2025 00:11:29 | 102.129.235.210 IP Range B | PA0002527297 3598DDB0457B785B49A278D9C558A1A832B703CB |
| 1735 | 07/06/2025 15:28:20 | 102.129.252.231 IP Range F | PA0002527297 3598DDB0457B785B49A278D9C558A1A832B703CB |
| 1736 | 07/12/2025 11:24:24 | 102.129.234.22 IP Range A | PA0002522491 609DB681EB593A10E5A57128A374AAC7DB9BF6D8 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1736 | 04/02/2025 04:04:00 | 102.129.235.169 IP Range B | PA0002522491 7887BB3597ABA24CE3895B3E3DCC907291AC071B |
| 1736 | 06/21/2025 09:44:31 | 102.129.252.244 IP Range F | PA0002522491 A487211BF7CB894380E91CE4AD6E3B2CB8A6B9BD |
| 1737 | 03/28/2025 16:50:54 | 102.129.234.233 IP Range A | PA0002509400 97E7C0D2EBAD8F8A6F17A16A2CAF662FFE57135D |
| 1737 | 06/27/2025 13:14:42 | 102.129.235.52 IP Range B | PA0002509400 97E7C0D2EBAD8F8A6F17A16A2CAF662FFE57135D |
| 1737 | 05/09/2025 22:24:44 | 102.129.252.140 IP Range F | PA0002509400 97E7C0D2EBAD8F8A6F17A16A2CAF662FFE57135D |
| 1738 | 07/08/2025 16:31:34 | 102.129.234.127 IP Range A | PA0002536520 5B80E7657A9468B3AFD3C4BA56CA6DA4DECB0FE6 |
| 1738 | 07/12/2025 11:55:59 | 102.129.235.132 IP Range B | PA0002536520 CD550AE7BE778C4BFE9B597E258815C8902719E0 |
| 1738 | 07/07/2025 11:46:49 | 102.129.252.247 IP Range F | PA0002536520 B2712C8E748ADCB2F4459694455E6F51FA40E60B |
| 1739 | 08/29/2022 13:32:08 | 163.114.132.128 META | PA0002367745 B27D8D99D9484987D81089C43A7109765AA1F55A |
| 1739 | 02/14/2025 09:09:25 | 102.129.235.9 IP Range B | PA0002367745 ACBFABFB6E7AA39178ADF012BD9F7B767ABED436 |
| 1739 | 08/31/2022 18:50:15 | 102.129.154.248 IP Range D | PA0002367745 42920509D6F4FE3676865E34D5507154D6A0F712 |
| 1739 | 05/14/2025 13:06:59 | 102.129.252.230 IP Range F | PA0002367745 B27D8D99D9484987D81089C43A7109765AA1F55A |
| 1740 | 07/04/2025 01:15:10 | 102.129.252.108 IP Range F | PA0002246166 F1C42EEE6A5C0C66BE5312B87E57F3BB13D4FF14 |
| 1741 | 12/22/2022 14:02:23 | 102.129.234.47 IP Range A | PA0002243648 2D8F105CB57AD0FD1250254D4910D00E4CBBCDCC |
| 1741 | 06/30/2025 19:18:33 | 102.129.252.226 IP Range F | PA0002243648 2D8F105CB57AD0FD1250254D4910D00E4CBBCDCC |
| 1742 | 05/12/2025 23:29:06 | 102.129.235.46 IP Range B | PA0002408741 65E809F57D399D6EF20E4A28264A088FE33A3387 |
| 1742 | 02/11/2025 09:45:52 | 102.129.252.9 IP Range F | PA0002408741 A959170664077BC02AC680C1BCDEDE994711D462 |
| 1743 | 02/21/2025 05:20:40 | 102.129.235.31 IP Range B | PA0002321276 AD63AF3BF180ED28C5D87EF0933249B57BC66294 |
| 1743 | 01/23/2023 08:33:23 | 102.129.252.140 IP Range F | PA0002321276 AD63AF3BF180ED28C5D87EF0933249B57BC66294 |
| 1744 | 06/07/2025 17:25:00 | 102.129.234.22 IP Range A | PA0002468301 DF5318F3ECE67B428069035F274A3CC2CF6BC61B |
| 1744 | 04/01/2025 00:46:30 | 102.129.235.6 IP Range B | PA0002468301 AAC6197356EA336942B30F6390133FF725962B23 |
| 1744 | 06/25/2025 11:37:05 | 102.129.252.46 IP Range F | PA0002468301 9D8B3E25527F21574C7C7760FF687D3A1416C712 |
| 1745 | 12/12/2024 16:23:45 | 102.129.234.237 IP Range A | PA0002213997 E23CD6D162B5CFC41C5A68A2DB0AB011372772BD |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 1745 | 07/07/2025 07:45:16 | 102.129.252.105 IP Range F | PA0002213997 463D552EC11B9F5DE625A3B6921DFF5324B887AE |
| 1746 | 11/27/2024 17:50:53 | 102.129.234.89 IP Range A | PA0002266496 0E8C69336FDBD4D567D0AC2A57F6A887FD5EEB99 |
| 1746 | 04/13/2025 01:26:03 | 102.129.235.63 IP Range B | PA0002266496 CE2A4740EB7B0578DD2D768877A7F1C1ED2A2181 |
| 1746 | 07/20/2020 22:36:16 | 102.129.255.229 IP Range C | PA0002266496 9A8F0B024A437E82B52772DC94AAF258A944B8F6 |
| 1747 | 12/23/2022 18:44:04 | 102.129.234.172 IP Range A | PA0002192292 0D190D5BDAD4F8D72330339E84DC55CADE218573 |
| 1747 | 11/06/2024 21:35:16 | 102.129.252.17 IP Range F | PA0002192292 11D28125A6EA78BB47A95DBFF3EBBAA017F0F379 |
| 1748 | 12/20/2022 02:44:15 | 102.129.234.140 IP Range A | PA0002350376 464799D2869EEF46F9AA4F3D8AC1047DF853B4AD |
| 1748 | 02/07/2023 05:08:15 | 102.129.235.139 IP Range B | PA0002350376 501BDA717A96D91FF3A8AE965AD6F2F6F4637FCA |
| 1748 | 01/17/2023 19:41:53 | 102.129.252.132 IP Range F | PA0002350376 197FAB6A9620A7F6B392B44821137931507AAE96 |
| 1749 | 09/07/2020 17:18:53 | 102.129.255.158 IP Range C | PA0002265873 960C214A649CA6142F66C47A4CACF63664F77E0E |
| 1749 | 01/31/2023 08:20:50 | 102.129.252.151 IP Range F | PA0002265873 B36A2DE578763194DB219AEA1F1B5524C333BF43 |
| 1750 | 06/25/2023 05:09:09 | 163.114.132.129 META | PA0002377831 CCA0D81D1517B1CAB021FA258D20C2D676B404BD |
| 1750 | 02/09/2023 06:20:22 | 102.129.234.148 IP Range A | PA0002377831 CCA0D81D1517B1CAB021FA258D20C2D676B404BD |
| 1750 | 01/25/2023 03:55:18 | 102.129.235.195 IP Range B | PA0002377831 C60686B993E19D6EA2BE4EAEF1099D09CA050695 |
| 1750 | 02/03/2023 08:47:17 | 102.129.252.250 IP Range F | PA0002377831 74B8BD53BF12A2073D2A04B37C8826F13B140035 |
| 1751 | 06/07/2025 17:04:14 | 102.129.234.22 IP Range A | PA0002490453 31BD44884B5FA18595EF1307F00D981F3D161EA8 |
| 1751 | 02/27/2025 16:47:48 | 102.129.235.142 IP Range B | PA0002490453 212C104F8D9467269AFD4BB54F5A6882F3322BE2 |
| 1751 | 06/28/2025 04:51:14 | 102.129.252.76 IP Range F | PA0002490453 DBEBA0177AAF0A4EE5C5DD672481447974C8756D |
| 1752 | 02/13/2025 17:16:12 | 102.129.235.128 IP Range B | PA0002049777 1CD13FAA3471AA5AFC2B6D1F1B33D3881A3F5CD8 |
| 1753 | 07/09/2025 04:47:14 | 102.129.234.57 IP Range A | PA0002037582 A88C43D9445ECF211254237676BF7B307936E59F |
| 1753 | 08/31/2024 15:43:21 | 102.129.235.58 IP Range B | PA0002037582 74C6FA9321CCAE3648F990241B504B6602D8DA80 |
| 1753 | 07/02/2025 10:02:51 | 102.129.252.83 IP Range F | PA0002037582 A88C43D9445ECF211254237676BF7B307936E59F |
| 1754 | 02/04/2025 20:11:37 | 102.129.234.26 IP Range A | PA0002183197 E852FBCE6A5F4C3083156C4379C9C2DB4CA3E399 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1754 | 03/07/2025 03:04:31 | 102.129.252.129 IP Range F | PA0002183197 DAAB1603971461BD3D663620ED1313A2096BA184 |
| 1755 | 04/22/2025 12:35:35 | 102.129.252.75 IP Range F | PA0002399991 A15959F09238709C559D243DA15D56AB1871D3F8 |
| 1756 | 03/12/2025 01:43:44 | 102.129.234.104 IP Range A | PA0002431054 24FD500BF38A8E2FC2C969D72BC415C8C3476F32 |
| 1756 | 03/05/2025 14:19:00 | 102.129.235.242 IP Range B | PA0002431054 24FD500BF38A8E2FC2C969D72BC415C8C3476F32 |
| 1756 | 05/03/2025 14:37:43 | 102.129.252.238 IP Range F | PA0002431054 BA50ED1EAC77C316A0C0C100364C12064384D855 |
| 1757 | 07/04/2025 05:17:17 | 102.129.234.127 IP Range A | PA0002420342 9CFB10215A32610BFFCC235C930D8B64650EAC5D |
| 1757 | 06/10/2025 22:44:39 | 102.129.235.20 IP Range B | PA0002420342 324EC61E71465F4386CB6D0BEB19E8C18D533ABD |
| 1757 | 05/31/2025 19:42:32 | 102.129.252.132 IP Range F | PA0002420342 324EC61E71465F4386CB6D0BEB19E8C18D533ABD |
| 1758 | 02/11/2023 05:44:37 | 102.129.234.186 IP Range A | PA0002039289 6D598E084208971D030167A7F562199D6689459E |
| 1759 | 12/20/2022 22:20:20 | 102.129.234.94 IP Range A | PA0002265929 E6CEA169312DBCD536E16D6881612FBFB66F4423 |
| 1759 | 02/02/2025 16:01:12 | 102.129.235.84 IP Range B | PA0002265929 C402F50AEE172F954FB7E93B38AE22D164E9CDD8 |
| 1759 | 05/06/2025 06:31:02 | 102.129.252.66 IP Range F | PA0002265929 0FCFB5C8331A6FD9845A068F477693A06DB5933F |
| 1760 | 01/29/2019 15:14:23 | 185.89.216.178 META | PA0002155150 7B75F10ACF4BAA5B3A8D5265CFCAC24A2F0E0B18 |
| 1760 | 01/24/2025 02:01:49 | 102.129.234.235 IP Range A | PA0002155150 4BE18DF490F2204F1227122CCE767BCF696746BC |
| 1760 | 04/01/2025 02:26:42 | 102.129.235.6 IP Range B | PA0002155150 7B75F10ACF4BAA5B3A8D5265CFCAC24A2F0E0B18 |
| 1760 | 07/12/2025 00:42:58 | 102.129.252.127 IP Range F | PA0002155150 7B75F10ACF4BAA5B3A8D5265CFCAC24A2F0E0B18 |
| 1761 | 09/30/2024 15:56:03 | 102.129.235.169 IP Range B | PA0002188309 E6683078F639AE7A581BCADF96A49BC808143689 |
| 1761 | 01/25/2025 22:22:11 | 102.129.252.141 IP Range F | PA0002188309 1254BA4AAEE693A919416E31EEB6C34FCD193E8A |
| 1762 | 02/12/2023 17:16:28 | 102.129.235.235 IP Range B | PA0002377830 DDBB00FC42073359E8ECFC10A46AA9A2C89E3591 |
| 1762 | 01/27/2023 07:59:29 | 102.129.252.241 IP Range F | PA0002377830 09CCA508E03DDF7761465A3DA9A31FEDDF0121E4 |
| 1763 | 07/09/2025 04:49:46 | 102.129.234.69 IP Range A | PA0002277035 47D9BA959DE76BB3ED646DA292BE4211335BCA94 |
| 1763 | 09/03/2024 13:57:36 | 102.129.235.58 IP Range B | PA0002277035 96B826EDB5AE6519AD3A8B3C1AAE8BC1A8E8218D |
| 1763 | 01/23/2023 08:46:04 | 102.129.252.140 IP Range F | PA0002277035 34E4DA6E5D1F0861B3294B6E641601FCDB2271B9 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1764 | 04/30/2025 20:37:08 | 102.129.235.116 IP Range B | PA0002147902 DA174D46C5F98F21F56C0B8FE5018943248EEF23 |
| 1764 | 05/19/2024 14:42:08 | 102.129.255.220 IP Range C | PA0002147902 1FB01C62464C1A31AECE85754CFE67E51306FA3E |
| 1764 | 09/30/2024 18:11:27 | 102.129.252.243 IP Range F | PA0002147902 3E5F92017389068BC4985F2834DA094B0639B8BF |
| 1765 | 06/20/2025 04:21:10 | 102.129.252.123 IP Range F | PA0002288981 FA4C69825781471C80EE79D41FA5FE8F25ADB724 |
| 1766 | 01/26/2023 19:11:02 | 102.129.234.57 IP Range A | PA0002276149 72B0F1168786EE85BDFE7815FEE833ACB0611C68 |
| 1767 | 12/03/2024 07:01:48 | 102.129.234.112 IP Range A | PA0002308430 5CE4C6692AD15F515DF3FAB30155F5D949705690 |
| 1767 | 01/23/2023 08:05:54 | 102.129.252.140 IP Range F | PA0002308430 85FE27D52F4EFE6486F8B6EAAB165B1DE246CC4D |
| 1768 | 01/08/2023 13:56:51 | 102.129.234.31 IP Range A | PA0002378068 0D20B774944936C907A232E14157046C59D66A6E |
| 1768 | 12/11/2024 00:05:07 | 102.129.235.139 IP Range B | PA0002378068 51B8B05E291259D05FAEE870D556CE9E549EB5EB |
| 1768 | 10/29/2024 05:51:57 | 102.129.252.113 IP Range F | PA0002378068 B52A61E692BDA47A052E6A204E296488901D402C |
| 1769 | 10/24/2024 20:39:21 | 102.129.235.9 IP Range B | PA0002419786 11EEFA1E393A4DC49C5196D6849D489B2D037962 |
| 1769 | 04/26/2025 19:39:55 | 102.129.252.235 IP Range F | PA0002419786 D80C31D4B4D615722979524F694C35EDAFB669EA |
| 1770 | 06/11/2025 14:52:21 | 102.129.234.77 IP Range A | PA0002091580 C1F1F38007EE4AD04C396A478A973D40A2D09883 |
| 1770 | 02/07/2023 05:00:38 | 102.129.235.139 IP Range B | PA0002091580 A1D29F25C0C4393FA8C8AB72BE1BAC6C914A0185 |
| 1770 | 06/28/2025 06:31:50 | 102.129.252.111 IP Range F | PA0002091580 4BBB72243DD86F7A4363614A9358297810B3E446 |
| 1771 | 02/07/2023 05:02:42 | 102.129.235.139 IP Range B | PA0002243646 7A931AC414C273FB24A3E31B9405D3BDCB50DEDD |
| 1771 | 05/12/2020 11:24:45 | 102.129.255.158 IP Range C | PA0002243646 6B941CDF9F27C534A5E07030A1E97EA7256CFF7D |
| 1771 | 12/05/2024 21:01:49 | 102.129.252.241 IP Range F | PA0002243646 062215626C7F3ABD8EAF39A7230075DD43CF13A7 |
| 1772 | 01/23/2023 07:58:11 | 102.129.252.140 IP Range F | PA0002248598 0FCDD7A927CCE574B5F4A1086AEF7368D2757D24 |
| 1773 | 04/01/2025 00:44:23 | 102.129.235.6 IP Range B | PA0002420359 3947C7C3DCECAA06091209631C025E0A69C87A9F |
| 1774 | 07/09/2025 04:50:26 | 102.129.234.69 IP Range A | PA0002210286 EBD59192697EFBF0C08578A9CA64D1798E3473F1 |
| 1774 | 01/21/2023 05:41:26 | 102.129.235.239 IP Range B | PA0002210286 9C0A283B18F49797BF898D6E651AC9E9C229C0B1 |
| 1774 | 06/28/2025 05:53:16 | 102.129.252.111 IP Range F | PA0002210286 B06EAFAFE351CE54116F1DC818246653BB63EA87 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1775 | 01/02/2025 09:45:05 | 102.129.234.75 IP Range A | PA0002476745 4D97FBB3380359EC0BC1F795C097B10913896F2D |
| 1775 | 02/07/2025 10:42:17 | 102.129.235.178 IP Range B | PA0002476745 4D97FBB3380359EC0BC1F795C097B10913896F2D |
| 1775 | 07/23/2024 10:34:41 | 102.129.255.132 IP Range C | PA0002476745 950F6D818E00FCDBC75EE5FFD3C56010037337F1 |
| 1775 | 12/27/2024 22:22:27 | 102.129.154.7 IP Range D | PA0002476745 4D97FBB3380359EC0BC1F795C097B10913896F2D |
| 1775 | 02/24/2025 01:59:01 | 102.129.252.246 IP Range F | PA0002476745 8C6E67DC9FB7DC5F8F050CEA38921C1DE175C800 |
| 1776 | 12/09/2024 04:15:35 | 102.129.234.51 IP Range A | PA0002444871 364D65C8F7726A10E880CA7B43352A55565925EE |
| 1776 | 12/31/2024 21:49:32 | 102.129.235.50 IP Range B | PA0002444871 0446D54B8CEE57E5F4292F9C18A7AA99AB6B30B7 |
| 1776 | 06/03/2025 05:55:10 | 102.129.252.154 IP Range F | PA0002444871 5C6BDDBC5D4AACCCF8F7A16745E52EB03F471AD3 |
| 1777 | 04/12/2025 17:31:54 | 102.129.234.159 IP Range A | PA0002425541 F28AFD3D4BE03CECC6FCA28FE25E0895A96517D4 |
| 1777 | 06/29/2025 07:29:39 | 102.129.252.20 IP Range F | PA0002425541 3DEE5039433FCDE7E1C3219C65E68D3FAD4F01A6 |
| 1778 | 02/28/2025 12:47:31 | 102.129.235.46 IP Range B | PA0002317053 04D1E15B09618A4312212EDD4AA7534ABB8DCF96 |
| 1778 | 05/09/2022 15:05:07 | 102.129.154.248 IP Range D | PA0002317053 2FE39DF8781D43017B7FB8AC8C075450D2905953 |
| 1778 | 12/14/2024 06:12:07 | 102.129.252.15 IP Range F | PA0002317053 04D1E15B09618A4312212EDD4AA7534ABB8DCF96 |
| 1779 | 06/15/2025 01:12:29 | 102.129.234.176 IP Range A | PA0002536486 A34B3299625A43BEA8265114403C6B0174A3F094 |
| 1779 | 06/15/2025 05:01:35 | 102.129.235.114 IP Range B | PA0002536486 4756A3BAD88458B772A05BD2EE6715B6C3899AAE |
| 1779 | 07/06/2025 20:20:36 | 102.129.252.231 IP Range F | PA0002536486 A34B3299625A43BEA8265114403C6B0174A3F094 |
| 1780 | 12/03/2024 05:34:45 | 102.129.234.112 IP Range A | PA0002335440 090E17DEA144E183C365B32787317CAD5B4EE7F2 |
| 1780 | 01/23/2023 07:12:04 | 102.129.252.140 IP Range F | PA0002335440 4BA313390DE8B8F5CDDCE0F6D2132545ABC65A4B |
| 1781 | 02/11/2023 12:32:33 | 102.129.234.89 IP Range A | PA0002141922 9E757F2B0F0628FA2CF6D14E2592E149523CF8ED |
| 1781 | 10/28/2024 14:46:55 | 102.129.235.167 IP Range B | PA0002141922 9E757F2B0F0628FA2CF6D14E2592E149523CF8ED |
| 1781 | 07/11/2025 19:44:31 | 102.129.252.49 IP Range F | PA0002141922 9E757F2B0F0628FA2CF6D14E2592E149523CF8ED |
| 1782 | 07/09/2025 04:49:45 | 102.129.234.69 IP Range A | PA0002415367 EEEC559C8B781DA31220AE506BD79F18A9F2BDDD |
| 1782 | 04/01/2025 00:46:54 | 102.129.235.6 IP Range B | PA0002415367 252AAC7D5C126BE70A6A49FA5873F21AF53D1142 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1783 | 06/16/2025 05:28:36 | 102.129.234.220 IP Range A | PA0002342706 717075180A56740FF48276FD79245E2171BBEC7F |
| 1783 | 07/12/2025 10:26:17 | 102.129.235.132 IP Range B | PA0002342706 717075180A56740FF48276FD79245E2171BBEC7F |
| 1783 | 05/07/2022 02:02:02 | 102.129.154.248 IP Range D | PA0002342706 A4619D518F63D4840EFDDC50DDA2B13E9371CA61 |
| 1783 | 01/29/2023 04:55:43 | 102.129.252.224 IP Range F | PA0002342706 FE21D9F25D0BD4EC08C32B20B19F5D73A949FAE6 |
| 1784 | 04/15/2025 22:07:20 | 102.129.234.103 IP Range A | PA0002373951 E09E85C2B48552DEBC392A5EF2F88C2345E155D1 |
| 1784 | 01/17/2023 21:34:41 | 102.129.252.132 IP Range F | PA0002373951 F06DB06CB174A838EB8C8898F07BFC13917D892D |
| 1785 | 12/31/2024 21:49:51 | 102.129.235.50 IP Range B | PA0002407766 4F525D3C5D9C825D5DD47BD3DF122E8A5E4D23C5 |
| 1786 | 05/02/2025 04:46:06 | 102.129.234.153 IP Range A | PA0002462508 515253F0E70C7D95F56B5D1B2F3086EC9480E30F |
| 1786 | 05/08/2025 08:45:43 | 102.129.235.172 IP Range B | PA0002462508 7E89E8924BF64BE65736980480DA06C989F2659C |
| 1786 | 05/26/2025 22:23:40 | 102.129.252.42 IP Range F | PA0002462508 515253F0E70C7D95F56B5D1B2F3086EC9480E30F |
| 1787 | 03/02/2025 23:51:08 | 102.129.235.226 IP Range B | PA0002141919 A79E1BEA716422681872B46A4AC579C82B92D143 |
| 1787 | 07/02/2025 16:51:01 | 102.129.252.116 IP Range F | PA0002141919 B0470D6559C757D67371CA83EDC29A47377F0623 |
| 1788 | 01/10/2023 03:46:55 | 102.129.234.216 IP Range A | PA0002346427 9B467A1CF085146D51BF102BF0209E3C8891EB07 |
| 1788 | 11/12/2024 06:16:36 | 102.129.235.55 IP Range B | PA0002346427 8C38935E19DE8FB862DA5530928434028029D94E |
| 1788 | 05/07/2022 20:44:21 | 102.129.154.248 IP Range D | PA0002346427 9B467A1CF085146D51BF102BF0209E3C8891EB07 |
| 1789 | 07/06/2025 21:17:13 | 102.129.234.230 IP Range A | PA0002429490 09F480664642EBEB20933822C28F0AAE8A6914F6 |
| 1789 | 03/31/2025 19:18:47 | 102.129.235.6 IP Range B | PA0002429490 F91B8AD228B47F41EDF5F3B79347E9C74B5F42741 |
| 1789 | 05/20/2025 20:27:43 | 102.129.252.111 IP Range F | PA0002429490 26D5AAEDBE0F3582D52915206B6AEFBCE367ECE9 |
| 1790 | 03/12/2025 07:16:53 | 102.129.252.120 IP Range F | PA0002431035 562634FECE5E79EBBA4EAF13A3F898440C253C17 |
| 1790 | 09/11/2024 14:05:34 | 76.132.71.116 Residence #1 | PA0002431035 5B179BDE97BE64F950DBC7209111437E87D96F2A |
| 1791 | 03/16/2025 19:49:45 | 102.129.234.217 IP Range A | PA0002373764 905E4F7C416218B8230D0E3F77FEE0E5409D7995 |
| 1791 | 02/12/2023 23:06:11 | 102.129.235.244 IP Range B | PA0002373764 0470341D0EE7F066BCA23C40FB4BA20E17A92091 |
| 1791 | 01/21/2023 07:13:31 | 102.129.252.239 IP Range F | PA0002373764 23A0DC2244BF0CCC97A88A6264E8341129060523 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1792 | 07/10/2025 20:18:36 | 102.129.234.224 IP Range A | PA0002378458 20F98AA363FC9CC578965E17A543FD3DCA924924 |
| 1792 | 01/19/2025 07:11:15 | 102.129.235.107 IP Range B | PA0002378458 76E57338B6B09355E76D088EC83B192BA6BC3657 |
| 1792 | 12/27/2024 17:33:15 | 102.129.252.148 IP Range F | PA0002378458 76E57338B6B09355E76D088EC83B192BA6BC3657 |
| 1793 | 11/15/2024 23:25:50 | 102.129.234.226 IP Range A | PA0002335485 A9D6E358100DA03FA0711E950D196E8F972B0972 |
| 1793 | 02/08/2025 19:46:16 | 102.129.235.116 IP Range B | PA0002335485 27AE1E1034EA8BB067DFE05D0C8A6F35A4A4C51D |
| 1793 | 06/09/2025 21:50:51 | 102.129.252.48 IP Range F | PA0002335485 27AE1E1034EA8BB067DFE05D0C8A6F35A4A4C51D |
| 1794 | 12/12/2024 04:02:49 | 102.129.235.213 IP Range B | PA0002449251 8446CF3985B6C5F499785FE97DC2C918847AFA1B |
| 1794 | 06/20/2025 21:33:02 | 102.129.252.58 IP Range F | PA0002449251 30B27C99B2E30AD932B8F58BD1FAAE4C6CAFEB99 |
| 1795 | 04/12/2025 12:40:49 | 102.129.234.159 IP Range A | PA0002389588 A9529D5E514B171583C00DA79D5DEF1A31EF66AF |
| 1795 | 03/31/2025 18:50:43 | 102.129.235.6 IP Range B | PA0002389588 F2FF5984C6669188B2BD37CF7C72FDF97A534272 |
| 1795 | 12/28/2022 12:52:21 | 102.129.154.248 IP Range D | PA0002389588 F2FF5984C6669188B2BD37CF7C72FDF97A534272 |
| 1795 | 06/05/2025 03:54:07 | 102.129.252.236 IP Range F | PA0002389588 97F603639E41F7A2FD311871C434CE33CB97D619 |
| 1796 | 04/12/2025 18:00:46 | 102.129.234.231 IP Range A | PA0002405754 74E11E3524B76B6E37D22F1200AFE49C2CB3CDFE |
| 1796 | 02/09/2025 21:50:50 | 102.129.235.116 IP Range B | PA0002405754 D5B90D45681C50DD77A2C367E42F22356CA0CBCB |
| 1796 | 02/16/2025 14:23:23 | 102.129.252.233 IP Range F | PA0002405754 74E11E3524B76B6E37D22F1200AFE49C2CB3CDFE |
| 1797 | 12/20/2024 02:44:12 | 102.129.252.126 IP Range F | PA0002333378 191467D6D7474800385004003D0520784052E682 |
| 1798 | 02/07/2023 15:48:26 | 102.129.234.94 IP Range A | PA0002389612 94276047FB462D1079C128C237296EAD616795E8 |
| 1798 | 03/06/2025 03:56:19 | 102.129.235.7 IP Range B | PA0002389612 102E275F06CD6433699975512D505CCABC08AC65 |
| 1798 | 05/19/2024 14:46:12 | 102.129.255.220 IP Range C | PA0002389612 194B7A4996A6786F24552D2A6C84D09B486BE469 |
| 1798 | 12/28/2022 12:47:26 | 102.129.154.248 IP Range D | PA0002389612 56C2716E79931DB8A44D913A20EE24C24D321831 |
| 1798 | 01/31/2025 03:15:26 | 102.129.252.119 IP Range F | PA0002389612 194B7A4996A6786F24552D2A6C84D09B486BE469 |
| 1799 | 01/05/2025 03:04:25 | 102.129.234.20 IP Range A | PA0002411274 6F4324981B6DE65BBF05FEEC6BB1F7C7AACA1EE8 |
| 1799 | 05/19/2024 11:13:57 | 102.129.255.220 IP Range C | PA0002411274 35715998120E4934BEEFD7F4F50AAF323FDE732E |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 1799 | 12/26/2024 20:37:43 | 102.129.252.168 IP Range F | PA0002411274 52436851D35E085EAED35AA84CCF26E6F1D81393 |
| 1800 | 01/20/2023 00:28:28 | 102.129.234.70 IP Range A | PA0002367494 703E55480FBCC0D351F0C9B4BD033752CB3B0113 |
| 1800 | 02/12/2023 23:16:06 | 102.129.235.244 IP Range B | PA0002367494 703E55480FBCC0D351F0C9B4BD033752CB3B0113 |
| 1800 | 12/28/2022 12:42:01 | 102.129.154.248 IP Range D | PA0002367494 703E55480FBCC0D351F0C9B4BD033752CB3B0113 |
| 1800 | 02/11/2023 16:15:31 | 102.129.252.161 IP Range F | PA0002367494 F39A61E8E6AFE618B7CA673A56F9552C48A7E69B |
| 1801 | 01/21/2025 19:34:05 | 102.129.234.125 IP Range A | PA0002234142 5418974E2253388982BE0BF4BEE50F95FFA4A1E4 |
| 1801 | 05/02/2025 05:06:21 | 102.129.252.234 IP Range F | PA0002234142 42A2A8165B410DFEF2D032BD819DACF6C2D45C92 |
| 1802 | 12/04/2024 12:25:50 | 102.129.252.38 IP Range F | PA0002101765 2E62F967E68B7579CBA529AD80A0D4CFE612CD7B |
| 1803 | 11/20/2024 20:43:43 | 102.129.252.102 IP Range F | PA0002415741 D01A4E6F3F6393DE6FDF134BB9AAE84DCD382756 |
| 1804 | 12/02/2024 19:57:31 | 102.129.234.101 IP Range A | PA0002227106 5154180059075565143BDE483BA40C1EFAFC4915 |
| 1804 | 10/07/2024 15:25:55 | 102.129.235.138 IP Range B | PA0002227106 F1814AF67BB6903D007B0FAC36625696DBB52106 |
| 1804 | 06/16/2025 15:01:10 | 102.129.252.104 IP Range F | PA0002227106 BBCBD9BDEEE388C872A3C49ECB114174CFB7DE9B |
| 1805 | 11/12/2024 06:20:34 | 102.129.235.55 IP Range B | PA0002342866 C40F6A98512F84D9D0C838BF9FC66544941725B4 |
| 1805 | 05/08/2022 02:07:36 | 102.129.154.248 IP Range D | PA0002342866 E86796B73DB705120C73799997AB4D979ACBE857 |
| 1806 | 05/13/2025 22:57:20 | 102.129.252.121 IP Range F | PA0002070827 30CD470F9095646EBEB78A3AB9778D8E97E2DA32 |
| 1807 | 01/23/2025 03:56:02 | 102.129.234.33 IP Range A | PA0002255478 E4C76C003DAE324E5E5D3C5FD064DB719D341703 |
| 1807 | 01/30/2025 19:45:07 | 102.129.235.229 IP Range B | PA0002255478 E4C76C003DAE324E5E5D3C5FD064DB719D341703 |
| 1808 | 05/02/2025 05:15:14 | 102.129.234.153 IP Range A | PA0002411295 5C3D2E9C04E4C097755E46668107EFE82259ED24 |
| 1809 | 04/28/2025 20:15:57 | 102.129.234.25 IP Range A | PA0002411265 912E8B8FEFBBF24440B78C4E8E49BDF62008FB9F |
| 1810 | 08/25/2024 10:21:46 | 163.114.132.136 META | PA0002254907 0CE87E1BB30C8ED23FF170E9FF3620EADA160AF7 |
| 1810 | 01/03/2025 03:52:18 | 102.129.234.120 IP Range A | PA0002254907 23A9A7479B0CC181DAAC25FBFB331D5196124FF6 |
| 1810 | 02/10/2025 18:38:04 | 102.129.235.113 IP Range B | PA0002254907 8A768CFD71684C874240EC9AB7F17B2340814973 |
| 1810 | 08/28/2024 09:42:42 | 102.129.255.96 IP Range C | PA0002254907 23A9A7479B0CC181DAAC25FBFB331D5196124FF6 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|--------------------------|
| 1810 | 06/10/2025 00:31:02 | 102.129.252.56 IP Range F | PA0002254907 23A9A7479B0CC181DAAC25FBFB331D5196124FF6 |
| 1811 | 02/13/2023 07:23:56 | 102.129.235.80 IP Range B | PA0002288983 D82FDB876FA61FBF5779B56DE254C06867BD82D4 |
| 1811 | 06/28/2025 06:10:26 | 102.129.252.111 IP Range F | PA0002288983 AF1A3E072375C6275D403D0054589444C969EE64 |
| 1812 | 01/06/2023 00:20:46 | 102.129.234.51 IP Range A | PA0002399143 DA2975DFECAD1211A6B81D5A4DA60C381FB1D021 |
| 1812 | 01/08/2023 19:48:11 | 102.129.252.187 IP Range F | PA0002399143 B72B4E58FA3D776D2F3A8ECB9BD0F5B481F2D08F |
| 1813 | 05/02/2025 04:57:22 | 102.129.234.153 IP Range A | PA0002143431 2053F578471906D2E1D3E5A3C40EBCF42ADB6582 |
| 1814 | 01/21/2023 00:05:46 | 102.129.234.221 IP Range A | PA0002330091 A2B5718BB1CAA00D0D665075430789678C3137E5 |
| 1814 | 01/21/2023 00:24:05 | 102.129.235.210 IP Range B | PA0002330091 482DAAABB2B9C7D98E09A6494110BCCD90D0CCC7 |
| 1814 | 06/01/2025 13:25:54 | 102.129.252.224 IP Range F | PA0002330091 37306A9A925F9C11B70F9CC11BF7962888FE1A8C |
| 1815 | 01/30/2025 00:04:35 | 102.129.252.21 IP Range F | PA0002477492 736D507D0A4B972AAA84D0430F517519B694B9A7 |
| 1815 | 09/29/2024 16:23:57 | 76.132.71.116 Residence #1 | PA0002477492 FF043AFADB5B9E294197D4A4AEE670FA7FE1334B |
| 1816 | 03/08/2025 06:43:20 | 102.129.235.128 IP Range B | PA0002242993 04F21036EC1838D7D69B438D3AE628AF23C1381A |
| 1816 | 06/24/2025 03:43:49 | 102.129.252.134 IP Range F | PA0002242993 1590645C3A55DF143951BA9657329D882D7D76D0 |
| 1817 | 05/09/2022 18:45:02 | 102.129.154.248 IP Range D | PA0002312005 9767CED24A133697D8599AFD1AB50B89C0B04A69 |
| 1817 | 01/30/2025 07:50:07 | 102.129.252.157 IP Range F | PA0002312005 B2D9C13B636382384D1A2FBEA56A13632DB077A5 |
| 1818 | 07/06/2025 23:05:23 | 102.129.234.230 IP Range A | PA0002455589 25F0D5C94309DA0C996ECBC1497F6A8290763077 |
| 1818 | 04/18/2025 02:00:02 | 102.129.235.84 IP Range B | PA0002455589 25F0D5C94309DA0C996ECBC1497F6A8290763077 |
| 1818 | 06/17/2025 10:25:29 | 102.129.252.122 IP Range F | PA0002455589 25F0D5C94309DA0C996ECBC1497F6A8290763077 |
| 1819 | 01/23/2023 08:56:33 | 102.129.252.140 IP Range F | PA0002330118 309694908CC3A893643658B5EFDFA14392D55538 |
| 1820 | 09/30/2024 04:02:15 | 102.129.234.207 IP Range A | PA0002147904 B0BFB7653867484FAFA36C45CB4045EA52DA9F9C |
| 1820 | 06/27/2025 19:25:41 | 102.129.235.71 IP Range B | PA0002147904 16964274EEF2DEB09294CF8A21B1AFBB9CC70842 |
| 1820 | 04/15/2025 04:03:11 | 102.129.252.180 IP Range F | PA0002147904 16964274EEF2DEB09294CF8A21B1AFBB9CC70842 |
| 1821 | 03/22/2025 12:11:18 | 102.129.234.184 IP Range A | PA0002453486 DB8AF55559268FEB95302A5366447C1B2421569A |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1821 | 07/09/2025 11:48:00 | 102.129.235.150 IP Range B | PA0002453486 8D198CBCB19DC628C7FB4CEC4456109E0232CA71 |
| 1821 | 06/13/2025 06:50:19 | 102.129.252.37 IP Range F | PA0002453486 8D198CBCB19DC628C7FB4CEC4456109E0232CA71 |
| 1821 | 09/29/2024 17:12:22 | 76.132.71.116 Residence #1 | PA0002453486 6B5B53B6527A7BCC16B972BAADFD54366C593BB0 |
| 1822 | 04/22/2019 16:35:35 | 185.89.216.182 META | PA0002200775 FC7373F5693790DC10E7CA97BC44101578AE08EC |
| 1822 | 02/11/2023 19:26:24 | 102.129.234.116 IP Range A | PA0002200775 B879159FE4018C11A53819D2DD1DB4CAB5DF8EF5 |
| 1822 | 01/29/2023 14:21:03 | 102.129.235.199 IP Range B | PA0002200775 388E7ED27703F4B83AC8FC4EA6512E7B4FBC5AEC |
| 1822 | 04/05/2025 00:52:17 | 102.129.252.88 IP Range F | PA0002200775 B077B29C76ACACA4D6340FD60E2E84DD73664D02 |
| 1823 | 02/08/2023 22:16:23 | 102.129.234.80 IP Range A | PA0002116743 0BB4D8BC5B32DE0785FCD7ED45CF25BE08806B87 |
| 1823 | 03/04/2025 17:49:45 | 102.129.252.124 IP Range F | PA0002116743 0ED1618079E29D4BB708465328D67B227B1AA795 |
| 1824 | 07/10/2025 22:36:09 | 102.129.234.224 IP Range A | PA0002305093 55C907CA49DB8C7D4C33933D3FD47E9896848AB8 |
| 1824 | 06/06/2025 23:37:12 | 102.129.252.84 IP Range F | PA0002305093 2896C880AEA71E08312C83E8091B50D08BD05FAF |
| 1825 | 10/28/2024 00:47:55 | 102.129.234.150 IP Range A | PA0002512386 39AAFFA21F9A5424A5F8E4902E3F90D5028543E4 |
| 1825 | 03/02/2025 00:03:46 | 102.129.235.77 IP Range B | PA0002512386 39AAFFA21F9A5424A5F8E4902E3F90D5028543E4 |
| 1825 | 06/13/2025 23:42:45 | 102.129.252.222 IP Range F | PA0002512386 39AAFFA21F9A5424A5F8E4902E3F90D5028543E4 |
| 1826 | 12/02/2024 16:00:45 | 102.129.234.98 IP Range A | PA0002236203 41B8700401DB81C8089A014B3414C0BECDC8E7CB |
| 1826 | 03/30/2025 16:15:01 | 102.129.235.73 IP Range B | PA0002236203 03D79322D697DAE9A54376C90474E63B5065283B |
| 1827 | 06/05/2025 03:54:30 | 102.129.252.236 IP Range F | PA0002086168 8A2104796641A0378C834011073D2CB32440DD5D |
| 1828 | 02/08/2023 22:16:22 | 102.129.234.80 IP Range A | PA0002090452 75C1080A39E753E926088AD71EC184F3B82653BD |
| 1828 | 09/25/2024 08:08:08 | 102.129.235.54 IP Range B | PA0002090452 95FF3533FF3F4FABCDD7B6A56AE849BEF36B3DA1 |
| 1829 | 03/08/2025 06:46:18 | 102.129.235.128 IP Range B | PA0002234863 8CC37085A56FE6E813AA97267D789B5DE4F2F3F8 |
| 1829 | 10/06/2024 01:08:49 | 102.129.252.128 IP Range F | PA0002234863 F69E5AE7861DBA090012A952FE1EEA9F4E756A6B |
| 1830 | 01/18/2023 19:16:20 | 102.129.234.147 IP Range A | PA0002350599 3D6F247749823FC33AC7FBDA6B7A141A5055591C |
| 1830 | 07/12/2025 10:40:51 | 102.129.235.132 IP Range B | PA0002350599 025497BCC617DA9FDDB167BBA3E06D7009410AF7 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1831 | 03/30/2025 16:11:57 | 102.129.235.73 IP Range B | PA0002361671 DC440913B52CDA3DE1121FF8E54730015A5EFD4D |
| 1831 | 12/30/2022 22:49:58 | 102.129.252.139 IP Range F | PA0002361671 1BCA28F670A68A125751AFE39EB75D4DBB40604D |
| 1832 | 05/07/2025 07:12:26 | 102.129.234.73 IP Range A | PA0002104793 AC640D4E327E7DD85B2584EA71C0B7497D07748E |
| 1832 | 09/26/2024 00:50:26 | 102.129.235.54 IP Range B | PA0002104793 AC640D4E327E7DD85B2584EA71C0B7497D07748E |
| 1833 | 02/19/2024 19:12:34 | 163.114.132.129 META | PA0002459335 C3A0FFA15363FDD10B02267791A700E5E4F4B2E7 |
| 1833 | 10/28/2024 23:39:14 | 102.129.235.156 IP Range B | PA0002459335 C3A0FFA15363FDD10B02267791A700E5E4F4B2E7 |
| 1833 | 10/26/2024 18:10:21 | 102.129.255.158 IP Range C | PA0002459335 C3A0FFA15363FDD10B02267791A700E5E4F4B2E7 |
| 1833 | 12/17/2024 14:56:16 | 102.129.252.110 IP Range F | PA0002459335 C3A0FFA15363FDD10B02267791A700E5E4F4B2E7 |
| 1834 | 04/01/2025 00:35:11 | 102.129.235.6 IP Range B | PA0002455063 470D70B35999DFB6477FCE2C56E687D162AB1F98 |
| 1835 | 02/08/2023 22:16:23 | 102.129.234.80 IP Range A | PA0002098011 F9167BE220CF81075191052D686D97684DBDE5A3 |
| 1835 | 04/01/2025 00:10:26 | 102.129.235.6 IP Range B | PA0002098011 561333F4B0953EDEE1B15B80DE6F630D4E3DF9C0 |
| 1835 | 06/30/2025 19:11:22 | 102.129.252.105 IP Range F | PA0002098011 C5A57C0D86A6E4FD46787C34F29FE1B93266C54B |
| 1836 | 11/15/2024 10:12:24 | 102.129.234.226 IP Range A | PA0002454861 CF67525462879F8A6D2D589BD33D8787ECA204B9 |
| 1836 | 10/11/2024 23:49:51 | 102.129.235.59 IP Range B | PA0002454861 653BAC16B5DE59321DEA90063D659A0B076645E7 |
| 1836 | 06/18/2024 23:04:29 | 76.132.71.116 Residence #1 | PA0002454861 5E79F155A7E5C70DBC42C27E66621F70CF791710 |
| 1837 | 11/16/2024 00:20:38 | 102.129.234.226 IP Range A | PA0002490456 59295D7ED06A603EFE3BE4518EB9A3A344C5769D |
| 1837 | 07/12/2025 03:09:13 | 102.129.235.210 IP Range B | PA0002490456 CDCB3B1252C6BD8FC6A4D20CBAEFAA691F579201 |
| 1837 | 07/03/2025 09:04:04 | 102.129.252.247 IP Range F | PA0002490456 74AF5BDD916E8CD49396393F68028B55C7016224 |
| 1838 | 06/30/2025 17:19:35 | 102.129.234.96 IP Range A | PA0002295594 4F0ACC48A6A9999617CE2C1932ADD6BAC2012868 |
| 1838 | 04/01/2025 00:38:11 | 102.129.235.6 IP Range B | PA0002295594 0F2348656BCA95DEFEDB64CE2ABC032472709F54 |
| 1838 | 01/08/2022 08:36:01 | 102.129.154.248 IP Range D | PA0002295594 3CD99E257386DDC5B973FD7607708B1776093C43 |
| 1838 | 01/02/2025 12:53:37 | 102.129.252.30 IP Range F | PA0002295594 0F2348656BCA95DEFEDB64CE2ABC032472709F54 |
| 1839 | 03/04/2025 16:29:36 | 102.129.235.11 IP Range B | PA0002265965 8660054EE7A795DDB03182442FA59958414D414F |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1839 | 07/12/2025 01:39:38 | 102.129.252.184 IP Range F | PA0002265965 8660054EE7A795DDB03182442FA59958414D414F |
| 1840 | 04/01/2025 01:50:21 | 102.129.235.6 IP Range B | PA0002245631 84A2C046FD4795A6A5DC3814FFBFF9CACFA06E00 |
| 1841 | 02/08/2023 13:30:47 | 102.129.234.237 IP Range A | PA0002186980 D1973928940BDF24C1EDD78BE5C681A7E553949A |
| 1841 | 10/15/2024 16:39:36 | 102.129.252.15 IP Range F | PA0002186980 D1973928940BDF24C1EDD78BE5C681A7E553949A |
| 1842 | 08/08/2022 16:12:46 | 102.129.154.248 IP Range D | PA0002367746 22F64C34048F6C532A3151D95A82FCDB8E19203E |
| 1843 | 06/13/2025 15:44:48 | 102.129.234.164 IP Range A | PA0002131771 F445823EE2BB5E4BF4886EB8490DF47ACC438C4E |
| 1843 | 06/11/2025 16:59:34 | 102.129.235.189 IP Range B | PA0002131771 F445823EE2BB5E4BF4886EB8490DF47ACC438C4E |
| 1843 | 06/28/2025 10:18:23 | 102.129.252.69 IP Range F | PA0002131771 F445823EE2BB5E4BF4886EB8490DF47ACC438C4E |
| 1844 | 04/28/2025 15:12:55 | 102.129.235.207 IP Range B | PA0002079188 E7E526F684B9F452DB9DACAD99FEB184E3FB5B65 |
| 1844 | 05/19/2024 11:17:35 | 102.129.255.220 IP Range C | PA0002079188 47CE723D84C0A2028A53B98FE9431C963A280E54 |
| 1844 | 08/16/2022 17:22:40 | 102.129.154.248 IP Range D | PA0002079188 1F641B5D025FEB120507720DE29BD0339E07E383 |
| 1845 | 04/03/2019 15:54:00 | 185.89.216.181 META | PA0002200777 C20D8CE638A46CD39FA65004C565F7F85846691D |
| 1845 | 02/05/2023 22:18:04 | 102.129.234.16 IP Range A | PA0002200777 C20D8CE638A46CD39FA65004C565F7F85846691D |
| 1845 | 01/29/2023 03:11:49 | 102.129.235.95 IP Range B | PA0002200777 C20D8CE638A46CD39FA65004C565F7F85846691D |
| 1845 | 09/22/2024 10:51:32 | 102.129.252.135 IP Range F | PA0002200777 C20D8CE638A46CD39FA65004C565F7F85846691D |
| 1846 | 03/01/2025 23:45:19 | 102.129.235.77 IP Range B | PA0002200778 F84DCE97DEB71401BE49198E7C5E446530B70B41 |
| 1846 | 01/31/2023 20:36:40 | 102.129.252.151 IP Range F | PA0002200778 5861ECFAD73849DE5BA08AD3032F1F13D7CAF7D4 |
| 1847 | 01/02/2024 15:31:15 | 163.114.132.129 META | PA0002259094 E26CBC5FCF1404C17A1BD92E6623910B3B9698CE |
| 1847 | 03/02/2025 13:02:20 | 102.129.252.49 IP Range F | PA0002259094 683372AA8B27ADB64BE001869746C8D2A9B21656 |
| 1848 | 02/07/2023 15:24:28 | 102.129.234.10 IP Range A | PA0002255507 93C5ED5E9F4941D33FDC966A1E96A49DF444016F |
| 1848 | 05/19/2024 15:06:20 | 102.129.255.220 IP Range C | PA0002255507 7054652C3A1756B1D4B48572E12896AEA1D14296 |
| 1848 | 02/09/2023 15:22:01 | 102.129.252.170 IP Range F | PA0002255507 7054652C3A1756B1D4B48572E12896AEA1D14296 |
| 1849 | 01/01/2023 22:08:35 | 102.129.252.152 IP Range F | PA0002097423 E336DA33BF1D439EAEA80D679CBB3A1C5784C7EF |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1850 | 07/06/2025 22:44:36 | 102.129.234.230 IP Range A | PA0002437610 57B97016AA2B9BE5B8BC3915423D82D4F8B52F96 |
| 1850 | 02/04/2025 01:33:06 | 102.129.235.56 IP Range B | PA0002437610 E3CAA760DDF94E6AC76FC30378BAD05BAF61262C |
| 1850 | 05/10/2025 08:06:54 | 102.129.252.15 IP Range F | PA0002437610 C1FC0A6CD692D67701AF07E30BF5F1F02AD2CBDF |
| 1851 | 02/06/2025 05:14:06 | 102.129.234.7 IP Range A | PA0002128390 24F17708EFCAC58DF9FDADED47654864C1F4DB52 |
| 1851 | 01/29/2025 16:03:54 | 102.129.235.63 IP Range B | PA0002128390 57EF758621E2E69E913D09DF9007DCEA885CF724 |
| 1851 | 09/04/2024 07:35:40 | 102.129.252.245 IP Range F | PA0002128390 57EF758621E2E69E913D09DF9007DCEA885CF724 |
| 1852 | 04/01/2025 00:38:02 | 102.129.235.6 IP Range B | PA0002455833 4200F2B20CE9279FB2D7D5C818CA6CA335D8D988 |
| 1853 | 01/26/2023 08:14:31 | 102.129.235.59 IP Range B | PA0002266499 57CFC46382701CEC5B9589980F327C62C49C3877 |
| 1853 | 03/26/2025 01:40:56 | 102.129.252.139 IP Range F | PA0002266499 82E792F1D1D984C1C0F752062ED385C0E8A6DEB5 |
| 1854 | 07/09/2025 04:44:26 | 102.129.234.57 IP Range A | PA0002490365 0ADB82B8A9CA64CE3870E2E2B79C331AD1F7305D |
| 1854 | 12/31/2024 21:42:33 | 102.129.235.50 IP Range B | PA0002490365 802598E71F3F179FE3401E7FA95C3978BA2162C4 |
| 1854 | 09/11/2024 07:17:31 | 102.129.255.202 IP Range C | PA0002490365 821591D3B453F814B8CD10994842274B6E4CDBE1 |
| 1854 | 07/02/2025 10:14:20 | 102.129.252.83 IP Range F | PA0002490365 524A57FEC671B54DF0A196AA11F4A831AF6C4D55 |
| 1855 | 03/30/2025 21:44:37 | 102.129.234.189 IP Range A | PA0002126674 780D5A19D004232960C0742479259593C9CC3525 |
| 1855 | 07/09/2025 11:50:53 | 102.129.235.150 IP Range B | PA0002126674 C4705CDBE06284FCCC4E7C0AFA85554E5CE10645 |
| 1855 | 04/15/2025 01:18:25 | 102.129.252.138 IP Range F | PA0002126674 753D3A40845FDA5F4BF20AEB3304D6FBA309D301 |
| 1856 | 05/18/2023 14:21:26 | 163.114.132.129 META | PA0002415357 27C3D3574B9C056507577AC454D9F5DCB35239D6 |
| 1856 | 02/03/2025 15:00:11 | 102.129.235.11 IP Range B | PA0002415357 7EC7FDECB78B1ED7F2C587526C6E4650A37AA85D |
| 1857 | 11/13/2024 16:43:42 | 102.129.235.112 IP Range B | PA0002330110 70E3D63BF3089BFF039C719C1E7F31745291561A |
| 1857 | 11/21/2024 01:40:53 | 102.129.252.248 IP Range F | PA0002330110 298C30F17F75EEEDA16436CFE4AF20F06F21C057 |
| 1858 | 07/09/2025 04:49:42 | 102.129.234.69 IP Range A | PA0002367910 ED144FAEA1C1C1087D2A73D781458648BF4ED9B9 |
| 1858 | 02/07/2023 05:07:26 | 102.129.235.139 IP Range B | PA0002367910 309024C828DF3FB77335331A1416A2078E5B2F04 |
| 1858 | 12/06/2024 00:16:12 | 102.129.252.113 IP Range F | PA0002367910 ED144FAEA1C1C1087D2A73D781458648BF4ED9B9 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|--------------------------|
| 1859 | 03/01/2025 23:30:04 | 102.129.235.77 IP Range B | PA0002070830 8AD4B241180853A56EF25F7FEFE3F73F9A6EA01B |
| 1860 | 07/06/2025 21:34:53 | 102.129.234.230 IP Range A | PA0002360198 F9D0806D6B0AC2E729AA5D664812143B0EF53423 |
| 1860 | 05/19/2024 14:47:51 | 102.129.255.220 IP Range C | PA0002360198 31BB6373549E28DA792BBCBD57AFCC6140BCB8B2 |
| 1860 | 12/17/2024 13:26:32 | 102.129.252.66 IP Range F | PA0002360198 F9D0806D6B0AC2E729AA5D664812143B0EF53423 |
| 1861 | 09/04/2020 11:10:13 | 102.129.255.158 IP Range C | PA0002266501 450F3E823064F72A124E8A6806DEA995A1DA68E2 |
| 1861 | 10/05/2024 20:37:59 | 102.129.252.31 IP Range F | PA0002266501 786D29600F7C6524C212395D677F3EA135522167 |
| 1862 | 02/02/2025 04:28:48 | 102.129.234.215 IP Range A | PA0002188311 44317726A57FDF353D9F2D144593D7C1F1EDAAFB |
| 1862 | 10/21/2024 14:07:14 | 102.129.252.176 IP Range F | PA0002188311 C1125AC9DE5B43054AACB5BC200E3DDE8BB81B87 |
| 1863 | 07/10/2025 21:18:55 | 102.129.234.224 IP Range A | PA0002253098 8C0450560F9B89D6FC85B8D65FC2A45F85BEB391 |
| 1863 | 02/13/2025 14:59:12 | 102.129.235.128 IP Range B | PA0002253098 9EA4C4F4CD35665262A2D536ECF355E14A554F00 |
| 1863 | 05/19/2024 11:27:09 | 102.129.255.220 IP Range C | PA0002253098 8C0450560F9B89D6FC85B8D65FC2A45F85BEB391 |
| 1863 | 06/10/2025 00:31:18 | 102.129.252.56 IP Range F | PA0002253098 8C0450560F9B89D6FC85B8D65FC2A45F85BEB391 |
| 1864 | 06/30/2025 17:19:17 | 102.129.234.96 IP Range A | PA0002469855 6EC9DB838FAF4891BA6FED26ABC0C4985457F8F2 |
| 1864 | 02/23/2025 18:01:08 | 102.129.235.182 IP Range B | PA0002469855 36B6EF946938F8A74750FB7E2259083047D00B61 |
| 1864 | 05/04/2024 09:30:44 | 102.129.154.130 IP Range D | PA0002469855 50D90D5569B5369DF773985C3FF6EBC61AE1C2BC |
| 1864 | 04/10/2025 12:22:45 | 102.129.252.224 IP Range F | PA0002469855 5826A6AF69A40AEB1E2738E4514FEE4ED438D7DF |
| 1865 | 07/12/2025 11:32:54 | 102.129.234.22 IP Range A | PA0002527310 3EA8A721F60CBF9B6AFF6E9224C3C12C312FCF1A |
| 1865 | 04/01/2025 12:34:18 | 102.129.235.238 IP Range B | PA0002527310 6FC5A9690FD4F967E65AC7922670C4DEBD24A0BD |
| 1865 | 07/10/2025 05:34:38 | 102.129.252.236 IP Range F | PA0002527310 EE02B3E8B33AA0368933F2533926EC7FA4B4AF99 |
| 1866 | 07/07/2025 02:05:32 | 102.129.234.230 IP Range A | PA0002538517 61C82FAF239ED476F74D03BF44AC3FFC056B5EC5 |
| 1866 | 05/02/2025 20:44:34 | 102.129.235.178 IP Range B | PA0002538517 3A35C61A4A2E81601369508558A9B87B5D3A96E4 |
| 1866 | 07/08/2025 09:50:55 | 102.129.252.139 IP Range F | PA0002538517 565E6283FDB7CF5B5669189CAAB81B8C9A71AF6B |
| 1867 | 05/22/2025 10:07:40 | 102.129.234.201 IP Range A | PA0002537596 4C95E32157F1D562CFE1598519E56AFCBA032CE0 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1867 | 05/16/2025 12:42:37 | 102.129.235.55 IP Range B | PA0002537596 4C95E32157F1D562CFE1598519E56AFCBA032CE0 |
| 1867 | 05/23/2025 05:41:28 | 102.129.252.104 IP Range F | PA0002537596 87BCFD60282BA8A365AEF5443502D789337DD873 |
| 1868 | 03/31/2025 07:10:04 | 102.129.252.151 IP Range F | PA0002128469 2FDF3DDD9EFD463F0CE1118AA675055EA53B4305 |
| 1869 | 11/15/2024 23:27:14 | 102.129.234.226 IP Range A | PA0002342849 BF304ED8602E82E886BD73E5DC682FBE1153BCAB |
| 1869 | 12/20/2022 19:13:12 | 102.129.252.245 IP Range F | PA0002342849 B1EA69BCE403AAAB24EED398ABB9B408866B862C |
| 1870 | 01/20/2023 22:47:51 | 102.129.235.210 IP Range B | PA0002286735 08B5F67ADE8294655121B54A38AABBAF30B1E1A0 |
| 1871 | 06/30/2025 19:53:16 | 102.129.235.41 IP Range B | PA0002534386 3F2C158A633FCD8C5B4F2907E1F0B205E498642A |
| 1871 | 07/06/2025 20:00:15 | 102.129.252.231 IP Range F | PA0002534386 3F2C158A633FCD8C5B4F2907E1F0B205E498642A |
| 1872 | 07/09/2025 04:50:52 | 102.129.234.69 IP Range A | PA0002367749 E2CF29823629123732125D6D8FBA5519BD4A8BCF |
| 1872 | 07/09/2025 19:16:35 | 102.129.235.210 IP Range B | PA0002367749 9816CA879D6B86C6E7BA48D3FC0FDEE2E4AE40A4 |
| 1872 | 08/16/2022 22:12:57 | 102.129.154.248 IP Range D | PA0002367749 7BF563B4F703F30A3EA277ED404C6F7E8DC9BA49 |
| 1872 | 06/12/2025 01:01:38 | 102.129.252.242 IP Range F | PA0002367749 E2CF29823629123732125D6D8FBA5519BD4A8BCF |
| 1873 | 07/09/2025 04:44:18 | 102.129.234.57 IP Range A | PA0002276148 7C9D2F78FBF173CB236F51475A2F5AC07F412D74 |
| 1873 | 03/09/2025 06:15:43 | 102.129.252.86 IP Range F | PA0002276148 943B572496C38DD09226F9A0A1DBAE79DA3D14D4 |
| 1874 | 03/01/2025 23:39:30 | 102.129.235.77 IP Range B | PA0002437613 74B266961703FF17AD0E967D50DF39CB1F317BCD |
| 1874 | 06/20/2025 21:33:48 | 102.129.252.58 IP Range F | PA0002437613 AFD55098C4FCC4A58232AE1714AD4E004AC60E6E |
| 1875 | 09/16/2024 00:18:32 | 102.129.235.242 IP Range B | PA0002237302 DC8EBE5A0710690ABCC9E2F8890B2DE95E767539 |
| 1875 | 02/17/2025 17:32:45 | 102.129.252.110 IP Range F | PA0002237302 EF7D6B3303A8972779E653CDFAB99AE9C5F96945 |
| 1876 | 03/01/2025 23:25:33 | 102.129.235.77 IP Range B | PA0002359461 1EBC2F20824E705567B4FEB68EA1D690FC5A6F4B |
| 1876 | 06/17/2025 10:16:39 | 102.129.252.122 IP Range F | PA0002359461 9B88987C1F37E4356E6BA462D6F3A83DB7824DE2 |
| 1877 | 12/04/2024 13:13:50 | 102.129.235.133 IP Range B | PA0002097434 613802B487B93E69DC611B98D74F5C3584AB78DB |
| 1877 | 11/04/2024 06:12:59 | 102.129.252.11 IP Range F | PA0002097434 613802B487B93E69DC611B98D74F5C3584AB78DB |
| 1878 | 04/01/2025 00:35:15 | 102.129.235.6 IP Range B | PA0002429175 50200877AC35F907A250DC21019F07B536B22A37 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 1878 | 07/08/2025 18:15:40 | 102.129.252.92 IP Range F | PA0002429175 E690BA9D456CB34883335FF2DF1C7CFB1625422A |
| 1879 | 04/10/2025 01:33:44 | 102.129.234.159 IP Range A | PA0002412011 9B48A0D89AD001E3D865537382259A411780312D |
| 1879 | 09/19/2024 15:53:10 | 102.129.235.176 IP Range B | PA0002412011 965FEC6F83D93E3D37B5FD5BD6AB41B1198C93E3 |
| 1879 | 04/18/2025 04:16:49 | 102.129.252.243 IP Range F | PA0002412011 0672640B6F205B14C546FDD1D362F3BC310EEEFA |
| 1879 | 06/18/2024 23:01:27 | 76.132.71.116 Residence #1 | PA0002412011 0672640B6F205B14C546FDD1D362F3BC310EEEFA |
| 1880 | 02/03/2025 14:54:06 | 102.129.235.11 IP Range B | PA0002098039 D2EB460A7C696C3A9D62EDCD797DDDD07094F2D5 |
| 1880 | 03/26/2025 00:18:18 | 102.129.252.139 IP Range F | PA0002098039 963232B05435B68AAF26F8CA9D942BB02B953191 |
| 1881 | 01/09/2025 15:12:19 | 102.129.235.163 IP Range B | PA0002457000 7FCFA61F65AEF9F1B286BA70BC5A3CD6CA0350C4 |
| 1881 | 05/19/2024 08:02:06 | 102.129.255.220 IP Range C | PA0002457000 7FCFA61F65AEF9F1B286BA70BC5A3CD6CA0350C4 |
| 1881 | 06/29/2025 22:22:11 | 102.129.252.105 IP Range F | PA0002457000 7FCFA61F65AEF9F1B286BA70BC5A3CD6CA0350C4 |
| 1882 | 12/18/2022 04:56:42 | 102.129.234.162 IP Range A | PA0002342837 5F9292F450258B22E1D37E467175EBEF6EBBE75A |
| 1882 | 01/27/2023 08:15:42 | 102.129.252.241 IP Range F | PA0002342837 869B59F8458BB745FEC06D0FB6573DD27D7CD8F2 |
| 1883 | 06/26/2025 18:14:40 | 102.129.235.84 IP Range B | PA0002477489 33818BC93D0BD9F6CFF85C4BDEDBFDD6F6D14C4D |
| 1883 | 07/02/2025 10:17:10 | 102.129.252.83 IP Range F | PA0002477489 E66215C7663C7EB92195BCC39A7634B78DDA4DB0 |
| 1883 | 09/27/2024 11:59:03 | 76.132.71.116 Residence #1 | PA0002477489 CEFEE757B2259F5233893E3FF0368EFBE049B900 |
| 1884 | 12/20/2024 11:40:03 | 102.129.235.96 IP Range B | PA0002237624 EB7F63D86F372F5D00D77757F22D54C831A5B84C |
| 1885 | 07/06/2025 22:02:44 | 102.129.234.230 IP Range A | PA0002298114 4E9FD31EF75B55DF5DDD84E2E2F9C1022C2E477A |
| 1885 | 03/01/2025 23:42:34 | 102.129.235.77 IP Range B | PA0002298114 830CAC3608C254B54A0D8407596C4A8B4D931CFA |
| 1885 | 06/17/2025 10:46:07 | 102.129.252.122 IP Range F | PA0002298114 4E9FD31EF75B55DF5DDD84E2E2F9C1022C2E477A |
| 1886 | 01/31/2023 03:45:15 | 102.129.234.25 IP Range A | PA0002378461 81F4FC9F3D6F0EA957C012DD01339B53AD36D08C |
| 1886 | 01/26/2023 05:34:57 | 102.129.235.242 IP Range B | PA0002378461 81F4FC9F3D6F0EA957C012DD01339B53AD36D08C |
| 1886 | 01/28/2023 10:33:55 | 102.129.252.247 IP Range F | PA0002378461 9F8FAFCCD43E965479F3E50B77C2B49F1182762B |
| 1887 | 12/21/2024 16:39:17 | 102.129.252.4 IP Range F | PA0002213298 3352A967EEA8B0446B446789BB8D290E2233B3D3 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1888 | 05/01/2025 23:05:52 | 102.129.234.163 IP Range A | PA0002316103 D10DD855E1B9F8937F079FA39B40F3730DEE95C4 |
| 1888 | 12/23/2022 06:17:26 | 102.129.252.137 IP Range F | PA0002316103 D10DD855E1B9F8937F079FA39B40F3730DEE95C4 |
| 1889 | 07/09/2025 11:31:41 | 102.129.235.150 IP Range B | PA0002207747 AB6061895AFDF2D02F4E52CBE8139592CFEFDF38 |
| 1890 | 04/07/2025 01:28:30 | 102.129.235.197 IP Range B | PA0002199417 FF425602AA15C0EEC179F4FAD1B73734D106AE58 |
| 1891 | 11/20/2024 23:41:41 | 102.129.252.102 IP Range F | PA0002415744 C4A666D5F93E57EC085EF7D24F72AD0F0AD604AD |
| 1892 | 06/10/2025 05:01:44 | 102.129.234.123 IP Range A | PA0002465377 0C14F2AC3219CDCA0ED3981A3419D69E370FB2E5 |
| 1892 | 03/11/2025 19:32:05 | 102.129.235.216 IP Range B | PA0002465377 02F9518D95E552474F9B558A3F696753CAE786F6 |
| 1892 | 05/19/2024 14:40:38 | 102.129.255.220 IP Range C | PA0002465377 B8E834DEBEC12AC4DD6C6360BBB739C1B83448B8 |
| 1892 | 06/23/2025 00:23:37 | 102.129.252.25 IP Range F | PA0002465377 117B854063633E382FFEBD9C7C3267D61AB5F07F |
| 1893 | 05/19/2024 14:41:49 | 102.129.255.220 IP Range C | PA0002237697 AC385CDF0744BE2ED3C0FF8EC4A868666B5D201D |
| 1894 | 11/10/2024 02:14:54 | 102.129.235.64 IP Range B | PA0002300660 20A31492E4DFCCA3CC8A003B8AF1E4C3AB92381A |
| 1894 | 01/23/2023 07:11:12 | 102.129.252.140 IP Range F | PA0002300660 4D55E274BBF2E7B057CD8A007B340B8F471F92C4 |
| 1895 | 07/06/2025 20:52:42 | 102.129.234.230 IP Range A | PA0002468302 27C9020E1AE5CCB1B1AFB601DB73574E6B10638E |
| 1895 | 11/12/2024 21:21:59 | 102.129.235.241 IP Range B | PA0002468302 A870C903E5D5208586CB4DD426E9A7482AF68FD2 |
| 1895 | 01/20/2025 04:56:27 | 102.129.252.232 IP Range F | PA0002468302 A870C903E5D5208586CB4DD426E9A7482AF68FD2 |
| 1896 | 02/04/2023 02:42:22 | 102.129.234.134 IP Range A | PA0002345786 4022972F93C48C4EEBA57ADCB0A554AC317E1A67 |
| 1896 | 03/04/2025 01:18:38 | 102.129.235.208 IP Range B | PA0002345786 4022972F93C48C4EEBA57ADCB0A554AC317E1A67 |
| 1896 | 07/08/2025 12:32:14 | 102.129.252.28 IP Range F | PA0002345786 09DA1F03AAD0AA51B50B783156B29DCAAB3E5B4A |
| 1897 | 01/19/2025 09:37:17 | 102.129.234.64 IP Range A | PA0002453475 2E7271E0A2DADCAE0200675670B412928CD02E8E |
| 1897 | 02/07/2025 22:04:36 | 102.129.235.44 IP Range B | PA0002453475 97830606338EED41B6498E6B54D9C3F0E43C04EB |
| 1897 | 04/28/2025 09:33:28 | 102.129.252.245 IP Range F | PA0002453475 2E7271E0A2DADCAE0200675670B412928CD02E8E |
| 1898 | 04/02/2025 14:45:55 | 102.129.234.151 IP Range A | PA0002500861 42DA600775041394AB9060DB856E380793DD80E0 |
| 1898 | 01/28/2025 20:58:12 | 102.129.235.206 IP Range B | PA0002500861 2A0B2E677AEFD8B57EFA950608EF81250CA7D80E |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1898 | 06/24/2025 01:12:08 | 102.129.252.121 IP Range F | PA0002500861 546C853F46B87B8074C415E7866FED0662C6A016 |
| 1899 | 07/09/2025 04:50:59 | 102.129.234.69 IP Range A | PA0002241448 958ECF53E1E1FF7894A772BF75AD14655879E8E3 |
| 1899 | 07/04/2025 12:59:21 | 102.129.235.73 IP Range B | PA0002241448 6F07E7BA2EA9943154AAA7089E75139347078425 |
| 1899 | 07/05/2025 09:27:00 | 102.129.252.242 IP Range F | PA0002241448 E217D8E96B97F7863A5F750CAEDF77E05072F113 |
| 1900 | 04/09/2025 19:14:06 | 102.129.234.221 IP Range A | PA0002128447 EA709577A8FFDC2109C04A9DFA54759ADF8CE9AB |
| 1901 | 01/15/2023 21:41:53 | 102.129.234.236 IP Range A | PA0002079181 DB3A76A9FB77CACFD4A5A33A29AB0C8B8F7A4467 |
| 1901 | 01/11/2023 02:48:56 | 102.129.252.151 IP Range F | PA0002079181 DB3A76A9FB77CACFD4A5A33A29AB0C8B8F7A4467 |
| 1902 | 12/02/2024 17:27:12 | 102.129.234.105 IP Range A | PA0002355040 59273C2580C92D41695C8A1D890F6F4AB3D63299 |
| 1902 | 03/30/2025 16:11:58 | 102.129.235.73 IP Range B | PA0002355040 F9935F384B00F0858932B3B97C3FFCF40B81944C |
| 1902 | 11/20/2024 20:44:36 | 102.129.252.102 IP Range F | PA0002355040 59273C2580C92D41695C8A1D890F6F4AB3D63299 |
| 1903 | 07/22/2022 19:40:04 | 102.129.154.248 IP Range D | PA0002341801 E081ECD813668280E3C6F4D315E9D1BCD585D50F |
| 1903 | 01/28/2025 05:35:44 | 102.129.252.141 IP Range F | PA0002341801 B1327A0DB46E697454C66909DFEB04EC67759FF3 |
| 1904 | 06/03/2025 08:44:26 | 102.129.252.81 IP Range F | PA0002325813 B4C5C2973824CE3B12EA5317F7342B042BA6A628 |
| 1905 | 03/16/2025 19:27:50 | 102.129.234.217 IP Range A | PA0002346428 FD5C62D3613EF573E62CD6548E3BDFA287B049F1 |
| 1906 | 02/12/2023 16:16:56 | 102.129.234.179 IP Range A | PA0002400310 BF504F5D65B1ABA34CBDB26DF9139869DD20041E |
| 1906 | 03/31/2025 18:22:06 | 102.129.235.6 IP Range B | PA0002400310 BF504F5D65B1ABA34CBDB26DF9139869DD20041E |
| 1906 | 05/19/2024 14:41:02 | 102.129.255.220 IP Range C | PA0002400310 BF504F5D65B1ABA34CBDB26DF9139869DD20041E |
| 1906 | 06/02/2025 01:32:37 | 102.129.252.27 IP Range F | PA0002400310 BF504F5D65B1ABA34CBDB26DF9139869DD20041E |
| 1907 | 01/27/2023 05:39:34 | 102.129.252.241 IP Range F | PA0002308398 54F7FD3FB7A3636326E28499C9A8EAF88BA22E43 |
| 1908 | 01/23/2023 08:33:49 | 102.129.252.140 IP Range F | PA0002346429 BB81089EAF05C40CCE481A2F330F02ACB090287C |
| 1909 | 10/20/2024 18:26:52 | 102.129.235.185 IP Range B | PA0002312017 4F1CED8E84039068166AC1729888FD8827D90E3F |
| 1910 | 03/02/2019 14:26:10 | 185.89.216.252 META | PA0002163976 EAB3533FB381C799B59AAA64A20DF16CE3C18A18 |
| 1910 | 07/09/2025 11:37:09 | 102.129.235.150 IP Range B | PA0002163976 EAB3533FB381C799B59AAA64A20DF16CE3C18A18 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1910 | 04/30/2025 17:34:04 | 102.129.252.235 IP Range F | PA0002163976 2BDF85316A7B45CF11CF2C53A5784040659E5A85 |
| 1911 | 10/08/2024 18:33:19 | 102.129.235.24 IP Range B | PA0002119582 3BF616A8556DA6801124C26EA864439649D28569 |
| 1911 | 05/29/2025 12:08:05 | 102.129.252.144 IP Range F | PA0002119582 3BF616A8556DA6801124C26EA864439649D28569 |
| 1912 | 05/18/2025 15:15:07 | 102.129.234.148 IP Range A | PA0002211917 8964815B3EE407A3EBFECD69C9A66DF0EFAA05A3 |
| 1912 | 03/30/2025 23:09:51 | 102.129.235.245 IP Range B | PA0002211917 8964815B3EE407A3EBFECD69C9A66DF0EFAA05A3 |
| 1912 | 02/23/2025 01:55:20 | 102.129.252.231 IP Range F | PA0002211917 1A4E0BEB77D98B9DBC12A04631196322024B9055 |
| 1913 | 04/29/2025 06:23:15 | 102.129.252.118 IP Range F | PA0002037568 D767F06FE8F9DA823EA2D94215DA18C7B38A9BD0 |
| 1914 | 03/31/2025 18:50:33 | 102.129.235.6 IP Range B | PA0002097429 E10259BB09AFE9410D944641E94048900ADEF0F2 |
| 1914 | 07/11/2025 21:27:46 | 102.129.252.123 IP Range F | PA0002097429 782B39E7E1BC045D9461E37488FC4EE85D30EA48 |
| 1915 | 12/02/2024 16:21:48 | 102.129.234.98 IP Range A | PA0002128389 EA3A1459FD63ECD6B26644B90833EB3BD0C7E235 |
| 1915 | 06/30/2025 20:42:55 | 102.129.252.129 IP Range F | PA0002128389 EA3A1459FD63ECD6B26644B90833EB3BD0C7E235 |
| 1916 | 02/05/2023 00:04:46 | 102.129.234.134 IP Range A | PA0002341794 C528B6C4CF48F8C66022CBD18D96548DF418CD02 |
| 1916 | 01/18/2023 03:25:05 | 102.129.252.182 IP Range F | PA0002341794 3B788828643C6C96FB116117FF5AE6879D24963C |
| 1917 | 04/14/2025 19:57:07 | 102.129.235.51 IP Range B | PA0002127789 EC4790C160767AD3F41E7027824598A90E978295 |
| 1917 | 03/10/2025 08:36:07 | 102.129.252.233 IP Range F | PA0002127789 EC4790C160767AD3F41E7027824598A90E978295 |
| 1918 | 10/21/2024 04:52:45 | 102.129.235.125 IP Range B | PA0002200704 BEDDD07C8D08DE1A0535D9D81CD3966F12A38D79 |
| 1918 | 02/28/2025 20:53:39 | 102.129.252.157 IP Range F | PA0002200704 1199DF3EC6AAE4BCEDA4C79D766F5B5CD8517AD5 |
| 1919 | 11/06/2024 11:36:08 | 102.129.252.17 IP Range F | PA0002039287 4B392431E31DDA6897C1F7865B27E204D34B79B8 |
| 1920 | 01/26/2023 11:27:46 | 102.129.235.59 IP Range B | PA0002317058 0E02F7035E6C0A7B806023E254BE4B877B859AFE |
| 1920 | 05/07/2022 02:22:30 | 102.129.154.248 IP Range D | PA0002317058 0E02F7035E6C0A7B806023E254BE4B877B859AFE |
| 1920 | 05/13/2025 22:29:34 | 102.129.252.121 IP Range F | PA0002317058 ECA29E2819B11A3193ECAA877C8EA3CECCAD06C5 |
| 1921 | 04/01/2025 02:24:29 | 102.129.235.6 IP Range B | PA0002219634 7F344797FE7DA07DEB82CC2B088D48D1A454B0FC |
| 1921 | 01/30/2023 03:51:57 | 102.129.252.132 IP Range F | PA0002219634 7F344797FE7DA07DEB82CC2B088D48D1A454B0FC |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 1922 | 02/12/2023 17:12:51 | 102.129.235.235 IP Range B | PA0002378072 C7DBB7401AB0BBD41AE23CE6443DE6A5AD4E47DA |
| 1922 | 02/26/2025 02:35:31 | 102.129.252.244 IP Range F | PA0002378072 090FF71C00296A03F119FD3B8B3EBB5F018F92FB |
| 1923 | 02/07/2023 05:01:32 | 102.129.235.139 IP Range B | PA0002359473 6EAB5ED5FD91C3212958363B707DEC22D250C76E |
| 1923 | 01/21/2023 06:57:33 | 102.129.252.239 IP Range F | PA0002359473 6EAB5ED5FD91C3212958363B707DEC22D250C76E |
| 1924 | 01/04/2025 02:54:40 | 102.129.235.160 IP Range B | PA0002355032 7C5664503A6507504F1DD34CF346C34C843E29E1 |
| 1924 | 09/06/2024 23:00:31 | 102.129.255.76 IP Range C | PA0002355032 E7BB41863B7BBE53A6A587F7249B7051356CFD64 |
| 1924 | 01/09/2023 04:54:16 | 102.129.252.233 IP Range F | PA0002355032 8250F638FC20893A0B60A732D01F8296EB9A372E |
| 1925 | 11/17/2024 04:56:05 | 102.129.234.148 IP Range A | PA0002373950 560A755757D27B4A0DA0057842A4924B828998A7 |
| 1925 | 02/12/2023 23:10:12 | 102.129.235.244 IP Range B | PA0002373950 99887C9578C10A436D1B4E74B813254B62C017AC |
| 1925 | 05/06/2025 19:14:57 | 102.129.252.15 IP Range F | PA0002373950 CE2796273FE724E80FECD23B8481E389C96DECF2 |
| 1926 | 01/27/2023 21:27:23 | 102.129.234.137 IP Range A | PA0002367065 08949D9FAFB5FBB39F5A03812B373D97DFBFBDF0 |
| 1926 | 02/05/2023 07:37:11 | 102.129.235.191 IP Range B | PA0002367065 8D8657C4C4881A39D053F8B2BC87A68A5943A2ED |
| 1926 | 09/18/2024 13:40:25 | 102.129.252.138 IP Range F | PA0002367065 08949D9FAFB5FBB39F5A03812B373D97DFBFBDF0 |
| 1927 | 05/01/2025 06:44:30 | 102.129.234.163 IP Range A | PA0002378513 266E5C396A2CDE32229DF067039011C9A9D54D0D |
| 1927 | 02/03/2023 11:22:03 | 102.129.235.206 IP Range B | PA0002378513 266E5C396A2CDE32229DF067039011C9A9D54D0D |
| 1927 | 01/26/2023 01:11:36 | 102.129.252.232 IP Range F | PA0002378513 7C46737342E319EDDCFE0B555A87DA1824AFC5E5 |
| 1928 | 09/25/2024 21:10:36 | 102.129.235.54 IP Range B | PA0002249031 0D77DCC6E8668618631837B869FF4435232BD758 |
| 1928 | 07/19/2020 11:22:53 | 102.129.255.103 IP Range C | PA0002249031 EC776050D68F58B77A3CFDFBD766922D03C1E547 |
| 1928 | 04/29/2025 21:25:11 | 102.129.252.240 IP Range F | PA0002249031 A502765EE8927BE551DDB6D0A52CDB57F1048934 |
| 1929 | 02/07/2023 05:03:41 | 102.129.235.139 IP Range B | PA0002241471 3296BD839FF0134705FE8787026BA12BB1FADFC5 |
| 1929 | 05/04/2020 20:21:23 | 102.129.255.103 IP Range C | PA0002241471 D83A334E61061C9BA8D0C7ACB8C44B040E2C8A85 |
| 1929 | 07/08/2025 13:09:59 | 102.129.252.178 IP Range F | PA0002241471 51CF06A18B85072171553D8869E38B4CE99CA77E |
| 1930 | 10/06/2024 15:03:08 | 102.129.235.48 IP Range B | PA0002259102 8D90336890FD58C2FB7C453655073A6A9DED159C |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 1930 | 06/24/2020 22:19:22 | 102.129.255.103 IP Range C | PA0002259102 047E84F399D0847A181A508E5392E6DE768BCCD5 |
| 1931 | 01/28/2023 23:07:32 | 102.129.234.41 IP Range A | PA0002393655 A1265DD2100EDB66BEF442D95E137D6CFF44DE97 |
| 1931 | 02/04/2025 12:06:20 | 102.129.252.150 IP Range F | PA0002393655 549CFE93BBB20209CEAC0C82CC55ABA6ADB8D2E0 |
| 1932 | 03/08/2025 16:19:41 | 102.129.235.53 IP Range B | PA0002528184 B2A002DC623AF2744A472098DDE42F2063EA07C5 |
| 1932 | 06/15/2025 17:54:43 | 102.129.252.222 IP Range F | PA0002528184 B2A002DC623AF2744A472098DDE42F2063EA07C5 |
| 1933 | 02/05/2023 21:36:50 | 102.129.234.16 IP Range A | PA0002112160 5D16EC2FE6C9F9FA9F5476C90525208D413532F1 |
| 1933 | 01/30/2025 10:14:36 | 102.129.235.229 IP Range B | PA0002112160 5D16EC2FE6C9F9FA9F5476C90525208D413532F1 |
| 1933 | 03/02/2025 10:22:20 | 102.129.252.227 IP Range F | PA0002112160 5D16EC2FE6C9F9FA9F5476C90525208D413532F1 |
| 1934 | 03/16/2025 17:48:20 | 102.129.234.228 IP Range A | PA0002427524 BA7547F2722C1BD02AB643202A9AAF293B98CD06 |
| 1934 | 07/04/2025 01:10:35 | 102.129.252.108 IP Range F | PA0002427524 BA7547F2722C1BD02AB643202A9AAF293B98CD06 |
| 1935 | 03/23/2025 00:53:36 | 102.129.252.5 IP Range F | PA0002419779 9D0A08702C53A6DF84F014B632482524F4342679 |
| 1936 | 12/26/2022 16:34:01 | 102.129.234.68 IP Range A | PA0002384758 9191BBB92E06E8742E9F6D0F6DDF1B55DF5096B5 |
| 1936 | 06/26/2025 22:12:20 | 102.129.235.95 IP Range B | PA0002384758 B75B3A160062A4A161C1215E9966216F8C82B8D8 |
| 1936 | 12/28/2022 13:52:48 | 102.129.154.248 IP Range D | PA0002384758 9191BBB92E06E8742E9F6D0F6DDF1B55DF5096B5 |
| 1936 | 11/19/2024 00:38:56 | 102.129.164.23 IP Range E | PA0002384758 A12DE6CEF015A920ABFC483C566D5E31A9403027 |
| 1936 | 01/31/2023 10:11:47 | 102.129.252.141 IP Range F | PA0002384758 A12DE6CEF015A920ABFC483C566D5E31A9403027 |
| 1937 | 05/07/2025 12:53:41 | 102.129.235.23 IP Range B | PA0002276153 43B68B90B917F628231325211D99AA981C7453FC |
| 1937 | 04/14/2025 14:18:06 | 102.129.252.46 IP Range F | PA0002276153 43B68B90B917F628231325211D99AA981C7453FC |
| 1938 | 09/18/2024 14:06:23 | 102.129.234.21 IP Range A | PA0002490348 BB1F2EA4E9DA59FC922078EB198BEDC61C04253B |
| 1938 | 07/09/2025 11:43:57 | 102.129.235.150 IP Range B | PA0002490348 BB1F2EA4E9DA59FC922078EB198BEDC61C04253B |
| 1938 | 09/06/2024 16:37:54 | 102.129.255.199 IP Range C | PA0002490348 912D68570DA9438CCD43B9DA781A2861160B1102 |
| 1938 | 07/02/2025 10:14:46 | 102.129.252.83 IP Range F | PA0002490348 50047E169CF7BF25A5A6BDA85552C75250CB9809 |
| 1939 | 02/12/2025 00:57:49 | 102.129.234.148 IP Range A | PA0002469675 38147E2C502F36F01E119981C220673661268075 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 1939 | 04/01/2025 02:50:48 | 102.129.235.6 IP Range B | PA0002469675 38147E2C502F36F01E119981C220673661268075 |
| 1939 | 07/23/2024 10:34:33 | 102.129.255.132 IP Range C | PA0002469675 247962004C14499B81C979D889B5AC2FD73A5772 |
| 1939 | 04/30/2025 06:48:12 | 102.129.252.242 IP Range F | PA0002469675 AF19B97B385FAEAD5EE4AADD1CD992A0A445CA6E |
| 1940 | 03/20/2025 14:02:06 | 102.129.234.59 IP Range A | PA0002509349 84BF943720C60FB0A08736EA7C2B34D627098BB2 |
| 1940 | 01/03/2025 17:42:17 | 102.129.235.70 IP Range B | PA0002509349 B76D455E4FA29E0250BE664BB53C9A9A039FBDBC |
| 1940 | 06/21/2025 09:23:56 | 102.129.252.244 IP Range F | PA0002509349 1C4BAD1EB82E9D9CE2FECA144C60279194B92B01 |
| 1941 | 04/30/2025 04:33:54 | 102.129.234.124 IP Range A | PA0002454784 9F813D5658EA0C0AD675F26CE036D0218A2D89AF |
| 1941 | 03/31/2025 23:30:06 | 102.129.235.6 IP Range B | PA0002454784 A32BDCA457BA20D753D8D73F590AB36A02AB47C9 |
| 1941 | 07/06/2025 20:01:45 | 102.129.252.231 IP Range F | PA0002454784 9F813D5658EA0C0AD675F26CE036D0218A2D89AF |
| 1942 | 04/01/2025 01:44:50 | 102.129.235.6 IP Range B | PA0002435608 699ABEDA1D6711BA6B410DDEF989966807527D07 |
| 1942 | 03/28/2025 18:56:08 | 102.129.252.133 IP Range F | PA0002435608 A0B36F8E469EC4523E1A0F9D594566FFA268A904 |
| 1943 | 05/14/2025 06:57:04 | 102.129.234.231 IP Range A | PA0002531798 F5C943D481C66E1DD9DBB35328F5A1717D1FFEFD |
| 1943 | 05/31/2025 23:37:14 | 102.129.235.243 IP Range B | PA0002531798 F5C943D481C66E1DD9DBB35328F5A1717D1FFEFD |
| 1943 | 07/11/2025 00:49:10 | 102.129.252.58 IP Range F | PA0002531798 85A70F1D566431571B1A7BADA68E9A4D8B7A9231 |
| 1944 | 07/06/2025 15:49:37 | 102.129.234.230 IP Range A | PA0002480610 492EEA537AED41C211298AEC8E1433F363F92CE8 |
| 1944 | 07/01/2025 14:16:50 | 102.129.235.71 IP Range B | PA0002480610 492EEA537AED41C211298AEC8E1433F363F92CE8 |
| 1944 | 07/04/2025 19:32:24 | 102.129.252.247 IP Range F | PA0002480610 16CF7F29FB5C76BEE0159008A80B3D457C23D970 |
| 1945 | 07/06/2025 19:50:57 | 102.129.252.231 IP Range F | PA0002435306 272FF2BB0D4B754AD10FDD796EC245E494E86188 |
| 1946 | 12/12/2022 16:11:57 | 102.129.234.34 IP Range A | PA0002384761 A44D9E12AF9C892684763C28941B668EF239CC7C |
| 1946 | 02/12/2023 23:39:54 | 102.129.235.244 IP Range B | PA0002384761 A44D9E12AF9C892684763C28941B668EF239CC7C |
| 1946 | 01/17/2023 19:15:06 | 102.129.252.132 IP Range F | PA0002384761 A44D9E12AF9C892684763C28941B668EF239CC7C |
| 1947 | 11/20/2024 23:34:36 | 102.129.252.102 IP Range F | PA0002279154 AC597D9C89B335BE6DE34EDE44048DE0ADB8813C |
| 1948 | 02/17/2025 19:38:19 | 102.129.234.41 IP Range A | PA0002517646 ED4E22A1FC05056011545FCF9BE974A0CC250D13 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1948 | 01/06/2025 18:17:35 | 102.129.235.45 IP Range B | PA0002517646 CE07A0E000DD55F4FC616C4D7357FD7241FD837A |
| 1948 | 06/02/2025 03:15:59 | 102.129.252.40 IP Range F | PA0002517646 CE07A0E000DD55F4FC616C4D7357FD7241FD837A |
| 1949 | 09/16/2024 09:28:39 | 102.129.234.38 IP Range A | PA0002459135 FC8C3247C7A00E9838D8D94D055CFDB700021ED9 |
| 1949 | 12/10/2024 11:57:02 | 102.129.235.173 IP Range B | PA0002459135 C8EF8DAF82BC34BB7B42B9B4E58EF4EBB0A37405 |
| 1949 | 02/07/2025 07:47:44 | 102.129.252.222 IP Range F | PA0002459135 E697A58EC047B7E4DFE45EE1016E677B8BA61A25 |
| 1950 | 11/06/2024 18:29:02 | 163.114.132.129 META | PA0002517474 3675C5AB3894FE9462687D359F4F9ED7B3574420 |
| 1950 | 09/27/2024 12:20:36 | 102.129.234.207 IP Range A | PA0002517474 F183A23E034239308CD858846F4E58C6135A0D58 |
| 1950 | 10/13/2024 11:01:57 | 102.129.235.10 IP Range B | PA0002517474 49847066F51920925741A5215962D9B0FAF44C47 |
| 1950 | 12/15/2024 14:47:31 | 102.129.252.247 IP Range F | PA0002517474 052C6700327EC521B5F9A3C20C3DA360D465D86B |
| 1951 | 02/13/2023 06:22:19 | 102.129.234.123 IP Range A | PA0002373767 950BCFC49021FB69D63CF67F9B823C075E79C23E |
| 1951 | 01/03/2025 00:38:32 | 102.129.235.200 IP Range B | PA0002373767 366EA433E6E8D92F67C13E4BC7581E83E646AD3B |
| 1951 | 05/07/2025 04:28:12 | 102.129.252.120 IP Range F | PA0002373767 34F0DA2F0CCF929271FCC00697F4B9070B8C4254 |
| 1952 | 02/10/2023 20:34:48 | 102.129.235.246 IP Range B | PA0002266503 3F6A2E0838083C5B90979870B938800F4723E9AF |
| 1953 | 04/15/2024 22:19:37 | 102.129.234.103 IP Range A | PA0002269086 AE7CFE431BC4E933E92E11032C25A67D4CA61B79 |
| 1953 | 12/24/2024 22:49:02 | 102.129.235.137 IP Range B | PA0002269086 AE7CFE431BC4E933E92E11032C25A67D4CA61B79 |
| 1953 | 03/08/2025 22:45:57 | 102.129.252.239 IP Range F | PA0002269086 AE7CFE431BC4E933E92E11032C25A67D4CA61B79 |
| 1954 | 01/16/2023 15:45:39 | 102.129.234.189 IP Range A | PA0002346430 272E754C63E93B5DE615DE9798364C9433033A38 |
| 1954 | 01/23/2023 08:43:18 | 102.129.252.140 IP Range F | PA0002346430 E42BF152A4EC951796244F2341E76A53A0AD942E |
| 1955 | 11/12/2024 06:08:49 | 102.129.235.55 IP Range B | PA0002361673 BE0A4933A159DAED201ED935E08AA7D3AD87F784 |
| 1955 | 12/30/2022 22:49:47 | 102.129.252.139 IP Range F | PA0002361673 48FE68C4E654092E80DC36165F6BE0E3CCCF3586 |
| 1956 | 12/10/2024 10:43:17 | 102.129.235.173 IP Range B | PA0002464918 B0AD11AD709F0B4FB56E60E5F89DA35F5C63389C |
| 1956 | 05/13/2025 22:46:51 | 102.129.252.121 IP Range F | PA0002464918 B0AD11AD709F0B4FB56E60E5F89DA35F5C63389C |
| 1957 | 10/12/2024 06:14:35 | 76.132.71.116 Residence #1 | PA0002405752 6E4F043E7A0D035258E2AFC14A251E5C2B5EAF09 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1958 | 03/23/2025 06:58:25 | 102.129.234.69 IP Range A | PA0002237695 83D97155670DBC5138444DF2E905E5E177848E2E |
| 1958 | 02/07/2023 05:00:38 | 102.129.235.139 IP Range B | PA0002237695 DEBBAC5100EE5BFAE1211F7C87F633065A776B07 |
| 1958 | 04/13/2020 19:17:15 | 102.129.255.158 IP Range C | PA0002237695 DB04B4BBC57298D722E377F48F9740C7FF376032 |
| 1959 | 02/12/2023 21:56:07 | 102.129.234.189 IP Range A | PA0002393082 EC6DB90919D9DAD28763C9E4A4ABC5711145D3AA |
| 1959 | 04/01/2025 00:36:51 | 102.129.235.6 IP Range B | PA0002393082 A0827A76038ADBCA262079E7141C2F1DA890468D |
| 1959 | 04/12/2025 22:27:40 | 102.129.252.163 IP Range F | PA0002393082 A0827A76038ADBCA262079E7141C2F1DA890468D |
| 1960 | 01/22/2023 00:42:56 | 102.129.234.121 IP Range A | PA0002091581 0B16A208BEADDD678419B8716E6FE471808B9313 |
| 1961 | 02/22/2023 20:46:29 | 102.129.235.57 IP Range B | PA0002435594 AB3D99FD4AC39AE1C317B2AF0B4F0BF13DF08C71 |
| 1961 | 06/16/2025 19:53:35 | 102.129.252.223 IP Range F | PA0002435594 1A2A89BAB8277EE57FF9CC97FD3D372BF7DB6145 |
| 1962 | 11/21/2024 19:10:52 | 102.129.234.183 IP Range A | PA0002494724 86F250A6809D73832545C9231D01EAEBDD6EACD6 |
| 1962 | 07/12/2023 11:00:06 | 102.129.235.132 IP Range B | PA0002494724 9A95BFBA05A3068D85913EAB3F56B1DAEA2A4674 |
| 1962 | 07/07/2025 21:06:36 | 102.129.252.69 IP Range F | PA0002494724 32ECF31DFF5F4B09C5CA42363841D43E20323E7C |
| 1963 | 01/07/2023 18:35:59 | 102.129.234.12 IP Range A | PA0002317059 FF7A248CB1917FE0B640DF3BAF9478EE988C020E |
| 1963 | 01/23/2023 01:11:12 | 102.129.235.197 IP Range B | PA0002317059 FF7A248CB1917FE0B640DF3BAF9478EE988C020E |
| 1963 | 06/17/2025 00:00:04 | 102.129.252.92 IP Range F | PA0002317059 FF7A248CB1917FE0B640DF3BAF9478EE988C020E |
| 1963 | 10/08/2024 10:58:02 | 76.132.71.116 Residence #1 | PA0002317059 FF7A248CB1917FE0B640DF3BAF9478EE988C020E |
| 1964 | 01/20/2023 00:28:46 | 102.129.234.70 IP Range A | PA0002389624 424E25F5F6CFD14F9BD8C913A91508F40C54F7F0 |
| 1964 | 02/04/2023 21:25:01 | 102.129.235.216 IP Range B | PA0002389624 E8D82E33522E9F638282A7735A376D4BE56F4141 |
| 1964 | 12/28/2022 13:29:21 | 102.129.154.248 IP Range D | PA0002389624 424E25F5F6CFD14F9BD8C913A91508F40C54F7F0 |
| 1964 | 02/11/2023 17:16:47 | 102.129.252.161 IP Range F | PA0002389624 2D42055181038F36B661B01848EF6CF8A28EAA23 |
| 1965 | 12/17/2022 04:04:23 | 102.129.252.248 IP Range F | PA0002233434 1040938CDBE627F57E4B69688821930FE3347A58 |
| 1966 | 02/27/2025 23:58:25 | 102.129.235.160 IP Range B | PA0002330094 DE895968500AD3A46658CF45BAB4055AAC2D2F21 |
| 1966 | 02/12/2022 22:08:21 | 102.129.154.248 IP Range D | PA0002330094 B7D7404BE05F28855D25697F8143AE2E027DBCF9 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|--------------------------|
| 1966 | 01/23/2023 08:28:00 | 102.129.252.140 IP Range F | PA0002330094 B7D7404BE05F28855D25697F8143AE2E027DBCF9 |
| 1967 | 02/09/2025 04:46:47 | 102.129.234.131 IP Range A | PA0002342709 117CA95ECA49CAFAEFB42B0B343C6631B6B37BBD |
| 1967 | 02/01/2023 22:55:38 | 102.129.235.111 IP Range B | PA0002342709 A91BAE9E8AD4E7F4E9086E3F19625651460535FC |
| 1967 | 06/03/2025 01:25:01 | 102.129.252.10 IP Range F | PA0002342709 67913B159FC7DB71EFFAE3FE1CF85418F596C62A |
| 1968 | 01/27/2023 19:54:22 | 102.129.252.134 IP Range F | PA0002350373 C174354B8FC2DF15F9D87535B08D3AF8DCACF608 |
| 1969 | 01/19/2023 19:34:00 | 102.129.234.60 IP Range A | PA0002330112 2FCCFC943E2F866F17AD423D4D3AE9FD22133077 |
| 1969 | 02/07/2023 03:13:32 | 102.129.235.59 IP Range B | PA0002330112 2FCCFC943E2F866F17AD423D4D3AE9FD22133077 |
| 1969 | 05/06/2022 22:52:34 | 102.129.154.248 IP Range D | PA0002330112 2FCCFC943E2F866F17AD423D4D3AE9FD22133077 |
| 1969 | 02/18/2025 19:03:43 | 102.129.252.9 IP Range F | PA0002330112 23B004107AF8535D9C51DAFE6EE60295B76AE1D1 |
| 1970 | 01/22/2023 20:57:32 | 102.129.234.71 IP Range A | PA0002389606 CF36F45DF2833E0C4D10621B285785F4078B05CE |
| 1970 | 03/08/2025 06:51:29 | 102.129.235.128 IP Range B | PA0002389606 DDBB47C755F6F0A925E3BE5281BC906564653549 |
| 1970 | 02/11/2023 17:55:18 | 102.129.252.161 IP Range F | PA0002389606 CF36F45DF2833E0C4D10621B285785F4078B05CE |
| 1971 | 01/16/2023 20:24:01 | 102.129.234.150 IP Range A | PA0002341800 978DAB995093847C5BE3A19B9B64D305D063B756 |
| 1971 | 03/14/2025 21:06:14 | 102.129.235.216 IP Range B | PA0002341800 4DE48CDDEE2954BC9A602B03F5ED02AB32949383 |
| 1971 | 03/20/2025 06:28:06 | 102.129.252.127 IP Range F | PA0002341800 4DE48CDDEE2954BC9A602B03F5ED02AB32949383 |
| 1972 | 07/09/2025 07:36:50 | 102.129.252.179 IP Range F | PA0002378073 1C6FD5AFF214DEF64EA9CC1B267EC4BFB621C526 |
| 1973 | 06/23/2025 16:23:21 | 102.129.234.34 IP Range A | PA0002134598 1018A676073B24EB9A7384E7BF56686079E27B27 |
| 1973 | 12/10/2024 23:58:09 | 102.129.235.139 IP Range B | PA0002134598 C5575641F9885C6E35D0C8B31ACB226551423597 |
| 1973 | 05/19/2024 14:41:06 | 102.129.255.220 IP Range C | PA0002134598 C5575641F9885C6E35D0C8B31ACB226551423597 |
| 1973 | 07/12/2025 11:48:10 | 102.129.252.128 IP Range F | PA0002134598 1018A676073B24EB9A7384E7BF56686079E27B27 |
| 1974 | 04/15/2025 13:28:20 | 102.129.234.8 IP Range A | PA0002378518 E9DAA613ACF61551616D464D1BBCB0CC0E6276FF |
| 1974 | 03/01/2025 23:35:51 | 102.129.235.77 IP Range B | PA0002378518 D41C3C1B4EEBC5F40865DB126330813089FD5C78 |
| 1974 | 02/10/2025 05:48:57 | 102.129.252.98 IP Range F | PA0002378518 E9DAA613ACF61551616D464D1BBCB0CC0E6276FF |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1975 | 03/28/2025 16:43:45 | 102.129.234.233 IP Range A | PA0002491143 04CC516AD8A755B8232BDD58516915DCA220B91E |
| 1975 | 06/27/2025 13:13:14 | 102.129.235.52 IP Range B | PA0002491143 04CC516AD8A755B8232BDD58516915DCA220B91E |
| 1975 | 07/02/2025 10:26:36 | 102.129.252.83 IP Range F | PA0002491143 FE55BE1957101AFF73FBD64E07ACED821BB68BF1 |
| 1975 | 09/27/2024 14:03:47 | 76.132.71.116 Residence #1 | PA0002491143 FE55BE1957101AFF73FBD64E07ACED821BB68BF1 |
| 1976 | 06/08/2025 03:41:16 | 102.129.235.210 IP Range B | PA0002341808 61481B5FD34BFA22EBFC3CF9086AD5581100AC59 |
| 1976 | 05/10/2022 06:47:33 | 102.129.154.248 IP Range D | PA0002341808 61481B5FD34BFA22EBFC3CF9086AD5581100AC59 |
| 1976 | 02/02/2023 07:46:35 | 102.129.252.138 IP Range F | PA0002341808 C74BD503F3ADE8221D9A01391A1AA9B2B360BB6D |
| 1977 | 12/11/2024 00:07:30 | 102.129.235.139 IP Range B | PA0002492284 B836A7432FD11CB1901F13BF646D9DE5E9274A53 |
| 1977 | 06/25/2025 13:51:28 | 102.129.252.46 IP Range F | PA0002492284 413801438C0E04A56560AB471A1A6C169870AEFF |
| 1977 | 09/27/2024 11:48:52 | 76.132.71.116 Residence #1 | PA0002492284 B836A7432FD11CB1901F13BF646D9DE5E9274A53 |
| 1978 | 11/16/2024 00:01:15 | 102.129.234.226 IP Range A | PA0002470229 4B01E916D541186E4BD9200A21AD076630917D8D |
| 1978 | 07/12/2025 11:04:56 | 102.129.235.132 IP Range B | PA0002470229 4B01E916D541186E4BD9200A21AD076630917D8D |
| 1978 | 01/02/2025 20:43:59 | 102.129.252.30 IP Range F | PA0002470229 4B01E916D541186E4BD9200A21AD076630917D8D |
| 1979 | 07/12/2025 11:24:49 | 102.129.234.22 IP Range A | PA0002515875 64BE71AB57FD81067E8F9305502B96B5ADFE1C18 |
| 1979 | 07/12/2025 11:30:20 | 102.129.235.132 IP Range B | PA0002515875 64BE71AB57FD81067E8F9305502B96B5ADFE1C18 |
| 1979 | 07/10/2025 23:39:26 | 102.129.252.236 IP Range F | PA0002515875 FCB7EF8D47BA351722CD9937B6471FB94ADB77EB |
| 1980 | 07/12/2025 12:15:51 | 102.129.235.132 IP Range B | PA0002532008 6CB9438819D96F70DE5F8A68F9AE50D8876422D8 |
| 1980 | 07/09/2025 11:30:04 | 102.129.252.55 IP Range F | PA0002532008 D330B9B20683FD21E41AF8B223F1E320B1E1E857 |
| 1981 | 03/31/2025 18:21:47 | 102.129.235.6 IP Range B | PA0002449500 FD9098FD6E3CE823E050BBE494AF1DAFA6B1805A |
| 1981 | 10/30/2024 07:43:20 | 102.129.252.120 IP Range F | PA0002449500 E05892E51C11C704533286B934876D3493C2EE6D |
| 1981 | 09/16/2024 12:53:32 | 76.132.71.116 Residence #1 | PA0002449500 1D069D105B9F4C90B3969E6434055AAAD2E12797 |
| 1982 | 07/12/2025 05:24:21 | 102.129.234.22 IP Range A | PA0002527326 6A8A203952DF07C7609C1C8451ABC842D8E5B400 |
| 1982 | 05/12/2025 22:07:19 | 102.129.235.135 IP Range B | PA0002527326 328E9C21E3254AEBD494DB396437BE582769BB40 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 1982 | 07/10/2025 04:27:43 | 102.129.252.236 IP Range F | PA0002527326 791662CD1363BF88D973A0C82BC21535AC2994D8 |
| 1983 | 04/22/2025 22:43:43 | 102.129.252.242 IP Range F | PA0002444363 1AA389145A180BE55748A23E5D22B71FEE4BCBD5 |
| 1984 | 11/14/2024 08:55:19 | 102.129.234.93 IP Range A | PA0002443585 70404F294DC3C1E6C1D71FD358C5C63615C149D5 |
| 1984 | 02/22/2025 20:24:50 | 102.129.235.57 IP Range B | PA0002443585 3A148C4D015882EBEE120BDFC05102A4B3AEDA09 |
| 1984 | 04/27/2025 02:08:10 | 102.129.252.227 IP Range F | PA0002443585 CDB4AE296B3B0A476C109657155EA052C58963EF |
| 1985 | 12/23/2024 20:38:59 | 102.129.234.224 IP Range A | PA0002445916 9CA4E3A595BD1D6D4D3DA47AC0517E728D965D62 |
| 1985 | 10/25/2024 20:04:32 | 102.129.235.180 IP Range B | PA0002445916 1E43976AF752FB5EEB80CA0694A4C03A51059F3A |
| 1985 | 06/22/2025 01:00:13 | 102.129.252.241 IP Range F | PA0002445916 1C73F465B84E853936478D40394D66D92A367245 |
| 1985 | 09/30/2024 04:30:21 | 76.132.71.116 Residence #1 | PA0002445916 5B64FE50D325D321FF7FA8AD42C23E1F0809EBE8 |
| 1986 | 07/12/2025 11:20:12 | 102.129.234.22 IP Range A | PA0002515927 09D7CF110D6240E9AAA8B10F62D7E733352C2424 |
| 1986 | 07/03/2025 05:31:53 | 102.129.235.46 IP Range B | PA0002515927 9B58C1FF20D9F69152120DEC1083DAB81C278D78 |
| 1986 | 06/21/2025 09:43:05 | 102.129.252.244 IP Range F | PA0002515927 C9212FE3ED0DDB9B967A779EB10690216D473D79 |
| 1987 | 05/30/2025 21:31:29 | 163.114.130.129 META | PA0002531828 1C3C2D3242196AFA81C6FC779DB7429694B83BC6 |
| 1987 | 06/06/2025 07:34:25 | 102.129.234.224 IP Range A | PA0002531828 1C3C2D3242196AFA81C6FC779DB7429694B83BC6 |
| 1987 | 05/23/2025 01:35:33 | 102.129.235.159 IP Range B | PA0002531828 1C3C2D3242196AFA81C6FC779DB7429694B83BC6 |
| 1987 | 07/09/2025 15:36:58 | 102.129.252.247 IP Range F | PA0002531828 E3D4CACA51D98EDD755DCCFC556C3A6523067A6B |
| 1988 | 12/29/2022 12:59:40 | 102.129.234.177 IP Range A | PA0002353782 A215F8563545350B072BDF065FA19FB2C125966A |
| 1988 | 06/03/2025 14:45:32 | 102.129.252.230 IP Range F | PA0002353782 A215F8563545350B072BDF065FA19FB2C125966A |
| 1989 | 07/05/2025 13:09:00 | 102.129.234.230 IP Range A | PA0002538534 BB33985F8147E21433FF049CBC57467D6EBD2859 |
| 1989 | 04/21/2025 15:25:17 | 102.129.235.178 IP Range B | PA0002538534 9C2213A110D5705090F918A5FFECC6BBC2B2719B |
| 1989 | 06/21/2025 19:59:41 | 102.129.252.28 IP Range F | PA0002538534 9C2213A110D5705090F918A5FFECC6BBC2B2719B |
| 1990 | 01/19/2025 10:05:02 | 102.129.234.58 IP Range A | PA0002484840 224D32ABE055045D5D49270D121B0354814ECCA4 |
| 1990 | 07/12/2025 03:33:16 | 102.129.235.210 IP Range B | PA0002484840 DC0FA1B94E84BBD5BC61EBF6238C205920624B44 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 1990 | 05/12/2025 17:16:38 | 102.129.252.179 IP Range F | PA0002484840 60BB03364CE6A2D9A91A904B903FD995C36A9823 |
| 1991 | 01/10/2023 15:53:44 | 102.129.234.166 IP Range A | PA0002329444 46BE876EA3CC5F69C4615EDF65E2EBB9A9663701 |
| 1991 | 06/27/2025 15:26:56 | 102.129.235.112 IP Range B | PA0002329444 5696AA3E5F513B2DD7369BBAE18E5854D6B7E16B |
| 1991 | 12/23/2022 07:05:38 | 102.129.252.137 IP Range F | PA0002329444 46BE876EA3CC5F69C4615EDF65E2EBB9A9663701 |
| 1992 | 10/03/2024 13:15:33 | 102.129.255.81 IP Range C | PA0002143432 B010B76E07A12376DD21900DD7206BFF8A020A90 |
| 1992 | 04/24/2025 05:01:28 | 102.129.252.58 IP Range F | PA0002143432 B010B76E07A12376DD21900DD7206BFF8A020A90 |
| 1993 | 06/22/2025 01:06:04 | 102.129.234.152 IP Range A | PA0002237694 DCED8F3AA84D406E8A8C8C874798F599F31F8A10 |
| 1993 | 12/06/2024 04:44:30 | 102.129.235.214 IP Range B | PA0002237694 5FAD5594FE08DB19A522B5FE69ACEC5092BCE70E |
| 1993 | 05/31/2025 19:31:03 | 102.129.252.132 IP Range F | PA0002237694 5FAD5594FE08DB19A522B5FE69ACEC5092BCE70E |
| 1994 | 04/22/2025 22:25:34 | 102.129.234.60 IP Range A | PA0002101766 2BD29F8D69BA9A390B2B1A0C4F97FE6089BD9E44 |
| 1994 | 11/10/2024 01:34:54 | 102.129.235.64 IP Range B | PA0002101766 2BD29F8D69BA9A390B2B1A0C4F97FE6089BD9E44 |
| 1994 | 05/19/2024 14:48:21 | 102.129.255.220 IP Range C | PA0002101766 2BD29F8D69BA9A390B2B1A0C4F97FE6089BD9E44 |
| 1994 | 06/25/2025 05:34:24 | 102.129.252.46 IP Range F | PA0002101766 2BD29F8D69BA9A390B2B1A0C4F97FE6089BD9E44 |
| 1995 | 03/18/2019 02:30:35 | 185.89.216.247 META | PA0002143433 B80966EB25CE62DA272DA719ED0EFEF0C671D237 |
| 1995 | 10/30/2024 06:52:13 | 102.129.234.201 IP Range A | PA0002143433 B80966EB25CE62DA272DA719ED0EFEF0C671D237 |
| 1995 | 07/01/2025 08:17:33 | 102.129.235.176 IP Range B | PA0002143433 B80966EB25CE62DA272DA719ED0EFEF0C671D237 |
| 1995 | 08/20/2024 07:38:14 | 102.129.255.23 IP Range C | PA0002143433 B80966EB25CE62DA272DA719ED0EFEF0C671D237 |
| 1995 | 06/30/2025 16:49:15 | 102.129.252.56 IP Range F | PA0002143433 41577E4102ED339277357B7EF3E97C1347487EE2 |
| 1996 | 04/11/2025 01:17:21 | 102.129.234.159 IP Range A | PA0002370897 E407BFA23902A499603D293C26E77E3BF35B846F |
| 1996 | 01/06/2025 21:45:35 | 102.129.235.205 IP Range B | PA0002370897 E407BFA23902A499603D293C26E77E3BF35B846F |
| 1996 | 01/25/2025 03:54:02 | 102.129.154.248 IP Range D | PA0002370897 E407BFA23902A499603D293C26E77E3BF35B846F |
| 1996 | 02/09/2023 21:09:00 | 102.129.252.243 IP Range F | PA0002370897 9BFF2431CB1534DD602B6E18843CFE128BA77BFE |
| 1997 | 09/18/2023 10:52:24 | 163.114.132.129 META | PA0002384770 6E7A5FF0B47D03CB8F4E25AF1301C37478CA3CE9 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|--------------------------|
| 1997 | 12/18/2022 05:20:02 | 102.129.234.213 IP Range A | PA0002384770 F03C19E73FD73E2C5CCBB54751B3325D9C91F2E7 |
| 1997 | 02/12/2023 17:17:02 | 102.129.235.235 IP Range B | PA0002384770 72E1A45262D59C0A35175F5F1EA9D658EF135B35 |
| 1997 | 01/10/2025 07:52:52 | 102.129.252.30 IP Range F | PA0002384770 5DB3EEC26EF12460115C504277E405074F32DE01 |
| 1998 | 06/19/2025 09:33:55 | 102.129.234.52 IP Range A | PA0002536511 4926B5BDFE55FB91B5542CEC37C304C3405A6FCC |
| 1998 | 06/19/2025 12:05:33 | 102.129.235.249 IP Range B | PA0002536511 7F258671065D7E8C2BEC42F06A366C4380B2A071 |
| 1998 | 07/12/2025 03:44:58 | 102.129.154.154 IP Range D | PA0002536511 517AAD8268171792D5B8BE02A79C4A4AF6447FAD |
| 1998 | 07/03/2025 00:55:58 | 102.129.252.230 IP Range F | PA0002536511 517AAD8268171792D5B8BE02A79C4A4AF6447FAD |
| 1999 | 11/16/2024 01:17:03 | 102.129.234.226 IP Range A | PA0002484829 C77B1CA084C1A324ADC154C430DD53F68B275BD3 |
| 1999 | 07/12/2025 02:49:24 | 102.129.235.210 IP Range B | PA0002484829 DDC46FDA8E33DF172D2FFB99A8A330089792B34C |
| 1999 | 07/11/2025 13:13:02 | 102.129.252.236 IP Range F | PA0002484829 461A52646888B79AE93FBFFF016FAA6973D6189E |
| 2000 | 03/18/2025 19:06:41 | 102.129.234.150 IP Range A | PA0002465389 2FAA9CF95C08A30B95D65FBACE405ABB337CBFB0 |
| 2000 | 02/22/2025 22:20:29 | 102.129.235.57 IP Range B | PA0002465389 3D82C3D53AF408D66FC87D8CC893365D14BA3F59 |
| 2000 | 05/17/2025 17:36:25 | 102.129.252.132 IP Range F | PA0002465389 3D82C3D53AF408D66FC87D8CC893365D14BA3F59 |
| 2001 | 09/26/2024 16:20:22 | 102.129.234.207 IP Range A | PA0002126681 8F8F5F4CEC23AFDDC618065E8236A29BC44295D8 |
| 2002 | 05/14/2025 00:38:38 | 102.129.234.47 IP Range A | PA0002527350 81139BBDEFBBAEACF29C84945E3232783BB0DA57 |
| 2002 | 04/25/2025 06:43:03 | 102.129.235.138 IP Range B | PA0002527350 015A98EECF71E404F7F19AC932B5FFA1F1DEF976 |
| 2002 | 07/06/2025 20:00:14 | 102.129.252.231 IP Range F | PA0002527350 C075228C225366505A46EB9DC6CA66E1974C3288 |
| 2003 | 10/03/2024 23:26:02 | 102.129.252.122 IP Range F | PA0002248966 37F2EBF8F854326AB4EA1854864050A0A534D1A2 |
| 2004 | 06/26/2025 11:14:15 | 102.129.234.115 IP Range A | PA0002367752 C20EA351BB316CBF2DC35ADB71846A2E49352ACB |
| 2004 | 09/19/2024 21:25:01 | 102.129.252.247 IP Range F | PA0002367752 EFBD17FEA6D2747FB81404F774D0B3BFD52FB7A9 |
| 2004 | 10/14/2024 01:19:54 | 76.132.71.116 Residence #1 | PA0002367752 5DDD902390F462DF1C6626EF3897BA50623AB71B |
| 2005 | 04/18/2025 18:24:23 | 102.129.252.141 IP Range F | PA0002207777 A293C6DB6C2A564F2EBBF7F273138154D95D3C4C |
| 2006 | 01/07/2025 23:25:07 | 102.129.235.151 IP Range B | PA0002415740 BD011CCBDB0B3DB30066F70BD538313E63831F88 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|--------------------------|
| 2006 | 08/30/2024 04:42:44 | 102.129.255.253 IP Range C | PA0002415740 84034C1B1FBCA85FACA34201D5DCFFE328C37742 |
| 2006 | 02/07/2025 05:52:28 | 102.129.252.101 IP Range F | PA0002415740 84034C1B1FBCA85FACA34201D5DCFFE328C37742 |
| 2007 | 03/01/2025 23:35:07 | 102.129.235.77 IP Range B | PA0002461469 35F1DDB1F65122488C4F752837D6139A982369AC |
| 2007 | 11/06/2024 10:15:19 | 102.129.255.49 IP Range C | PA0002461469 52C6E5128ECEB5E8A40F6B64D73EA10EC05D6B89 |
| 2007 | 07/04/2025 17:32:22 | 102.129.252.116 IP Range F | PA0002461469 4CB628E36FB1D758281AFF2AC29EB258E1C1635C |
| 2008 | 01/02/2024 15:37:11 | 163.114.132.129 META | PA0002431065 69A41CE3F7133CE893BEE6A28B06407D07F170F5 |
| 2008 | 04/11/2025 00:28:46 | 102.129.234.159 IP Range A | PA0002431065 69A41CE3F7133CE893BEE6A28B06407D07F170F5 |
| 2008 | 09/25/2024 16:26:09 | 102.129.235.27 IP Range B | PA0002431065 69A41CE3F7133CE893BEE6A28B06407D07F170F5 |
| 2008 | 06/25/2025 07:06:33 | 102.129.252.46 IP Range F | PA0002431065 7067EC690C1BB211741D21F918FF18CD9A88364A |
| 2008 | 09/29/2024 17:02:32 | 76.132.71.116 Residence #1 | PA0002431065 0E5172F0C17188C7344D3AA26A98FEBA28D27368 |
| 2009 | 12/26/2024 18:55:48 | 102.129.234.151 IP Range A | PA0002459341 98197E204DD1E640BEF7AA537A4FBE824762BEA3 |
| 2009 | 05/07/2025 18:21:31 | 102.129.235.194 IP Range B | PA0002459341 4FA6DAA4B0424D75CAC76A3588F638BA67C3EB7B |
| 2009 | 07/09/2025 08:58:48 | 102.129.252.184 IP Range F | PA0002459341 4FA6DAA4B0424D75CAC76A3588F638BA67C3EB7B |
| 2010 | 07/12/2025 11:19:22 | 102.129.234.22 IP Range A | PA0002484839 B5AC134B7F564F6A6F51F8FF60F35A9DBD6B7495 |
| 2010 | 07/11/2025 12:27:10 | 102.129.235.210 IP Range B | PA0002484839 3C139E7FB1606303C87276663568FA7959268324 |
| 2010 | 08/07/2024 21:36:52 | 102.129.164.197 IP Range E | PA0002484839 BE01780B0A5AB51E4336FDF5D907D1292427E92D |
| 2010 | 04/29/2025 23:46:04 | 102.129.252.241 IP Range F | PA0002484839 46C0FC7763AA487666AB2F8B870C4D11037036D2 |
| 2011 | 04/01/2025 11:12:32 | 102.129.234.149 IP Range A | PA0002494705 6124AB90C11DD2D76FA9050FC935A9E959FEBCC1 |
| 2011 | 04/07/2025 01:37:24 | 102.129.235.197 IP Range B | PA0002494705 13D7265FFB94B4A19E7B10DFE5E3F9AB4F7DC4CE |
| 2011 | 02/24/2025 06:00:46 | 102.129.252.246 IP Range F | PA0002494705 EA2C3817B99CCE33999B99E6F4732C463CDC924B |
| 2012 | 01/23/2023 08:18:26 | 102.129.252.140 IP Range F | PA0002277037 7FAEB84D764CE48715C6755B8FA0C48A76E0A2CD |
| 2013 | 02/07/2023 03:37:31 | 102.129.234.81 IP Range A | PA0002316102 4A5EC5606BCCC71DF5BB2005943BD392611D4127 |
| 2013 | 01/29/2023 03:30:56 | 102.129.235.59 IP Range B | PA0002316102 4A5EC5606BCCC71DF5BB2005943BD392611D4127 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2014 | 08/30/2022 10:57:24 | 163.114.132.128 META | PA0002373768 BE12BC47B9E8402E60F764439965F58677EA2C40 |
| 2014 | 12/21/2022 05:02:02 | 102.129.234.73 IP Range A | PA0002373768 F079D269230D8FC61AFE8E4B75965FD17088D3F3 |
| 2014 | 02/12/2023 23:07:01 | 102.129.235.244 IP Range B | PA0002373768 12E82E22123F4B517494486EA67E9933AF1E9A95 |
| 2014 | 10/18/2024 17:11:59 | 102.129.252.224 IP Range F | PA0002373768 6320AFA529659420673BA069A2BBB088BBEEB075 |
| 2015 | 12/22/2024 06:07:03 | 102.129.234.224 IP Range A | PA0002459230 4891EF9E5E61350B9898D0C21525B4CE0CDB4E83 |
| 2015 | 04/16/2025 02:51:36 | 102.129.235.11 IP Range B | PA0002459230 21B3CCD055741B3B084183D6F8FF508942E837E3 |
| 2015 | 05/26/2025 07:38:06 | 102.129.154.154 IP Range D | PA0002459230 12841F9FCEA00D8F15FEC3946BCDCC9011A8ADCF |
| 2015 | 04/28/2025 12:04:56 | 102.129.252.245 IP Range F | PA0002459230 393A6B7150FB38A3FD161460A1A50BA228155FEA |
| 2016 | 12/17/2018 05:34:47 | 185.89.216.178 META | PA0002154971 ECFEC3C1CEA5BACDED5052AB2E57DEAAD83FFF39 |
| 2016 | 07/09/2025 04:49:50 | 102.129.234.69 IP Range A | PA0002154971 1F3685F3A88C1C021EB5FD72AB35BB77AD03BA30 |
| 2017 | 02/19/2025 15:55:20 | 102.129.234.71 IP Range A | PA0002430897 3FBB1ED8500DB744D605D90E5BA0A96AAF85C288 |
| 2017 | 01/15/2025 07:51:57 | 102.129.252.89 IP Range F | PA0002430897 3FBB1ED8500DB744D605D90E5BA0A96AAF85C288 |
| 2018 | 12/21/2024 02:13:22 | 102.129.234.154 IP Range A | PA0002461470 3FD774AAB554E575DAB26017A99B43D009B4548A |
| 2018 | 01/02/2025 19:40:57 | 102.129.235.37 IP Range B | PA0002461470 B6445CC493BE81AC47E9D8C5F29BC5116E73381E |
| 2018 | 10/03/2024 13:36:16 | 102.129.252.125 IP Range F | PA0002461470 E30F09FC51F073E3361E3080D72AA271F53549C9 |
| 2019 | 02/03/2025 21:17:44 | 102.129.234.134 IP Range A | PA0002295596 13835534F0E25A22BB5EFAE20476304004ED076A |
| 2019 | 01/26/2023 16:05:41 | 102.129.252.140 IP Range F | PA0002295596 B103DC0A7CBB5DA036563274CA5BA61E65EF822F |
| 2020 | 06/23/2025 06:20:29 | 102.129.252.25 IP Range F | PA0002101306 E0C2F64ECFD6DB1EB77F02C9FBA5C1778743591E |
| 2021 | 07/09/2025 04:49:44 | 102.129.234.69 IP Range A | PA0002243644 5EE64DF95F51AE7D00DBC1317A8FDAEBC62C73E4 |
| 2021 | 06/28/2025 05:49:36 | 102.129.252.111 IP Range F | PA0002243644 BE1143BAAFEB7A3F1111F460533D4B9767D6ECFE |
| 2022 | 11/23/2024 21:27:44 | 102.129.252.7 IP Range F | PA0002342850 6CB018C5D891725C1375C2F4CC810E1D308156DB |
| 2023 | 05/06/2025 05:21:41 | 102.129.252.124 IP Range F | PA0002393661 AF5B3E933A6F0DF2F9F676248C4D4027C0863975 |
| 2024 | 12/18/2022 04:56:16 | 102.129.234.162 IP Range A | PA0002346435 A080E9F90C572AECCA798448AB1B8AD3D0095BFD |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2024 | 07/22/2022 22:24:58 | 102.129.154.248 IP Range D | PA0002346435 5E895C99167DC14F740D578515707EA3BFA9F0F2 |
| 2024 | 04/27/2025 10:12:30 | 102.129.252.4 IP Range F | PA0002346435 1DC47E7BD5164FB713E40D2C0FADF03BFF2542A6 |
| 2025 | 11/15/2024 23:21:30 | 102.129.234.226 IP Range A | PA0002400309 1F6A0A36398FD424AE6CEF25FE66C68E226CBAEC |
| 2025 | 02/12/2023 19:43:05 | 102.129.235.68 IP Range B | PA0002400309 467072A450A63C52480B37FEFC6B23ED52BCB272 |
| 2025 | 04/27/2025 23:38:38 | 102.129.252.238 IP Range F | PA0002400309 FE3289A7C542CCAB30F3B0E37C2E9E145B3ECC5C |
| 2026 | 02/27/2025 12:35:55 | 102.129.235.6 IP Range B | PA0002445428 8E0C36006D3163E78AAB82A6FD6137412689A13F |
| 2026 | 03/23/2025 18:40:00 | 102.129.252.80 IP Range F | PA0002445428 8E0C36006D3163E78AAB82A6FD6137412689A13F |
| 2027 | 02/11/2023 11:48:01 | 102.129.234.34 IP Range A | PA0002261801 09D65CC86F342595894E6E1AAC1BE37224B9F637 |
| 2028 | 01/30/2023 20:21:08 | 102.129.234.220 IP Range A | PA0002345793 E2AF5212D0CB21D08E0F0499010A5D18FF3B2C44 |
| 2028 | 01/30/2023 14:04:30 | 102.129.235.78 IP Range B | PA0002345793 E2AF5212D0CB21D08E0F0499010A5D18FF3B2C44 |
| 2028 | 01/23/2023 08:23:08 | 102.129.252.140 IP Range F | PA0002345793 3AA94BFFB13CF7427D21CCB1F31AD36712233613 |
| 2029 | 02/09/2023 06:20:22 | 102.129.234.148 IP Range A | PA0002384771 4A68F8FA9BC0E789580F3CC431002C581713164F |
| 2029 | 02/04/2023 21:34:36 | 102.129.235.216 IP Range B | PA0002384771 4A68F8FA9BC0E789580F3CC431002C581713164F |
| 2029 | 12/28/2022 11:27:04 | 102.129.154.248 IP Range D | PA0002384771 04847F4B72D1E908F6DC52B355C5FCA2325CB790 |
| 2029 | 02/03/2023 10:57:51 | 102.129.252.250 IP Range F | PA0002384771 04847F4B72D1E908F6DC52B355C5FCA2325CB790 |
| 2030 | 01/27/2023 08:08:06 | 102.129.252.241 IP Range F | PA0002321269 0EDEEB3EFB1595EC8FD6F5FF35A07BE00B91E1E8 |
| 2031 | 01/23/2023 08:33:59 | 102.129.252.140 IP Range F | PA0002359475 C08BF088D5BC2AD8F43A811C3AC384BB57659EEF |
| 2032 | 02/26/2025 10:27:18 | 102.129.234.181 IP Range A | PA0002484969 85567161835ADAE25D104CF0B6E8B5B0DBBF89CF |
| 2032 | 03/17/2025 05:43:23 | 102.129.235.215 IP Range B | PA0002484969 85567161835ADAE25D104CF0B6E8B5B0DBBF89CF |
| 2032 | 02/28/2025 00:21:40 | 102.129.252.243 IP Range F | PA0002484969 85567161835ADAE25D104CF0B6E8B5B0DBBF89CF |
| 2033 | 01/22/2025 16:58:21 | 102.129.234.157 IP Range A | PA0002405757 A58A1F7DCFDC07680F0A1D896EEEFC041EF00B42 |
| 2033 | 01/06/2025 21:27:53 | 102.129.235.205 IP Range B | PA0002405757 A58A1F7DCFDC07680F0A1D896EEEFC041EF00B42 |
| 2033 | 12/05/2024 11:32:33 | 102.129.252.237 IP Range F | PA0002405757 7BDA54286AB7E9A6BDC331F1CEB94E353CE06A95 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2034 | 05/15/2025 23:07:22 | 102.129.252.64 IP Range F | PA0002415379 03084844DBF24E1040F9E2A666DC6E2A8031E58F |
| 2035 | 12/02/2024 16:20:12 | 102.129.234.98 IP Range A | PA0002251744 88FA6F9DB5A1974C26CC59247894477EA91D4AA0 |
| 2036 | 02/03/2023 12:35:46 | 102.129.234.134 IP Range A | PA0002353052 E2086F3C551329D567047890A9AE07ED50ADC4F2 |
| 2036 | 07/09/2025 11:37:31 | 102.129.235.150 IP Range B | PA0002353052 9A1914A19ED3A2C657DDF0750FBC8893D424A998 |
| 2037 | 01/25/2023 17:52:18 | 102.129.234.135 IP Range A | PA0002216762 2EFC5752F512286DAB81BE37AD1B25B991CA3B29 |
| 2037 | 02/02/2023 03:37:28 | 102.129.235.81 IP Range B | PA0002216762 2EFC5752F512286DAB81BE37AD1B25B991CA3B29 |
| 2038 | 07/09/2025 04:44:03 | 102.129.234.57 IP Range A | PA0002255476 F3CDC073EEA642D25F76CDEC3A7E7DF75103CA63 |
| 2038 | 03/12/2025 04:32:29 | 102.129.252.149 IP Range F | PA0002255476 A0F56D321AD96C07CB5358DFE27EB4E514C257B2 |
| 2039 | 02/12/2025 17:52:26 | 102.129.234.159 IP Range A | PA0002468609 0DF82114A6A8136242BF455BBE77B36A92FF7255 |
| 2039 | 04/12/2025 22:45:55 | 102.129.235.233 IP Range B | PA0002468609 D316C245782741591578D24774DDA517B6F1BDB6 |
| 2039 | 06/17/2025 01:39:42 | 102.129.252.127 IP Range F | PA0002468609 0DF82114A6A8136242BF455BBE77B36A92FF7255 |
| 2040 | 04/10/2023 13:08:36 | 163.114.132.128 META | PA0002389316 A29FC1E204D743EB26DAD90CDEB805B80FF728BE |
| 2040 | 02/13/2023 04:10:53 | 102.129.234.203 IP Range A | PA0002389316 B313E6E16AF6CFCA5AC63D2ACB061AF6FED62B74 |
| 2040 | 11/13/2024 10:45:38 | 102.129.235.241 IP Range B | PA0002389316 A29FC1E204D743EB26DAD90CDEB805B80FF728BE |
| 2040 | 04/11/2025 02:09:58 | 102.129.252.228 IP Range F | PA0002389316 42F9870BCA6BDC7668C268E1B868E922DB2A0D52 |
| 2041 | 07/06/2025 22:47:43 | 102.129.234.230 IP Range A | PA0002474351 23DB791E15A0C293B28366C00801136E7C3189C3 |
| 2041 | 03/01/2025 23:45:43 | 102.129.235.77 IP Range B | PA0002474351 123F7AE06C52880719E1B8921BCD175C94A0D1FB |
| 2041 | 06/02/2025 03:16:25 | 102.129.252.40 IP Range F | PA0002474351 23DB791E15A0C293B28366C00801136E7C3189C3 |
| 2042 | 07/10/2025 21:23:46 | 102.129.234.224 IP Range A | PA0002229058 FF16D5C558E22B9BA334778EF92DDCAC4B9C219F |
| 2042 | 07/09/2025 11:44:45 | 102.129.235.150 IP Range B | PA0002229058 FF16D5C558E22B9BA334778EF92DDCAC4B9C219F |
| 2042 | 06/28/2025 01:47:04 | 102.129.252.11 IP Range F | PA0002229058 FF16D5C558E22B9BA334778EF92DDCAC4B9C219F |
| 2043 | 07/09/2025 04:50:29 | 102.129.234.69 IP Range A | PA0002330111 CFE44DDC758296871EA264A6F897F76D3214864B |
| 2043 | 12/28/2024 19:11:41 | 102.129.235.72 IP Range B | PA0002330111 CFE44DDC758296871EA264A6F897F76D3214864B |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2043 | 12/04/2024 20:19:14 | 102.129.164.23 IP Range E | PA0002330111 A6DE2E88D33BDD84FD655FB68D3491D9D6F23B64 |
| 2043 | 02/12/2025 05:02:33 | 102.129.252.61 IP Range F | PA0002330111 A6DE2E88D33BDD84FD655FB68D3491D9D6F23B64 |
| 2044 | 11/23/2024 22:23:13 | 102.129.234.36 IP Range A | PA0002419874 2AC33AAC2F37361CC8D0492BA32E675596C8B103 |
| 2045 | 02/07/2023 05:01:19 | 102.129.235.139 IP Range B | PA0002312676 53115092326FFAC693EC8DF35F7B913BFB316E73 |
| 2045 | 05/29/2025 05:20:14 | 102.129.252.229 IP Range F | PA0002312676 53115092326FFAC693EC8DF35F7B913BFB316E73 |
| 2046 | 04/22/2025 22:23:55 | 102.129.252.242 IP Range F | PA0002192295 1D776B312EED6B333958DB3EB861F64244B1C4FD |
| 2047 | 12/24/2024 22:51:13 | 102.129.235.137 IP Range B | PA0002240553 8E6EED497401E5632882329A13CCE181E0D45A1E |
| 2048 | 04/17/2025 01:26:30 | 102.129.234.208 IP Range A | PA0002135685 BCF180CF2E913351DD99F9D22D9D5677B76C2C23 |
| 2048 | 05/10/2025 12:34:45 | 102.129.235.235 IP Range B | PA0002135685 654FDEBA4D88249E1F34D0661AB9A548091828CC |
| 2048 | 08/28/2024 09:37:43 | 102.129.255.96 IP Range C | PA0002135685 654FDEBA4D88249E1F34D0661AB9A548091828CC |
| 2048 | 05/31/2025 19:44:57 | 102.129.252.132 IP Range F | PA0002135685 654FDEBA4D88249E1F34D0661AB9A548091828CC |
| 2049 | 07/10/2025 21:15:50 | 102.129.234.224 IP Range A | PA0002241617 549D81C2E31A1CB34CE19937D9D3CEE671D29A4C |
| 2049 | 02/06/2025 22:00:26 | 102.129.235.51 IP Range B | PA0002241617 549D81C2E31A1CB34CE19937D9D3CEE671D29A4C |
| 2049 | 07/10/2025 13:17:16 | 102.129.252.250 IP Range F | PA0002241617 E4B00AE668D5290F2E90359D6C9C729109EA8C5B |
| 2050 | 02/01/2023 03:00:14 | 102.129.235.59 IP Range B | PA0002041555 4E7F2F93BD5EB1A8C5B4A71DC0B81F6526EBEB00 |
| 2050 | 10/30/2024 04:09:11 | 102.129.252.128 IP Range F | PA0002041555 AF7CCCF590D9D434E840748651C5C0E95AD55758 |
| 2051 | 11/29/2024 05:14:56 | 102.129.235.248 IP Range B | PA0002259166 CF200D8754F2C358A35BC087A3A9B21F3D7087C1 |
| 2051 | 04/22/2025 16:42:32 | 102.129.252.75 IP Range F | PA0002259166 CF200D8754F2C358A35BC087A3A9B21F3D7087C1 |
| 2052 | 01/18/2023 00:24:55 | 102.129.252.132 IP Range F | PA0002317061 5FA6751B97DBD973637A1ECF6998B3553D806116 |
| 2052 | 10/12/2024 06:13:17 | 76.132.71.116 Residence #1 | PA0002317061 775F2CA14447D23424007E92CCEAE9378307B48E |
| 2053 | 04/24/2025 17:56:09 | 102.129.252.137 IP Range F | PA0002149845 90EB513E62FDB519A6CDFB63A73555C123965BD2 |
| 2054 | 06/28/2025 18:32:40 | 102.129.234.134 IP Range A | PA0002112155 EFDB886D8D69B8D7CC31153066C52424FA716283 |
| 2054 | 01/18/2025 20:15:38 | 102.129.235.6 IP Range B | PA0002112155 EFDB886D8D69B8D7CC31153066C52424FA716283 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 2054 | 06/20/2025 20:02:27 | 102.129.252.71 IP Range F | PA0002112155 EFDB886D8D69B8D7CC31153066C52424FA716283 |
| 2055 | 02/27/2025 13:09:34 | 102.129.235.47 IP Range B | PA0002286943 C5490CFE77191E99B05782114D90861BD98F738A |
| 2056 | 01/11/2025 09:32:47 | 102.129.234.126 IP Range A | PA0002509399 8079FCEB0BCF013A4F9ABD8999A43422A8BBD059 |
| 2056 | 07/09/2025 11:44:49 | 102.129.235.150 IP Range B | PA0002509399 8ED2B92F013714161682144C1E78B79892BF3FF6 |
| 2056 | 05/13/2025 23:26:25 | 102.129.252.121 IP Range F | PA0002509399 8ED2B92F013714161682144C1E78B79892BF3FF6 |
| 2057 | 03/01/2025 08:13:46 | 102.129.234.197 IP Range A | PA0002407767 DEFD3AC9648D99E47E99D0A82BEF3C536D94813C |
| 2057 | 02/04/2025 12:53:29 | 102.129.252.150 IP Range F | PA0002407767 13139501A38C5B4A7FF71FCC62A9C8CF1E7A20FD |
| 2058 | 11/29/2024 05:16:58 | 102.129.235.248 IP Range B | PA0002242995 70C1ED3C79D1A082BA9E88CB509F5EA6B3E3ED4E |
| 2058 | 07/11/2025 19:57:46 | 102.129.252.123 IP Range F | PA0002242995 42AA386BD112CD4528AEE7A4ADB1238D20A87BF0 |
| 2059 | 04/29/2025 12:46:10 | 102.129.234.152 IP Range A | PA0002443598 3D4373A34D97A409BB068329D49761FE013771B8 |
| 2059 | 12/08/2024 17:34:32 | 102.129.235.126 IP Range B | PA0002443598 6F4B14BAB66DC56262A7324D5DE893BDB52C09EF |
| 2059 | 06/09/2025 22:25:21 | 102.129.252.94 IP Range F | PA0002443598 BAB62BC1C32AD9A53A3062E323C33DABC00A13A2 |
| 2059 | 09/27/2024 10:56:24 | 76.132.71.116 Residence #1 | PA0002443598 BAB62BC1C32AD9A53A3062E323C33DABC00A13A2 |
| 2060 | 05/14/2025 11:11:27 | 102.129.234.205 IP Range A | PA0002521744 19CE3D11F597FD9390C1D150430FBD330116D838 |
| 2060 | 06/10/2025 14:00:53 | 102.129.235.10 IP Range B | PA0002521744 14CF38EBD4913E44D7C65CD17D4DCDCDAD8AEFC2 |
| 2060 | 06/13/2025 23:57:41 | 102.129.252.222 IP Range F | PA0002521744 14CF38EBD4913E44D7C65CD17D4DCDCDAD8AEFC2 |
| 2061 | 05/27/2025 12:03:12 | 102.129.234.61 IP Range A | PA0002449519 9209F69C1316D8FE013660608AFDB078AB05D569 |
| 2061 | 07/11/2025 19:22:44 | 102.129.235.210 IP Range B | PA0002449519 BD4701BCED7C40E6FF4B87074036DF51F4CBF6BB |
| 2062 | 04/12/2025 08:07:50 | 102.129.234.159 IP Range A | PA0002431067 65B04CB3170CF8B3DDC167A1E702CEC5A57C93A4 |
| 2062 | 05/12/2025 08:34:31 | 102.129.235.45 IP Range B | PA0002431067 DC5538CF248271D3F3A6189EB5E3D56F3ADAD501 |
| 2062 | 05/15/2025 06:16:18 | 102.129.252.12 IP Range F | PA0002431067 65B04CB3170CF8B3DDC167A1E702CEC5A57C93A4 |
| 2062 | 09/27/2024 14:54:44 | 76.132.71.116 Residence #1 | PA0002431067 ECF3FCF71E6FBF79AF6F61C849C9305DA94EB539 |
| 2063 | 12/20/2024 00:22:13 | 102.129.234.29 IP Range A | PA0002101364 29F0F5ED49FAB6834A87FF289AA7A016D5BCA1F5 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2063 | 03/07/2025 06:05:02 | 102.129.252.62 IP Range F | PA0002101364 29F0F5ED49FAB6834A87FF289AA7A016D5BCA1F5 |
| 2064 | 01/02/2023 03:08:35 | 102.129.234.133 IP Range A | PA0002269958 08E4516F2B10B7116E9DFDC23BAD089C16D51A99 |
| 2064 | 04/01/2025 00:33:02 | 102.129.235.6 IP Range B | PA0002269958 08E4516F2B10B7116E9DFDC23BAD089C16D51A99 |
| 2064 | 05/11/2025 19:25:06 | 102.129.252.114 IP Range F | PA0002269958 5B9E0C271C4859C687EE484BD3F2B1642A3D49C8 |
| 2065 | 02/01/2023 21:30:37 | 102.129.234.213 IP Range A | PA0002393081 966D5FA9CEB996A500EFF4873253E219D8906A2E |
| 2065 | 01/06/2025 21:38:03 | 102.129.235.205 IP Range B | PA0002393081 5ABD6B7E032F33F63D7C609EDDC5EDD143B1BF8F |
| 2065 | 02/08/2023 20:16:35 | 102.129.252.222 IP Range F | PA0002393081 5ABD6B7E032F33F63D7C609EDDC5EDD143B1BF8F |
| 2066 | 02/11/2023 18:05:36 | 102.129.235.241 IP Range B | PA0002261812 D9CF5E7EDDF3E46ACECAE30A4DDEBAD201D1218E |
| 2066 | 11/24/2024 07:00:48 | 102.129.252.242 IP Range F | PA0002261812 230C652D55B1130C465F7C8E615DA483266FC54B |
| 2067 | 02/10/2023 20:33:25 | 102.129.235.246 IP Range B | PA0002266507 BACA25AEF22EB9A76132502F583B285FA14F847A |
| 2068 | 01/18/2023 05:02:31 | 102.129.234.73 IP Range A | PA0002286947 C71BFBD9056BF51AB3837697F27362D72B01B78C |
| 2069 | 04/29/2025 12:38:36 | 102.129.234.152 IP Range A | PA0002286940 BB0295B2E8171341ADDAC313D316A927EBD7B3EF |
| 2069 | 12/24/2024 22:51:26 | 102.129.235.137 IP Range B | PA0002286940 E0BC8916C13BC8762DB021F6F19EED76824EBA09 |
| 2069 | 04/23/2025 23:53:54 | 102.129.252.228 IP Range F | PA0002286940 0C666B32DF3D5D3DAB745A73074A37D32ED77155 |
| 2070 | 02/04/2023 18:57:23 | 102.129.234.219 IP Range A | PA0002340414 26C2E1610DFF35A6B2E3D1EB22F8C809E9446F78 |
| 2070 | 07/12/2025 03:58:47 | 102.129.235.210 IP Range B | PA0002340414 F2900A2120EC8F52B34A48C64A459172D76C35E0 |
| 2071 | 10/05/2024 21:10:41 | 102.129.234.137 IP Range A | PA0002484821 D35AF5E8C7C6627C326D7101E26797E570B54269 |
| 2071 | 02/08/2025 13:57:38 | 102.129.235.116 IP Range B | PA0002484821 D35AF5E8C7C6627C326D7101E26797E570B54269 |
| 2071 | 08/13/2024 12:35:35 | 102.129.255.176 IP Range C | PA0002484821 F330ABE44CCFD3D14A19BBADA0AC833056500457 |
| 2071 | 07/04/2025 17:07:02 | 102.129.252.230 IP Range F | PA0002484821 D35AF5E8C7C6627C326D7101E26797E570B54269 |
| 2072 | 02/07/2023 02:57:41 | 102.129.235.59 IP Range B | PA0002248961 D24A9F94A8730AD4AD6BD8EC14AFFDA124E010DD |
| 2073 | 05/28/2025 18:15:14 | 102.129.234.93 IP Range A | PA0002127780 47A4246AC0ECA10DFA570ED1C3558A2C03F09446 |
| 2073 | 10/29/2024 15:28:23 | 102.129.252.244 IP Range F | PA0002127780 7E93C03AAA08091DC8E1639C1E3A4B39979019A0 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2074 | 02/07/2023 05:01:33 | 102.129.235.139 IP Range B | PA0002229053 58BE365ACD207A61818FCE25E96EE42CC9F37C70 |
| 2074 | 04/24/2025 19:19:27 | 102.129.252.137 IP Range F | PA0002229053 8E38A40B6DF39A6270F6F9F72D7F6262EFB4BC96 |
| 2075 | 10/10/2022 14:27:31 | 163.114.132.128 META | PA0002378074 DE8CBCD7296E751C15C8392D639EAC1BFA02113B |
| 2075 | 12/23/2024 21:18:24 | 102.129.234.237 IP Range A | PA0002378074 7491FD90952DDAA709B41496BD827FD16FAD5A96 |
| 2075 | 01/28/2023 17:17:39 | 102.129.235.138 IP Range B | PA0002378074 7491FD90952DDAA709B41496BD827FD16FAD5A96 |
| 2075 | 06/29/2025 17:43:53 | 102.129.252.121 IP Range F | PA0002378074 3BC22005E2AFC76A838931DCA776BBA6A7235CD8 |
| 2076 | 12/05/2020 05:45:32 | 163.114.130.130 META | PA0002274531 95014FF3A590581BDECADDFEB365C5A48D679B40 |
| 2076 | 02/08/2023 12:55:52 | 102.129.234.237 IP Range A | PA0002274531 CB392D7427DF1C36EE0F62724E34A75BD28CD486 |
| 2076 | 07/12/2025 10:16:17 | 102.129.235.132 IP Range B | PA0002274531 228BDB693E1C49F4D31EC9F5F629F7B8A90F2DC0 |
| 2077 | 04/12/2025 06:13:38 | 102.129.234.159 IP Range A | PA0002366961 CC65B153E8E537CDC6A0F1D26FC80A746F8B43F9 |
| 2077 | 12/18/2022 15:25:58 | 102.129.252.136 IP Range F | PA0002366961 CC65B153E8E537CDC6A0F1D26FC80A746F8B43F9 |
| 2078 | 03/18/2019 02:30:35 | 185.89.216.247 META | PA0002136637 291FBDCCB166E2B3BABD1BBBEDC629EC375EEB32 |
| 2078 | 03/27/2025 01:48:22 | 102.129.234.215 IP Range A | PA0002136637 A081E9E93450369CD61A8123292D51BB35C94BD4 |
| 2078 | 01/10/2025 18:07:44 | 102.129.235.77 IP Range B | PA0002136637 291FBDCCB166E2B3BABD1BBBEDC629EC375EEB32 |
| 2078 | 04/30/2025 06:49:24 | 102.129.252.242 IP Range F | PA0002136637 F70522EFB2B55764F6196BA79644CD675E060A3C |
| 2079 | 04/12/2025 17:34:06 | 102.129.234.159 IP Range A | PA0002116746 80FAC1F85EA2A2B38889FA20E4F57828EC573D78 |
| 2079 | 11/12/2024 21:52:09 | 102.129.235.170 IP Range B | PA0002116746 2595BD6FF4D78AF93FD34912EF121F4B8B9E50A9 |
| 2079 | 05/15/2025 23:34:39 | 102.129.252.64 IP Range F | PA0002116746 8D2EFF22392159795F468C91719C1C252C255924 |
| 2080 | 12/17/2018 05:33:37 | 185.89.216.178 META | PA0002147905 A13372D383B6487823771167C3024FF64D0BAF6F |
| 2080 | 05/23/2025 20:36:46 | 102.129.234.222 IP Range A | PA0002147905 41B3EC2D6CD45BBF85051632D43E36BAA7523668 |
| 2080 | 10/26/2025 07:39:22 | 102.129.235.84 IP Range B | PA0002147905 A13372D383B6487823771167C3024FF64D0BAF6F |
| 2080 | 04/15/2025 04:03:10 | 102.129.252.180 IP Range F | PA0002147905 A13372D383B6487823771167C3024FF64D0BAF6F |
| 2081 | 02/12/2023 23:06:14 | 102.129.234.217 IP Range A | PA0002180953 23525D043E22AA5AAE5DF21A41D12544E94929E6 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2081 | 06/26/2025 15:45:04 | 102.129.235.203 IP Range B | PA0002180953 53310A64BB5FFF336350A77ECC2BD9AA46133ADE |
| 2082 | 04/01/2025 01:45:38 | 102.129.235.6 IP Range B | PA0002097418 7B57FCC04E365EC8AFA37E1EEDD1AEC885BB92B3 |
| 2082 | 08/22/2024 08:38:33 | 102.129.255.130 IP Range C | PA0002097418 C17B700250310E013C769371C7529BF0B1C6DBC4 |
| 2082 | 06/21/2025 16:10:26 | 102.129.252.241 IP Range F | PA0002097418 94995B04A7AF11B1CF7D22E60EB65A93529776B1 |
| 2083 | 01/25/2023 03:26:11 | 102.129.235.152 IP Range B | PA0002069354 4B1C6C7F3650B7D808425C0B789E1A25376C84BE |
| 2083 | 04/22/2025 13:53:37 | 102.129.252.75 IP Range F | PA0002069354 3C13DFBCED77087173F8CE7A0B2F077D12A321BD |
| 2084 | 10/21/2024 04:52:43 | 102.129.235.125 IP Range B | PA0002109329 8B3ABD8A40AF0B0690FB048B53524CB310CCDC84 |
| 2085 | 05/12/2025 22:11:01 | 102.129.234.23 IP Range A | PA0002077671 29364C93B05152B666A2E17698A9F1711C4CC2DE |
| 2086 | 01/25/2023 18:01:47 | 102.129.234.135 IP Range A | PA0002213299 AC7139A92B97FFA7EC184D05EC879DAB12CB55A1 |
| 2086 | 09/16/2024 16:05:50 | 102.129.235.176 IP Range B | PA0002213299 AC7139A92B97FFA7EC184D05EC879DAB12CB55A1 |
| 2086 | 06/27/2025 20:56:35 | 102.129.252.121 IP Range F | PA0002213299 AC7139A92B97FFA7EC184D05EC879DAB12CB55A1 |
| 2087 | 03/23/2025 17:05:21 | 102.129.252.155 IP Range F | PA0002128387 CE315F3980DAC046CA03DFCA2610FF663CEC37E7 |
| 2088 | 02/13/2023 05:52:11 | 102.129.235.6 IP Range B | PA0002070944 F08757E3703EC2278B5CEB95FF97E82F94DD77E6 |
| 2088 | 09/20/2024 21:13:07 | 102.129.252.246 IP Range F | PA0002070944 2D6F6EC7485D098445475BD21E7E5EF20B8AB718 |
| 2089 | 05/12/2025 21:06:54 | 102.129.234.23 IP Range A | PA0002126676 339D996B820D40919A353C1ED30E95D37458D5C9 |
| 2089 | 01/31/2023 03:30:09 | 102.129.252.141 IP Range F | PA0002126676 93DF8E65C7293454A61718F8F4805C2BEBFECE1C |
| 2090 | 12/15/2024 04:52:11 | 102.129.252.180 IP Range F | PA0002079189 082C43A6A41C30507682EB32F25A418C5223436D |
| 2091 | 12/02/2024 17:28:08 | 102.129.234.98 IP Range A | PA0002039297 766A64732896A7FFDD0DB7B968FB62D8BABB3810 |
| 2091 | 02/01/2023 17:53:25 | 102.129.235.81 IP Range B | PA0002039297 766A64732896A7FFDD0DB7B968FB62D8BABB3810 |
| 2092 | 02/07/2023 02:54:32 | 102.129.235.59 IP Range B | PA0002213300 4AEBB6C54FA1BAD0872D6EDB4B92BFD53A41DFB9 |
| 2093 | 06/30/2024 15:34:39 | 102.129.234.228 IP Range A | PA0002147907 79E66DEABCED39AD80325B25ADDDF8ED61A9BC06 |
| 2093 | 01/28/2025 05:58:35 | 102.129.252.141 IP Range F | PA0002147907 9BEB98EFB6F1D3B5EFE4ADCB5179F08CF5E464AF |
| 2094 | 05/19/2024 15:07:47 | 102.129.255.220 IP Range C | PA0002295592 321A5CC07A5F6A27C22C16066EA50EA35D382800 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2094 | 04/02/2025 07:01:14 | 102.129.252.79 IP Range F | PA0002295592 321A5CC07A5F6A27C22C16066EA50EA35D382800 |
| 2095 | 12/09/2024 00:12:26 | 102.129.235.195 IP Range B | PA0002143434 0120D000526EE97DFCFE97C0A83A7D12CBBCACCE |
| 2095 | 07/11/2025 20:52:33 | 102.129.252.49 IP Range F | PA0002143434 C107588A00810F57F076C5926BF6D8624E4BCAD1 |
| 2096 | 11/03/2024 03:20:05 | 102.129.234.125 IP Range A | PA0002192302 9E6F9D0CF255C3EF6EE3826A5D78DA91BE084F73 |
| 2096 | 06/28/2025 06:02:00 | 102.129.252.111 IP Range F | PA0002192302 137200D8312563292E2947E9732544D6F84CE35D |
| 2097 | 04/30/2025 19:13:51 | 102.129.234.163 IP Range A | PA0002532010 2E7BE85785A7E29F2B650E2DE28C3C8186D002E6 |
| 2097 | 07/12/2025 07:34:10 | 102.129.235.210 IP Range B | PA0002532010 DAE0B7B486014686D169EE610A8C7E7FFC9A2A36 |
| 2097 | 07/07/2025 07:01:05 | 102.129.252.52 IP Range F | PA0002532010 FA96C18E6863FF4D1DEAFBFD891EA74D77F21CC7 |
| 2098 | 11/01/2024 11:31:10 | 102.129.234.207 IP Range A | PA0002500986 1C90912E53A5DE5D729C7759D934FA97A8CFFB44 |
| 2098 | 01/02/2025 01:48:48 | 102.129.235.221 IP Range B | PA0002500986 F136269E2CDDE79D33B88FBAA0580A95F8831E06 |
| 2098 | 07/02/2025 04:07:27 | 102.129.252.83 IP Range F | PA0002500986 9DAEDEF97AEDD77C6F73ABBB507BD71AAE3D8948 |
| 2099 | 09/04/2024 13:04:37 | 102.129.234.57 IP Range A | PA0002449504 1865E62C6A03E7EE0DEA94B20A257721B72CB620 |
| 2099 | 05/10/2025 19:28:27 | 102.129.252.15 IP Range F | PA0002449504 B73D07A21152BFE14A4C225FF26C0BC8A940EC74 |
| 2100 | 11/19/2024 06:27:19 | 102.129.234.227 IP Range A | PA0002468303 7FA1F4445959EC668C78D6EA335E99F6FA87B89D |
| 2100 | 04/01/2025 02:13:41 | 102.129.235.6 IP Range B | PA0002468303 93AAF35985FFD0243910C6F706264E5F7612F5AD |
| 2100 | 05/19/2024 11:23:20 | 102.129.255.220 IP Range C | PA0002468303 095C3D666F1378D4101FBC6972393E8FDEA2BB40 |
| 2100 | 05/30/2025 18:42:02 | 102.129.252.111 IP Range F | PA0002468303 617B73DB3735AE80400554AFAC40E520E084CB00 |
| 2101 | 06/14/2025 05:31:48 | 102.129.234.164 IP Range A | PA0002468304 069EBC6657B63D1704A5C06FE2DA8891C65E1C6D |
| 2101 | 05/02/2025 21:15:05 | 102.129.235.178 IP Range B | PA0002468304 069EBC6657B63D1704A5C06FE2DA8891C65E1C6D |
| 2101 | 06/30/2025 19:38:34 | 102.129.252.105 IP Range F | PA0002468304 1AC6171A89CB0F1AD3D3D50AF0FECF36F1116696 |
| 2102 | 03/31/2025 18:30:29 | 102.129.235.6 IP Range B | PA0002241475 E11A1E9101E1B91DE9CE8EFBAE3ADF3B367EF862 |
| 2103 | 07/12/2025 10:53:26 | 102.129.234.22 IP Range A | PA0002509654 1566D0EFCA650A79E91DD429D4A097B1FA5881E4 |
| 2103 | 07/12/2025 03:35:10 | 102.129.235.210 IP Range B | PA0002509654 BB471766C43C49563668C570F7C246F0CD6DB0A7 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|--------------------------|
| 2103 | 07/03/2025 19:00:08 | 102.129.252.247 IP Range F | PA0002509654 D955F682617222794209411287527AE5F7433652 |
| 2104 | 07/12/2025 03:50:04 | 102.129.235.210 IP Range B | PA0002439668 CCC790DB12D3BF07A0E1E04DB3A52BCF3F1678B0 |
| 2104 | 07/06/2025 20:55:12 | 102.129.252.231 IP Range F | PA0002439668 8DE91D052243035212958DABE97AC5BBBE2D45AA |
| 2105 | 03/12/2025 12:26:12 | 102.129.234.143 IP Range A | PA0002425526 1AF4BBF08885C527E6A0B5B239A5E9F37FD0ED86 |
| 2105 | 11/13/2024 01:12:45 | 102.129.235.48 IP Range B | PA0002425526 E9E6E43549ECC10CBCBED8FB68AF2EE0944072C3 |
| 2105 | 09/19/2024 23:30:05 | 102.129.252.225 IP Range F | PA0002425526 E9E6E43549ECC10CBCBED8FB68AF2EE0944072C3 |
| 2106 | 02/20/2025 21:50:09 | 102.129.252.230 IP Range F | PA0002439659 E29BCC2D417B95AE806E583350100FF547C82E4C |
| 2107 | 06/13/2025 23:44:50 | 102.129.235.175 IP Range B | PA0002445178 743EDE7C0F2B5801AFC36E54099CED32AD3C81D7 |
| 2107 | 03/17/2025 04:11:14 | 102.129.252.187 IP Range F | PA0002445178 06DE8A032EE68D2EB1D1E6BD46136D66156A9132 |
| 2108 | 07/12/2025 03:01:00 | 102.129.235.210 IP Range B | PA0002476917 41439F7E54F4C3480EC400B918371AEE52CE05EF |
| 2108 | 05/19/2024 14:40:17 | 102.129.255.220 IP Range C | PA0002476917 D47954A454DEAE74005EFE101A65991485BB66BC |
| 2108 | 05/04/2025 19:43:18 | 102.129.252.133 IP Range F | PA0002476917 6732064D2A98FF25C241724B2535256E71F37AD8 |
| 2109 | 02/21/2025 13:14:23 | 102.129.234.141 IP Range A | PA0002431060 4CE31E7C5BD0B5D3210FE476892771C31FE35E5F |
| 2109 | 09/24/2024 18:37:21 | 102.129.235.27 IP Range B | PA0002431060 4CE31E7C5BD0B5D3210FE476892771C31FE35E5F |
| 2109 | 07/29/2024 20:42:19 | 102.129.255.245 IP Range C | PA0002431060 405EB95F62FA45426AE490730A52D8A0B9E2D996 |
| 2109 | 03/20/2025 07:15:28 | 102.129.252.8 IP Range F | PA0002431060 A072CC3911A62F0F5BB71218A06CB34007CA8EA0 |
| 2109 | 09/26/2024 06:27:03 | 76.132.71.116 Residence #1 | PA0002431060 A072CC3911A62F0F5BB71218A06CB34007CA8EA0 |
| 2110 | 03/10/2025 23:58:06 | 102.129.235.51 IP Range B | PA0002477486 775081F8595C3D13036E693D972EA540DC14227F |
| 2110 | 07/06/2025 19:53:44 | 102.129.252.231 IP Range F | PA0002477486 775081F8595C3D13036E693D972EA540DC14227F |
| 2110 | 09/29/2024 16:42:58 | 76.132.71.116 Residence #1 | PA0002477486 E966A6644C0166ACC310F9D2B4A4524FD280611B |
| 2111 | 03/28/2025 16:40:12 | 102.129.234.233 IP Range A | PA0002477021 18163E1F32226D05A79E9FEB901762436B627C67 |
| 2111 | 06/27/2025 13:13:48 | 102.129.235.52 IP Range B | PA0002477021 18163E1F32226D05A79E9FEB901762436B627C67 |
| 2111 | 06/22/2024 07:17:23 | 102.129.255.45 IP Range C | PA0002477021 9C63E546641FE9360D0E2E74FA520253685B3632 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 2111 | 06/25/2025 23:10:11 | 102.129.252.54 IP Range F | PA0002477021 794332F926418911ED14F2AEA717650249800BEA |
| 2111 | 09/27/2024 16:31:06 | 76.132.71.116 Residence #1 | PA0002477021 FBCB5C24E9338799C0A3D32A9979C33EBBD66015 |
| 2112 | 09/18/2024 14:19:09 | 102.129.234.21 IP Range A | PA0002490354 8F2DA95E6D53EDB6BE7BA538BBFDC8D7ACC86A7E |
| 2112 | 09/07/2024 09:10:38 | 102.129.255.247 IP Range C | PA0002490354 5343780A2DA07D0760D914E082FD68E3D32AF0FA |
| 2112 | 06/02/2025 03:16:02 | 102.129.252.40 IP Range F | PA0002490354 8F2DA95E6D53EDB6BE7BA538BBFDC8D7ACC86A7E |
| 2112 | 09/24/2024 19:16:04 | 76.132.71.116 Residence #1 | PA0002490354 8F2DA95E6D53EDB6BE7BA538BBFDC8D7ACC86A7E |
| 2113 | 02/07/2023 02:58:48 | 102.129.235.59 IP Range B | PA0002295591 D0DA7FAA1A2C9A7CB4560846FE21B2CEA37501BC |
| 2113 | 10/18/2024 17:12:00 | 102.129.252.224 IP Range F | PA0002295591 CDE782DC0C031D5175CB222A5425943CDBD8C8B7 |
| 2114 | 04/15/2025 01:23:17 | 102.129.235.29 IP Range B | PA0002246168 543EC66C0C1C2304E00AA75394F37B1F969B9094 |
| 2115 | 03/30/2019 11:01:40 | 185.89.216.242 META | PA0002186977 16532C1256F1D8936C056A44AAECF4E274B576EB |
| 2115 | 02/05/2023 23:03:00 | 102.129.234.16 IP Range A | PA0002186977 16532C1256F1D8936C056A44AAECF4E274B576EB |
| 2115 | 03/09/2025 22:12:15 | 102.129.235.99 IP Range B | PA0002186977 16532C1256F1D8936C056A44AAECF4E274B576EB |
| 2115 | 02/10/2023 18:37:04 | 102.129.252.159 IP Range F | PA0002186977 680EE371B7800325E30411D1F71804CA76112ECB |
| 2116 | 01/08/2023 07:13:37 | 102.129.234.187 IP Range A | PA0002288947 7F9073CA06097DA7D232E77DD05EF4988A91312B |
| 2116 | 06/02/2025 01:09:52 | 102.129.252.6 IP Range F | PA0002288947 62ACA149C6B57C1E99DB16874F88AB34F0362043 |
| 2117 | 01/24/2023 05:32:44 | 102.129.234.94 IP Range A | PA0002312015 33CE6021A560617B1B66B1E8F0E05D1CF8BD5C4D |
| 2117 | 05/12/2025 23:28:09 | 102.129.235.46 IP Range B | PA0002312015 94986CB806976C4C5198C16F0F1FAC040750B262 |
| 2117 | 02/02/2025 05:02:14 | 102.129.252.232 IP Range F | PA0002312015 A4F32B9E35B11D245A89EFB3BC49DF3C307DBC4C |
| 2118 | 01/15/2023 21:42:59 | 102.129.234.236 IP Range A | PA0002237691 2641D2B600585BF626D8A4D0B16901278D3670B6 |
| 2118 | 11/29/2024 05:14:34 | 102.129.235.248 IP Range B | PA0002237691 AFA50296ECAC1832A852B339BC6BF529E4DA693A |
| 2119 | 04/09/2025 23:47:39 | 102.129.234.159 IP Range A | PA0002425767 5C33F19BCA7CAD3651AA8B7B355751DC262386DD |
| 2119 | 01/22/2025 10:26:06 | 102.129.252.231 IP Range F | PA0002425767 264A6734C0223EA90B5838CE2B76B04A30945F84 |
| 2120 | 01/29/2023 23:59:01 | 102.129.234.202 IP Range A | PA0002373763 A14023846EED88AF95F2AF76BD1D5A5E90CC920D |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2120 | 02/13/2023 04:00:31 | 102.129.235.80 IP Range B | PA0002373763 A14023846EED88AF95F2AF76BD1D5A5E90CC920D |
| 2120 | 01/23/2023 08:47:05 | 102.129.252.140 IP Range F | PA0002373763 A14023846EED88AF95F2AF76BD1D5A5E90CC920D |
| 2121 | 08/29/2022 13:35:06 | 163.114.132.128 META | PA0002362712 E3B6E62FCC8C60A2CAB6633160C4206E0EFBBE7F |
| 2121 | 01/20/2025 03:54:15 | 102.129.252.11 IP Range F | PA0002362712 E34BE38E0A42F91B280D9C9B93190C5BB16F3D40 |
| 2122 | 07/06/2025 21:27:20 | 102.129.234.230 IP Range A | PA0002104152 34EA5C14685CC758F7216A6AE68F51E86DB46E91 |
| 2122 | 02/11/2025 02:42:18 | 102.129.235.113 IP Range B | PA0002104152 39AD5B58AA96023EF698F66ACF5820C5B35250DA |
| 2122 | 07/02/2025 18:14:49 | 102.129.252.116 IP Range F | PA0002104152 10504A8B20B999A76C86DCB8251AA19C7A7A8A4A |
| 2123 | 01/09/2023 04:12:27 | 102.129.252.160 IP Range F | PA0002116747 FBA1C218DA2C4A8ACE331F4BBE18902759CF533F |
| 2124 | 02/08/2023 11:49:12 | 102.129.234.237 IP Range A | PA0002295604 B8C6CCADB727FF26D9B76490632E31735F9CBB32 |
| 2124 | 04/01/2025 00:14:04 | 102.129.235.6 IP Range B | PA0002295604 4EBF05E29146F9F461AAB70BA677708EEFC5ED41 |
| 2124 | 07/16/2024 04:42:50 | 102.129.255.105 IP Range C | PA0002295604 32E09D6A5978F499397CCFFAB8C889951CF3BF94 |
| 2124 | 01/20/2025 17:41:08 | 102.129.252.152 IP Range F | PA0002295604 32E09D6A5978F499397CCFFAB8C889951CF3BF94 |
| 2125 | 07/08/2025 16:00:40 | 102.129.234.11 IP Range A | PA0002534377 5D7AC794341E757141C0CAC0C791405C63E5875E |
| 2125 | 07/04/2025 16:37:42 | 102.129.235.86 IP Range B | PA0002534377 1D64AF95F40D70C252953B2DF5947F560F4EFB95 |
| 2125 | 07/06/2025 20:16:08 | 102.129.252.231 IP Range F | PA0002534377 5D7AC794341E757141C0CAC0C791405C63E5875E |
| 2126 | 10/03/2024 05:05:34 | 102.129.252.236 IP Range F | PA0002439690 8174B51D9BA59D6D78DEFD0445B5B823CE816C3F |
| 2126 | 06/18/2024 23:02:03 | 76.132.71.116 Residence #1 | PA0002439690 7FE8476CC2565EED2E8B05B6D3EFBD8D2370E73A |
| 2127 | 06/29/2025 20:18:57 | 102.129.234.205 IP Range A | PA0002427448 947770F64543D06B33CEAADECD4D519167B4A4E0 |
| 2127 | 07/01/2025 16:01:38 | 102.129.235.71 IP Range B | PA0002427448 03F73B4001397D836B654BC12E9B6A71A33EDF76 |
| 2127 | 06/04/2025 03:22:37 | 102.129.252.120 IP Range F | PA0002427448 BA1D27BEC48432218841F5D1E9E1AAA9323EB647 |
| 2128 | 03/20/2025 14:18:12 | 102.129.234.59 IP Range A | PA0002521737 FEC81F1A9E3A9A60AEF3F9E176FD9CD69349E41E |
| 2128 | 07/11/2025 22:19:05 | 102.129.235.210 IP Range B | PA0002521737 FEC81F1A9E3A9A60AEF3F9E176FD9CD69349E41E |
| 2128 | 07/02/2025 03:00:43 | 102.129.252.247 IP Range F | PA0002521737 5DCBD495A3FCE8A387BA23BCA6CA047548D448F5 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2129 | 12/09/2024 04:20:32 | 102.129.234.51 IP Range A | PA0002425535 809293C21DB10B7116A8B84BA7E2E17B79CEE866 |
| 2129 | 02/17/2025 09:06:33 | 102.129.252.37 IP Range F | PA0002425535 DC8DA28EF9175561883B23CE7C83E389BE571AB3 |
| 2130 | 04/15/2025 22:17:04 | 102.129.234.103 IP Range A | PA0002464923 2278FE59B317103CD6869AFDF785FEF5B2829C58 |
| 2130 | 09/15/2024 14:29:53 | 102.129.235.221 IP Range B | PA0002464923 E888DEAEB5AB67CAD9A5AEC75A20D68D791A07DD |
| 2130 | 07/04/2025 19:39:03 | 102.129.252.230 IP Range F | PA0002464923 937E00C52C745BF539C540CDEA942C3BEFC889D8 |
| 2131 | 11/16/2024 00:05:27 | 102.129.234.226 IP Range A | PA0002480612 CA1996FC41C0B2FFAAED56F363562B5AD88A2310 |
| 2131 | 06/13/2025 21:08:06 | 102.129.252.67 IP Range F | PA0002480612 98ECD88EC99816CFE9E7E00689535A7CD5782F7A |
| 2132 | 03/18/2025 14:38:03 | 102.129.234.167 IP Range A | PA0002516027 57435C08712DC4ABB7F9C1F902A554A614D06109 |
| 2132 | 06/11/2025 19:17:53 | 102.129.235.118 IP Range B | PA0002516027 03914B9E2B28123D10D83EA9D6E46C6B616158D3 |
| 2132 | 02/18/2025 03:23:37 | 102.129.154.154 IP Range D | PA0002516027 54445B21322245A0CC75F697D4959200E465B61A |
| 2132 | 07/02/2025 10:15:17 | 102.129.252.83 IP Range F | PA0002516027 83A36D2B88CDB302101E4924D798C61D6CDF0BAE |
| 2133 | 07/12/2025 11:51:51 | 102.129.234.22 IP Range A | PA0002515947 8B9914ED5E27E815FC94B0ADDF3D7FB5351C867B |
| 2133 | 07/12/2025 03:57:30 | 102.129.235.210 IP Range B | PA0002515947 D30E699F8A48489881535E4EDD415F3C87FC3734 |
| 2133 | 06/17/2025 00:52:52 | 102.129.252.127 IP Range F | PA0002515947 EEE23D5B8C857370ED16768C14F66DE2BBDC706F |
| 2134 | 05/27/2025 12:45:44 | 102.129.234.61 IP Range A | PA0002500923 B15428A15F7A272E494B9E19882F8478AE4608BC |
| 2134 | 07/11/2025 20:25:03 | 102.129.235.210 IP Range B | PA0002500923 B15428A15F7A272E494B9E19882F8478AE4608BC |
| 2134 | 07/02/2025 01:22:45 | 102.129.252.247 IP Range F | PA0002500923 EA3DA6C04EFA543464BF830242D5E566DB476B31 |
| 2135 | 04/13/2025 20:11:41 | 102.129.234.205 IP Range A | PA0002476915 DC8BB82F5B392573C584F8D21F62C7F7D0F6A0E8 |
| 2135 | 07/01/2025 16:07:04 | 102.129.235.71 IP Range B | PA0002476915 EDBA0E7A6F5972F1FBC158F345D73A32E6B43BE8 |
| 2135 | 06/01/2025 23:45:47 | 102.129.252.128 IP Range F | PA0002476915 FCCAB67387BE6603B90B027D52CD972482A4E436 |
| 2136 | 02/08/2023 22:16:33 | 102.129.234.80 IP Range A | PA0002203158 2E7052A6D24B8B6889BA53BCC7C96E430079C103 |
| 2136 | 10/21/2024 04:52:43 | 102.129.235.125 IP Range B | PA0002203158 2E7052A6D24B8B6889BA53BCC7C96E430079C103 |
| 2137 | 12/23/2024 21:02:23 | 102.129.234.224 IP Range A | PA0002512389 050266CC0060735DD7C885A98F0D5C28220E7608 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2137 | 02/03/2025 16:02:23 | 102.129.235.23 IP Range B | PA0002512389 F6ADEF70319793FAB4984B709D67EB6D1EF9CF9C |
| 2137 | 03/01/2025 01:02:47 | 102.129.252.74 IP Range F | PA0002512389 F6ADEF70319793FAB4984B709D67EB6D1EF9CF9C |
| 2138 | 02/10/2025 19:41:53 | 102.129.234.196 IP Range A | PA0002400314 0E95068814F542566FD430766E522E151CD831F2 |
| 2138 | 07/09/2025 11:43:59 | 102.129.235.150 IP Range B | PA0002400314 7597C80EAED55D7164C40D01EBF6C15DE4268AC4 |
| 2138 | 02/11/2023 12:09:31 | 102.129.252.238 IP Range F | PA0002400314 7597C80EAED55D7164C40D01EBF6C15DE4268AC4 |
| 2139 | 05/18/2025 12:42:51 | 102.129.234.34 IP Range A | PA0002531762 465A315560D7B56BC5FC56D2CD166AE41D4C58FF |
| 2139 | 07/11/2025 23:52:10 | 102.129.235.210 IP Range B | PA0002531762 59854B74C1D364BC6FA3FFA66DE9A2E4D7D4034B |
| 2139 | 07/08/2025 03:16:00 | 102.129.252.140 IP Range F | PA0002531762 BDEC9F42E874BCF2A9A564E1A9DD58351DD04D96 |
| 2140 | 04/01/2025 00:45:24 | 163.114.132.129 META | PA0002509290 B4E8057332BF8AEB2142569B5256FA620DD6B062 |
| 2140 | 07/09/2025 04:50:51 | 102.129.234.69 IP Range A | PA0002509290 24A89BB68241CC14F2DEAB6EB7F461A881D73DE9 |
| 2140 | 07/04/2025 14:05:16 | 102.129.235.73 IP Range B | PA0002509290 B4E8057332BF8AEB2142569B5256FA620DD6B062 |
| 2140 | 07/12/2025 03:44:06 | 102.129.154.154 IP Range D | PA0002509290 9B1C2C018324DDDFB6F30734869B17CD063AFAF9 |
| 2140 | 07/12/2025 00:00:27 | 102.129.252.34 IP Range F | PA0002509290 307C8CF35E5FA67A4A75F9B4ACD9025F7AE88BF7 |
| 2141 | 04/20/2025 15:00:03 | 102.129.234.187 IP Range A | PA0002494775 C8DF134C2E3FACE366908F946718743D2C7D91CC |
| 2141 | 03/08/2025 06:32:00 | 102.129.235.104 IP Range B | PA0002494775 4D1B1BED1C599AA04DBF4BA76C6D550FD93A4FE8 |
| 2141 | 04/05/2025 18:58:05 | 102.129.252.246 IP Range F | PA0002494775 22D7F2274CAB57219A164DA9DFC2363B83583729 |
| 2142 | 03/06/2025 22:20:04 | 102.129.234.231 IP Range A | PA0002501005 C884F4B8CEDBD4685E5F4ED628A560507973AD66 |
| 2142 | 05/05/2025 20:03:31 | 102.129.235.50 IP Range B | PA0002501005 FF93388FB0758E2D7A036B0D24234F282F0B7BBF |
| 2142 | 10/30/2024 06:53:59 | 102.129.255.174 IP Range C | PA0002501005 C884F4B8CEDBD4685E5F4ED628A560507973AD66 |
| 2142 | 06/17/2025 10:02:49 | 102.129.252.122 IP Range F | PA0002501005 C884F4B8CEDBD4685E5F4ED628A560507973AD66 |
| 2143 | 11/03/2024 18:32:56 | 102.129.234.179 IP Range A | PA0002484827 A03EBC9BB66F0A7664865217848B6B51FF1E7BF1 |
| 2143 | 07/11/2025 20:40:52 | 102.129.235.210 IP Range B | PA0002484827 82E9B61886D799ADCC0A79C6986F589D0EE38529 |
| 2143 | 07/09/2025 04:40:13 | 102.129.252.247 IP Range F | PA0002484827 48C2C0C3EB8745F30E1EFDA1CA3C5943E9EC1547 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2144 | 07/01/2025 16:38:45 | 102.129.234.69 IP Range A | PA0002539162 079808102032C1D1BB64419DAEFFF92395D53D91 |
| 2144 | 06/26/2025 04:47:49 | 102.129.235.39 IP Range B | PA0002539162 079808102032C1D1BB64419DAEFFF92395D53D91 |
| 2144 | 07/09/2025 03:08:37 | 102.129.252.49 IP Range F | PA0002539162 21591D01080B35D5FE492CADD89804B0451DAA28 |
| 2145 | 05/21/2025 05:21:41 | 102.129.234.20 IP Range A | PA0002506271 8775629B33FAA1F4D5323C345071497465011C49 |
| 2145 | 03/24/2025 20:55:27 | 102.129.235.11 IP Range B | PA0002506271 BB3610D614227851DE0E2E47A44A693764CBA5D3 |
| 2145 | 07/06/2025 01:30:23 | 102.129.252.23 IP Range F | PA0002506271 BB3610D614227851DE0E2E47A44A693764CBA5D3 |
| 2146 | 11/07/2024 23:28:42 | 102.129.235.208 IP Range B | PA0002490435 6C1C6C3ADB7CC9599FB4ED379C8C37B7C87A0B1F |
| 2146 | 08/24/2024 16:24:47 | 102.129.255.53 IP Range C | PA0002490435 6C1C6C3ADB7CC9599FB4ED379C8C37B7C87A0B1F |
| 2146 | 10/03/2024 05:27:05 | 102.129.252.11 IP Range F | PA0002490435 5FFB97D73F48B314A5DAF250513B642DE8EC4828 |
| 2147 | 11/15/2024 13:44:08 | 102.129.234.206 IP Range A | PA0002484881 85D4FA6DB333946BAB0CB81613FEED626D1EDE6C |
| 2147 | 12/12/2024 04:11:50 | 102.129.235.213 IP Range B | PA0002484881 AE67F5CB52C0ED82B74CB3CA6E4028EE51BFD7CF |
| 2147 | 12/30/2024 03:48:54 | 102.129.252.39 IP Range F | PA0002484881 30F16AD10EF88059DB7F27DB9E75F5E3D6E7E93F |
| 2148 | 05/27/2025 12:43:42 | 102.129.234.61 IP Range A | PA0002509285 599FACA917D2D2F71DDE224DAFF4684F58111080 |
| 2148 | 07/12/2025 10:22:45 | 102.129.235.132 IP Range B | PA0002509285 B0C9A20422492D6370BC2EC947243EDA8BB5A8B6 |
| 2148 | 07/02/2025 10:29:08 | 102.129.252.83 IP Range F | PA0002509285 68EC702C99AD2C3713C0720A1E945AE1A1BB277F |
| 2149 | 07/01/2025 01:40:21 | 102.129.234.71 IP Range A | PA0002509356 989B9D25331D2549DAECC6FBACEF73C9D068A147 |
| 2149 | 07/06/2025 21:42:38 | 102.129.235.227 IP Range B | PA0002509356 B13F5608DFB2AFEBC577CB314FBED83DABA88134 |
| 2149 | 01/07/2025 05:07:36 | 102.129.154.154 IP Range D | PA0002509356 1CECE03FC3AE8AD9909B29D574624F0BDEF790E9 |
| 2149 | 07/01/2025 19:08:12 | 102.129.252.138 IP Range F | PA0002509356 1CECE03FC3AE8AD9909B29D574624F0BDEF790E9 |
| 2150 | 05/14/2025 10:36:49 | 102.129.234.205 IP Range A | PA0002506268 9A3E4F3F1908C4AAD64C6A2BA02207E28737E413 |
| 2150 | 03/06/2025 21:13:20 | 102.129.235.165 IP Range B | PA0002506268 4D32579E38678FAF56BBDCEE160CFF2F6DEAB2DE |
| 2150 | 07/01/2025 19:12:27 | 102.129.252.138 IP Range F | PA0002506268 B057DD023D9269D2C04BC234D9AF76736CC4B603 |
| 2151 | 07/01/2025 16:13:47 | 102.129.234.69 IP Range A | PA0002536515 7FFB9342399C53AF6A37F6DE14712DEF569269E1 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|--------------------------|
| 2151 | 06/28/2025 12:23:36 | 102.129.235.6 IP Range B | PA0002536515 DB169101B3B53132834A6301FC1F4FD3F51CD194 |
| 2151 | 07/12/2025 03:44:49 | 102.129.154.154 IP Range D | PA0002536515 0997B9BA4DC4AA62BDA58F76B81E6BB60DD0C338 |
| 2151 | 07/09/2025 03:13:21 | 102.129.252.49 IP Range F | PA0002536515 0997B9BA4DC4AA62BDA58F76B81E6BB60DD0C338 |
| 2152 | 02/24/2025 13:30:59 | 102.129.234.125 IP Range A | PA0002494718 38158A9F346C2EFE52778F9EF3700C10B07C3FF1 |
| 2152 | 07/12/2025 10:57:02 | 102.129.235.132 IP Range B | PA0002494718 F9AD7AD69E297C9EC86E51A3B3D386BD88137DB9 |
| 2152 | 01/30/2025 00:07:10 | 102.129.252.156 IP Range F | PA0002494718 F9AD7AD69E297C9EC86E51A3B3D386BD88137DB9 |
| 2153 | 04/15/2025 21:32:46 | 102.129.234.103 IP Range A | PA0002449507 E43D3DBD997B075F8CCD349B054A080CF34C7EC1 |
| 2153 | 12/31/2024 21:50:16 | 102.129.235.50 IP Range B | PA0002449507 E43D3DBD997B075F8CCD349B054A080CF34C7EC1 |
| 2153 | 04/30/2025 06:34:24 | 102.129.252.242 IP Range F | PA0002449507 E14CF8BF78C0E2735198916459BD6B87F1B32BE5 |
| 2154 | 05/05/2025 18:11:41 | 102.129.234.236 IP Range A | PA0002531794 F460421322FDCAC3304BFA2D4DC15B535C0E9F22 |
| 2154 | 05/04/2025 21:00:12 | 102.129.235.136 IP Range B | PA0002531794 B1C84344CB1BA842CF81DBA2EC9C11323472832E |
| 2154 | 07/09/2025 00:09:20 | 102.129.154.154 IP Range D | PA0002531794 8F45644B40FACDB49508A5A4DF155315A8123546 |
| 2154 | 06/21/2025 09:40:13 | 102.129.252.244 IP Range F | PA0002531794 8F45644B40FACDB49508A5A4DF155315A8123546 |
| 2155 | 11/16/2024 00:20:36 | 102.129.234.226 IP Range A | PA0002490531 A796001BE0A8C47888927E5A6C2FCEB0FFDFFC8A |
| 2155 | 07/12/2025 01:44:33 | 102.129.235.210 IP Range B | PA0002490531 D53DEB6224749EF0821E7DCF352B9B6EBC47B267 |
| 2155 | 07/03/2025 12:23:55 | 102.129.252.247 IP Range F | PA0002490531 B8B555219633A6E714FE7111DA136B6DB8CBFA69 |
| 2156 | 07/03/2025 17:32:42 | 102.129.234.127 IP Range A | PA0002459334 728DEC05248A4A322E7460AB267B1BD724DE8B3B |
| 2156 | 07/10/2025 20:09:11 | 102.129.235.79 IP Range B | PA0002459334 728DEC05248A4A322E7460AB267B1BD724DE8B3B |
| 2156 | 04/12/2025 02:49:57 | 102.129.252.45 IP Range F | PA0002459334 05087CC6BDD8B562C10C7431993C662BFB9FAF8E |
| 2157 | 07/09/2025 04:47:23 | 102.129.234.57 IP Range A | PA0002464921 5986D26446E5C8E419A83E3392A75AF83EEE8BF7 |
| 2157 | 03/31/2025 18:04:37 | 102.129.235.6 IP Range B | PA0002464921 EDDD471B43938BB64257C56E65F27B0656B8C398 |
| 2157 | 09/01/2024 02:03:54 | 102.129.255.217 IP Range C | PA0002464921 F25F7C0A6693720C491E0D9ADBDC9364A31F3B0E |
| 2157 | 10/09/2024 02:42:42 | 102.129.252.15 IP Range F | PA0002464921 CC8D0610A4EDE1C099E664843FB81375E84FCB15 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 2158 | 04/03/2025 17:21:33 | 102.129.252.79 IP Range F | PA0002455065 A20B09BF08E9F1FA51080CC0FFB514A333468D0E |
| 2159 | 05/06/2025 13:57:58 | 102.129.235.151 IP Range B | PA0002480607 DFAE267BCCB0455E2CAC24D8013F8928745C077E |
| 2159 | 09/05/2024 19:04:56 | 102.129.255.216 IP Range C | PA0002480607 C1D8B9F50E429BAA10496C0F62D54D3E3DE55494 |
| 2159 | 07/09/2025 08:38:00 | 102.129.252.247 IP Range F | PA0002480607 90F56245E806E422BA6F3E779546273F8F2BDF23 |
| 2160 | 07/09/2025 04:49:41 | 102.129.234.69 IP Range A | PA0002480617 CE05C0E65A7B4BFAFA0B1F75ACE9F1D0C8FBE528 |
| 2160 | 12/12/2024 03:56:33 | 102.129.235.213 IP Range B | PA0002480617 5E289DAB90A8FE8F14D417D16F8BFB23CD1BDBAA |
| 2160 | 09/09/2024 02:54:28 | 102.129.255.194 IP Range C | PA0002480617 9844290CCA2693888B40031F6E596EBEA100D3CF |
| 2160 | 07/06/2025 02:33:08 | 102.129.252.82 IP Range F | PA0002480617 5E289DAB90A8FE8F14D417D16F8BFB23CD1BDBAA |
| 2161 | 03/13/2025 15:23:28 | 102.129.234.54 IP Range A | PA0002516019 419329A84C3C0ADBA697277C3A615C09FA591C59 |
| 2161 | 07/09/2025 02:18:54 | 102.129.235.71 IP Range B | PA0002516019 2E839CA105021843A374C9D42EDFEC4F471942E5 |
| 2161 | 02/18/2025 03:07:58 | 102.129.154.154 IP Range D | PA0002516019 2E839CA105021843A374C9D42EDFEC4F471942E5 |
| 2161 | 06/17/2025 00:48:18 | 102.129.252.127 IP Range F | PA0002516019 419329A84C3C0ADBA697277C3A615C09FA591C59 |
| 2162 | 11/13/2024 21:51:39 | 102.129.234.207 IP Range A | PA0002513600 1287F17D2A58B0CED0633AA896243CDCCD75B9CC |
| 2162 | 06/09/2025 10:07:22 | 102.129.235.215 IP Range B | PA0002513600 4B0E12EBD857FBB29F1019ED68D5B98E1B7BE223 |
| 2162 | 10/30/2024 18:29:11 | 102.129.255.125 IP Range C | PA0002513600 1287F17D2A58B0CED0633AA896243CDCCD75B9CC |
| 2162 | 07/12/2025 09:07:57 | 102.129.252.146 IP Range F | PA0002513600 846D686E9A2F05A7B9DEF1462D379D23ED219986 |
| 2163 | 06/13/2025 19:53:11 | 102.129.234.49 IP Range A | PA0002527059 A97D114CFA1B2B8990FE8FAFEBE81E335131E271 |
| 2163 | 06/11/2025 19:45:30 | 102.129.235.118 IP Range B | PA0002527059 85DE90DE084400A48837D0C37B4FFF2EF5876FDF |
| 2163 | 05/10/2025 07:37:27 | 102.129.154.130 IP Range D | PA0002527059 07A8EBD63E03214489557B45AA3C7729593ABCD9 |
| 2163 | 07/06/2025 19:53:28 | 102.129.252.78 IP Range F | PA0002527059 85DE90DE084400A48837D0C37B4FFF2EF5876FDF |
| 2164 | 05/21/2025 05:31:04 | 102.129.234.20 IP Range A | PA0002521738 BC750B54C1330D9F27AA44549FC2C6DB5315A645 |
| 2164 | 04/07/2025 16:02:59 | 102.129.235.4 IP Range B | PA0002521738 6E9C234067C06241BA6258DB51A2CB973F7206A9 |
| 2164 | 07/11/2025 00:43:16 | 102.129.252.58 IP Range F | PA0002521738 BC750B54C1330D9F27AA44549FC2C6DB5315A645 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2165 | 06/13/2025 18:39:58 | 102.129.234.226 IP Range A | PA0002532327 769F9307BD76068FECF3434A9E12D638C44258C2 |
| 2165 | 05/30/2025 11:45:04 | 102.129.235.205 IP Range B | PA0002532327 769F9307BD76068FECF3434A9E12D638C44258C2 |
| 2165 | 07/11/2025 00:24:23 | 102.129.252.58 IP Range F | PA0002532327 769F9307BD76068FECF3434A9E12D638C44258C2 |
| 2166 | 12/06/2024 00:06:03 | 102.129.234.34 IP Range A | PA0002500853 BAC4EA994C2D31A7992F804CC18B84252D898869 |
| 2166 | 07/12/2025 10:57:44 | 102.129.235.132 IP Range B | PA0002500853 376F01E6D8E0C68A9F332CE004971D1E87538263 |
| 2166 | 07/11/2025 00:18:53 | 102.129.252.53 IP Range F | PA0002500853 8F9C6C38E28265A58EB1CC05BECED5CE725DDD1B |
| 2167 | 05/23/2025 20:30:09 | 102.129.234.222 IP Range A | PA0002439663 E51FC66C36B501EE56B6415332493A94C113325C |
| 2167 | 07/09/2025 17:49:35 | 102.129.235.31 IP Range B | PA0002439663 3AD6C2716CDE52715D2BA989C006AD781823B228 |
| 2167 | 01/02/2025 23:43:54 | 102.129.252.30 IP Range F | PA0002439663 E51FC66C36B501EE56B6415332493A94C113325C |
| 2168 | 07/10/2025 19:06:00 | 102.129.234.224 IP Range A | PA0002534209 EC9728A01334E16F2398104EC9F65ED1A3735A47 |
| 2168 | 07/03/2025 05:32:18 | 102.129.235.46 IP Range B | PA0002534209 0C6AA840EDD1191329E80F39AA2CA5394DFE2C39 |
| 2168 | 07/08/2025 03:58:01 | 102.129.252.140 IP Range F | PA0002534209 CCE5359FA5DCC5631C2609B75A84CBDB340EFEB0 |
| 2169 | 07/12/2025 06:42:28 | 102.129.234.180 IP Range A | PA0002534210 145B8BA719283C32CAB65DE9F58989CEE7889B28 |
| 2169 | 07/06/2025 18:07:54 | 102.129.252.234 IP Range F | PA0002534210 D01A743FE1D312B939FC81B2743703AF66C3CD8B |
| 2170 | 04/13/2025 21:34:53 | 102.129.234.205 IP Range A | PA0002506264 92C42DCDD1979266C6AA9D9850A8E085762CC0CA |
| 2170 | 12/12/2024 11:44:20 | 102.129.235.163 IP Range B | PA0002506264 D7AC57630F133F6A48C3DCF33D78A7D514134F3B |
| 2170 | 04/05/2025 19:03:19 | 102.129.252.246 IP Range F | PA0002506264 3C65C7DD96E608CACC05F4AC4C62792D3E684251 |
| 2171 | 03/07/2019 03:57:27 | 185.89.216.176 META | PA0002186905 89047CEB66EF312B6E73282883F9CF10F8BFA77B |
| 2172 | 01/05/2023 15:36:43 | 102.129.234.199 IP Range A | PA0002280500 0185FEEA9434602AE60928314C9CF2FAE16F6671 |
| 2172 | 02/13/2023 07:42:48 | 102.129.235.6 IP Range B | PA0002280500 64A84A1D3C037E0C66794D4FCB3C0A4FEDCA91F5 |
| 2173 | 04/17/2025 23:51:23 | 102.129.252.35 IP Range F | PA0002252443 3E0C1C5F1E26E8922045CD0C97E9A66630A50E8E |
| 2174 | 03/31/2025 18:04:14 | 102.129.235.6 IP Range B | PA0002246170 EF2C669D22E2B42C035E6131AB66D13DD0D82952 |
| 2175 | 07/19/2020 23:34:51 | 102.129.255.103 IP Range C | PA0002259103 F95CAF6D63E22BFFA8B51888DFA5498370E91195 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 2175 | 01/17/2025 10:06:39 | 102.129.252.13 IP Range F | PA0002259103 27769B93033178D97BB3EEED751DC1A6E9863D99 |
| 2176 | 06/13/2025 00:03:23 | 102.129.234.207 IP Range A | PA0002341748 1178F2454A9AC7E9840C17338FCEF89527EFC8B0 |
| 2176 | 02/07/2023 03:22:50 | 102.129.235.59 IP Range B | PA0002341748 3961457DAD4E4E49F0813F9C96F78A64A277ADB8 |
| 2176 | 06/19/2025 23:45:37 | 102.129.252.123 IP Range F | PA0002341748 DD31A3878510636905224 3798D9699AFE5C95592 |
| 2177 | 05/30/2025 04:03:29 | 102.129.252.105 IP Range F | PA0002406900 635A965A467195A8AAEF515DEE6865573DF3D1ED |
| 2177 | 10/14/2024 21:19:39 | 76.132.71.116 Residence #1 | PA0002406900 A161873B21D53ED0F854877C211F9E849B201B3A |
| 2178 | 11/15/2024 23:42:55 | 102.129.234.226 IP Range A | PA0002399998 9900994D9F711DC57B56FAF357ABDE84F4D562AE |
| 2178 | 04/01/2025 00:58:59 | 102.129.235.6 IP Range B | PA0002399998 5B3EEF56046E68152C027B3D595FC6C98889C0DD |
| 2178 | 06/09/2025 21:49:23 | 102.129.252.48 IP Range F | PA0002399998 E1DC17F1E6B165394C514C08B55A305613F4AAE6 |
| 2179 | 11/21/2024 20:19:36 | 102.129.234.183 IP Range A | PA0002269083 5D83BA91182500B78D14491D2A5B0E7BA10E28DC |
| 2179 | 02/07/2023 05:00:35 | 102.129.235.139 IP Range B | PA0002269083 47EFF10A48B116CE25A44DCBB64795ADB5789D0D |
| 2179 | 08/11/2024 22:21:44 | 102.129.255.203 IP Range C | PA0002269083 1C966A387E08B145A88C1F73848890F5050CE545 |
| 2179 | 07/12/2025 11:17:26 | 102.129.252.140 IP Range F | PA0002269083 47EFF10A48B116CE25A44DCBB64795ADB5789D0D |
| 2180 | 11/02/2024 12:41:43 | 102.129.235.25 IP Range B | PA0002288984 8E2AEB116BE7F953BA2B920E261D7BD74C58269D |
| 2180 | 01/23/2023 08:45:03 | 102.129.252.140 IP Range F | PA0002288984 1131137E07C4026A3A78DCFED97242444284D2DE |
| 2180 | 10/14/2024 21:20:02 | 76.132.71.116 Residence #1 | PA0002288984 563662185F503FB280BA9AA310766FC467C75258 |
| 2181 | 11/19/2024 19:50:04 | 102.129.234.153 IP Range A | PA0002389583 0A3EE74938BB34CFC965261976DE58936E0B586F |
| 2181 | 02/23/2025 11:33:58 | 102.129.235.174 IP Range B | PA0002389583 0A3EE74938BB34CFC965261976DE58936E0B586F |
| 2181 | 02/27/2023 23:33:57 | 102.129.154.248 IP Range D | PA0002389583 C0EE52C628BBB3CB1DDEA783D867A9675A1BAFF1 |
| 2181 | 02/03/2023 08:28:31 | 102.129.252.250 IP Range F | PA0002389583 C0EE52C628BBB3CB1DDEA783D867A9675A1BAFF1 |
| 2182 | 12/21/2024 14:09:17 | 102.129.234.237 IP Range A | PA0002241474 5E39A5ABECA597041760D19EDAD8C7EE4A1AD93E |
| 2183 | 07/09/2025 04:49:44 | 102.129.234.69 IP Range A | PA0002305092 65A7DD8E618CFD21D1003DB42FF2A41647D9D77E |
| 2183 | 01/22/2025 15:20:26 | 102.129.235.25 IP Range B | PA0002305092 65A7DD8E618CFD21D1003DB42FF2A41647D9D77E |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 2183 | 03/27/2025 21:52:19 | 102.129.252.112 IP Range F | PA0002305092 3B4EA9DAAA3B1FC2F3D187FD1021BC9E4511C74A |
| 2184 | 02/18/2025 19:15:32 | 102.129.234.108 IP Range A | PA0002295602 F79ED94190ADC5734573AA4A13934FF9627357CD |
| 2184 | 10/03/2024 22:43:11 | 102.129.235.136 IP Range B | PA0002295602 8511C12340D6039B9C309C10AEA3CB4E1A5DFD64 |
| 2184 | 06/30/2025 19:18:25 | 102.129.252.226 IP Range F | PA0002295602 F79ED94190ADC5734573AA4A13934FF9627357CD |
| 2185 | 01/02/2023 16:49:00 | 102.129.234.9 IP Range A | PA0002213301 D70D8C06DD57495A3DB5D92E755B60E549A11BF6 |
| 2185 | 07/11/2025 23:44:34 | 102.129.235.210 IP Range B | PA0002213301 9FEED455051947CDDD7E7EA292FCB17575370FB5 |
| 2186 | 01/20/2023 23:52:22 | 102.129.235.210 IP Range B | PA0002240443 62FC15B9E3ED07ED8B820E9D1C9BA6294BC9BDFF |
| 2187 | 01/26/2023 16:07:45 | 102.129.252.140 IP Range F | PA0002362696 516F74221743EE2945AF03D5DCDDF471F2D2AFFB |
| 2188 | 05/04/2025 06:51:57 | 102.129.234.11 IP Range A | PA0002454785 BF21E889895AA90EA2BC115F1EE7EB1F86E2AB0B |
| 2188 | 10/11/2024 20:44:32 | 102.129.235.138 IP Range B | PA0002454785 7154F74B3C3E00E9143895A68162F2EC86F86868 |
| 2189 | 01/24/2023 16:41:32 | 102.129.235.169 IP Range B | PA0002234561 95DE52258F8C7E8C2A0E65E1F9EC54017F07CC3C |
| 2190 | 03/13/2019 05:49:01 | 199.201.64.134 META | PA0002169931 6CCE2CD75F5D8C86A2B79AEF4504B4318B8B8E5F |
| 2190 | 05/02/2025 05:07:09 | 102.129.234.153 IP Range A | PA0002169931 839A7A2960604A76C7F46AA5FDB759B6C513D16C |
| 2190 | 07/16/2024 04:24:59 | 102.129.255.105 IP Range C | PA0002169931 7C99E492EC61646CED06952C682B68AACFCD7C33 |
| 2190 | 05/31/2025 16:18:17 | 102.129.252.42 IP Range F | PA0002169931 7C99E492EC61646CED06952C682B68AACFCD7C33 |
| 2191 | 09/30/2024 21:17:39 | 102.129.252.247 IP Range F | PA0002217671 E3C763DDE1ACCF235D1D2BB1149DE7BD811F4117 |
| 2192 | 02/07/2023 05:02:44 | 102.129.235.139 IP Range B | PA0002296925 8EE948443FBE7B902CACD7BECB7FEF16C06E5747 |
| 2192 | 11/04/2024 02:24:32 | 102.129.252.29 IP Range F | PA0002296925 7B5C509F0E138C25DA7E1CFEDEBD4AA7B5DCF4BC |
| 2193 | 07/06/2025 21:07:02 | 102.129.234.230 IP Range A | PA0002223959 9E41664C5580ED151DF4535CA0B8008F345C93E9 |
| 2193 | 05/01/2025 12:18:47 | 102.129.235.221 IP Range B | PA0002223959 F22EDBCEA0694CC4F578D70D1D0B589BEF4C863E |
| 2193 | 04/05/2025 00:39:50 | 102.129.252.88 IP Range F | PA0002223959 F22EDBCEA0694CC4F578D70D1D0B589BEF4C863E |
| 2194 | 04/10/2025 12:47:01 | 102.129.234.159 IP Range A | PA0002389579 B56C320DF91A81F620DE09BF052BC98867A3D5CC |
| 2194 | 02/09/2023 11:11:16 | 102.129.235.248 IP Range B | PA0002389579 B56C320DF91A81F620DE09BF052BC98867A3D5CC |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2194 | 05/19/2024 14:57:31 | 102.129.255.220 IP Range C | PA0002389579 B56C320DF91A81F620DE09BF052BC98867A3D5CC |
| 2194 | 02/27/2023 22:02:04 | 102.129.154.248 IP Range D | PA0002389579 B9DF002116540453038D67546BB3641D0F58C69E |
| 2194 | 04/22/2025 14:42:57 | 102.129.252.75 IP Range F | PA0002389579 B56C320DF91A81F620DE09BF052BC98867A3D5CC |
| 2195 | 11/15/2024 13:37:21 | 102.129.234.206 IP Range A | PA0002494706 81A660507C04F9AE3A691D71BCCDCDFB64779587 |
| 2195 | 01/02/2025 01:41:27 | 102.129.235.221 IP Range B | PA0002494706 81A660507C04F9AE3A691D71BCCDCDFB64779587 |
| 2195 | 09/17/2024 08:17:21 | 102.129.255.171 IP Range C | PA0002494706 81A660507C04F9AE3A691D71BCCDCDFB64779587 |
| 2195 | 07/07/2025 09:03:59 | 102.129.252.6 IP Range F | PA0002494706 2526DB75A05389E5B49A1493160AE0DAEA3C7E0B |
| 2196 | 06/08/2025 14:14:12 | 102.129.234.100 IP Range A | PA0002527072 C62645C9014421388093BF63F3856FC17952AB5E |
| 2196 | 04/23/2025 19:36:34 | 102.129.235.87 IP Range B | PA0002527072 C62645C9014421388093BF63F3856FC17952AB5E |
| 2196 | 06/17/2025 01:03:49 | 102.129.252.127 IP Range F | PA0002527072 C62645C9014421388093BF63F3856FC17952AB5E |
| 2197 | 07/04/2025 11:00:59 | 102.129.234.127 IP Range A | PA0002494708 7DF4859B80D82B1345D1F965D14182E7FE939ACF |
| 2197 | 03/06/2025 00:08:34 | 102.129.235.237 IP Range B | PA0002494708 7DF4859B80D82B1345D1F965D14182E7FE939ACF |
| 2197 | 01/06/2025 10:56:21 | 102.129.252.136 IP Range F | PA0002494708 EA7A6E350DCB51ECDBF1CC8D5B046346C555585E |
| 2198 | 05/19/2025 17:01:29 | 102.129.234.34 IP Range A | PA0002531892 6C08B5B4CF6274B7218A62F04B62F8596FA667E9 |
| 2198 | 06/12/2025 13:25:51 | 102.129.235.107 IP Range B | PA0002531892 6C08B5B4CF6274B7218A62F04B62F8596FA667E9 |
| 2198 | 05/23/2025 05:16:58 | 102.129.252.129 IP Range F | PA0002531892 6C08B5B4CF6274B7218A62F04B62F8596FA667E9 |
| 2199 | 01/22/2023 14:03:28 | 102.129.235.169 IP Range B | PA0002274806 DA9FBFFC088AD92001B561EC5A41ECAF118B8875 |
| 2199 | 01/20/2025 17:25:14 | 102.129.252.152 IP Range F | PA0002274806 AC9A5EE29CBCB4F6D3A3B62BDCA7AFD84BCE5EB0 |
| 2200 | 06/10/2025 01:23:44 | 102.129.234.167 IP Range A | PA0002213302 75F9F322D8A2E60BC9FB0D68A14CCF96B4FF1C1A |
| 2200 | 12/01/2024 14:32:08 | 102.129.235.149 IP Range B | PA0002213302 B10F617046C25DC412BB4C072916AE739EA3BDA9 |
| 2200 | 06/14/2025 00:06:01 | 102.129.252.222 IP Range F | PA0002213302 B10F617046C25DC412BB4C072916AE739EA3BDA9 |
| 2201 | 07/09/2025 11:33:03 | 102.129.235.150 IP Range B | PA0002195506 05EBD8C29118D473550899941352F12A097DDC23 |
| 2201 | 04/19/2025 14:41:39 | 102.129.252.35 IP Range F | PA0002195506 05EBD8C29118D473550899941352F12A097DDC23 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|--------------------------|
| 2202 | 01/16/2025 19:03:33 | 102.129.235.95 IP Range B | PA0002217340 207C62E378890333FD7324065E762DE81D1FF79A |
| 2203 | 10/24/2024 14:45:51 | 102.129.235.103 IP Range B | PA0002173890 FC9D185FC76DA871A0EAA920D17775DA73E4D772 |
| 2204 | 04/10/2025 03:38:17 | 102.129.234.159 IP Range A | PA0002389623 8D32AB1CB96102625A0B936368E3CE0A33BC5495 |
| 2204 | 11/10/2024 01:49:38 | 102.129.235.64 IP Range B | PA0002389623 808D0DACC7E9FBB35EE771957354DFF788D34F47 |
| 2204 | 12/28/2022 11:48:31 | 102.129.154.248 IP Range D | PA0002389623 EC7B536F394071701D40E02A9A6479B5A777521A |
| 2204 | 02/11/2023 15:25:39 | 102.129.252.161 IP Range F | PA0002389623 8D32AB1CB96102625A0B936368E3CE0A33BC5495 |
| 2205 | 08/27/2019 23:48:07 | 163.114.130.129 META | PA0002192291 7EC81FF45A10217A5BB8F179391B7426D0460D5C |
| 2205 | 06/26/2024 19:24:38 | 102.129.234.229 IP Range A | PA0002192291 054642AF87DB9B1895ACBD8B1CB490B552838FDF |
| 2205 | 10/01/2024 13:29:55 | 102.129.235.8 IP Range B | PA0002192291 7EC81FF45A10217A5BB8F179391B7426D0460D5C |
| 2205 | 03/04/2025 01:08:00 | 102.129.252.84 IP Range F | PA0002192291 DD2D868D6ABF382AF2383C094D3F9E1CEC143C3D |
| 2206 | 03/04/2025 18:23:58 | 102.129.235.186 IP Range B | PA0002252260 BEF0D2E7B96DDC060FA0F61AB59A5985525115B5 |
| 2206 | 05/31/2025 19:50:38 | 102.129.252.132 IP Range F | PA0002252260 BEF0D2E7B96DDC060FA0F61AB59A5985525115B5 |
| 2207 | 07/02/2025 02:57:45 | 102.129.252.104 IP Range F | PA0002143435 2EA0290F13E4A4197E055E913DFCD0B58D85DF2B |
| 2208 | 03/31/2025 19:39:52 | 102.129.235.6 IP Range B | PA0002050771 C2E04255710FAF8378E0EBEDA314D8264450AC68 |
| 2209 | 01/22/2023 17:55:41 | 102.129.235.170 IP Range B | PA0002180952 272AE355DD63AD6D0DF9310116E0C630E658E3C9 |
| 2210 | 09/03/2024 13:57:33 | 102.129.235.58 IP Range B | PA0002229052 EA21084398DB79F3A54CA6C92CB3A613BAE99805 |
| 2210 | 07/01/2025 03:06:53 | 102.129.252.157 IP Range F | PA0002229052 82FF81036E2B1D046B71BDDA21D40D63DC9989F5 |
| 2211 | 04/12/2025 16:37:01 | 102.129.234.159 IP Range A | PA0002399144 FBF8EFE8CA4D3444604F344F82AD4D0F52AE3A28 |
| 2211 | 03/01/2025 23:42:52 | 102.129.235.77 IP Range B | PA0002399144 FAAF8BC8D857F9AB287C03227A9F6409200094A2 |
| 2211 | 06/25/2025 17:48:44 | 102.129.252.46 IP Range F | PA0002399144 7153DC4BA090A81A0D688F9F17AFE0E54D0DA575 |
| 2212 | 01/10/2023 21:51:28 | 102.129.234.162 IP Range A | PA0002388645 725B0D6580062729D696E222CB3923646576DBAC |
| 2212 | 06/17/2025 01:58:46 | 102.129.252.122 IP Range F | PA0002388645 B497A0AFA71BC0D0CD08D99F48886DC6893F38B3 |
| 2213 | 03/18/2025 15:42:12 | 102.129.234.232 IP Range A | PA0002335466 D82B3D04FC3C942F5380175F5BD7A953DBFDBE7C |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 2213 | 03/02/2025 00:28:31 | 102.129.235.77 IP Range B | PA0002335466 D82B3D04FC3C942F5380175F5BD7A953DBFDBE7C |
| 2213 | 02/12/2022 06:04:41 | 102.129.154.248 IP Range D | PA0002335466 775DEB6869799752C425208A57EC76F2FD91B60C |
| 2213 | 07/11/2025 17:26:38 | 102.129.252.124 IP Range F | PA0002335466 79D463F7E4C178365E27001EAB921188B37AE909 |
| 2214 | 01/19/2023 02:42:01 | 102.129.234.60 IP Range A | PA0002378075 01BB889B19626055D4FECE1530514F55BBD5A467 |
| 2214 | 03/05/2025 21:10:00 | 102.129.235.84 IP Range B | PA0002378075 EA996E6B1C505B58E438C84E12A25C99A633AA28 |
| 2214 | 04/27/2025 11:05:55 | 102.129.252.4 IP Range F | PA0002378075 0551AC36E4110AC04ADD7B53D1C815F60F888212 |
| 2215 | 04/09/2025 23:54:20 | 102.129.234.159 IP Range A | PA0002415364 6C639AA8446F7F87521D3F3E65244D3164287F1A |
| 2215 | 02/26/2025 17:35:54 | 102.129.235.59 IP Range B | PA0002415364 A3FE9A83F55A38B585D5035CEAC9AA1BBAE8D4C8 |
| 2215 | 04/27/2025 11:21:16 | 102.129.252.4 IP Range F | PA0002415364 6C639AA8446F7F87521D3F3E65244D3164287F1A |
| 2216 | 11/28/2024 19:36:23 | 102.129.234.76 IP Range A | PA0002199990 61034855A1594493CFCD660A499A25E5DB2E12AC |
| 2216 | 11/29/2024 04:36:25 | 102.129.235.243 IP Range F | PA0002199990 61034855A1594493CFCD660A499A25E5DB2E12AC |
| 2217 | 05/24/2025 14:42:46 | 102.129.234.22 IP Range A | PA0002184066 91383E068F670EB236C053B4612F4DDBFAD4D27E |
| 2217 | 02/07/2023 05:00:39 | 102.129.235.139 IP Range B | PA0002184066 91383E068F670EB236C053B4612F4DDBFAD4D27E |
| 2218 | 06/16/2025 04:24:01 | 102.129.234.89 IP Range A | PA0002342707 585876466B1F2F4AA1112EED355F0C88F5CB885D |
| 2218 | 07/02/2025 10:05:00 | 102.129.252.83 IP Range F | PA0002342707 1774CBE8697924521C29076BABC23DFF9D3D128D |
| 2219 | 02/13/2023 02:11:07 | 102.129.234.217 IP Range A | PA0002145834 2D2229DA71887BE8ED04665C734B80E689721D69 |
| 2219 | 05/31/2025 19:25:37 | 102.129.252.132 IP Range F | PA0002145834 0B16315F57F07E173D0600CC87ABFC94AE29EC92 |
| 2220 | 04/12/2019 23:20:49 | 185.89.216.178 META | PA0002200780 ECD6375647FACAD0BBE6538D877867B33E1FEACD |
| 2220 | 07/09/2025 04:44:29 | 102.129.234.57 IP Range A | PA0002200780 C551CFF6E6DE53256DACD36D3D97CBBEAD90D9A3 |
| 2220 | 01/06/2025 21:37:55 | 102.129.252.135 IP Range F | PA0002200780 C17B79F55523C514DC951D2FFAB70554EB4DC575 |
| 2221 | 01/25/2023 17:50:38 | 102.129.234.135 IP Range A | PA0002104881 8F9BABAB8966A6FEEDE9DEE43D5DF32500DC8A81 |
| 2221 | 02/02/2023 03:37:18 | 102.129.235.81 IP Range B | PA0002104881 8F9BABAB8966A6FEEDE9DEE43D5DF32500DC8A81 |
| 2222 | 03/08/2025 06:39:45 | 102.129.235.128 IP Range B | PA0002249029 108FBAB87891D44FD66DA3E07341E1DFE9DE09C2 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| | 09/10/2024 | 102.129.252.247 | PA0002249029 |
| 2222 | 17:46:33 | IP Range F | 9DBBD94833C89C092974986CB478D32F6492E2B2 |
| | 07/09/2025 | 102.129.234.69 | PA0002280363 |
| 2223 | 04:49:46 | IP Range A | 3BDF950794C47753BD33B5879BCBB88ABFEF1CCF |
| | 01/26/2023 | 102.129.252.140 | PA0002280363 |
| 2223 | 16:07:02 | IP Range F | D6D2B392126D182D1E11AF2DF73EA1753C0C5EE7 |
| | 05/02/2025 | 102.129.234.153 | PA0002216215 |
| 2224 | 04:57:17 | IP Range A | 20600FCE160A2CC9D171B3A5CD8A63961877C666 |
| | 02/02/2023 | 102.129.235.81 | PA0002216215 |
| 2224 | 03:34:01 | IP Range B | EC977E2980F8945172E61F868899C59CE850C90F |
| | 06/28/2025 | 102.129.252.111 | PA0002216215 |
| 2224 | 05:42:58 | IP Range F | 49610F004DDF6EF37DA9BC2E1B80B50BD7F35C9B |
| | 07/10/2024 | 163.114.132.129 | PA0002480633 |
| 2225 | 05:53:35 | META | BADB3C910A3B137DDA3768C7B45BD496E371E936 |
| | 04/27/2024 | 102.129.234.178 | PA0002480633 |
| 2225 | 15:21:45 | IP Range A | 5FF6E0C678AA407E522E4D1ACB7E83F2F0D423DF |
| | 05/21/2025 | 102.129.235.138 | PA0002480633 |
| 2225 | 23:59:42 | IP Range B | 5FF6E0C678AA407E522E4D1ACB7E83F2F0D423DF |
| | 08/21/2024 | 102.129.255.199 | PA0002480633 |
| 2225 | 12:14:46 | IP Range C | C9642005BD505D79D207FF774BDEA1B1400EAF14 |
| | 07/04/2025 | 102.129.252.116 | PA0002480633 |
| 2225 | 06:44:32 | IP Range F | BADB3C910A3B137DDA3768C7B45BD496E371E936 |
| | 12/18/2024 | 163.114.132.129 | PA0002477041 |
| 2226 | 05:44:50 | META | 7B6CEE63CF3F15E466E85FD83CDCDC0982BE6D41 |
| | 01/20/2025 | 102.129.234.89 | PA0002477041 |
| 2226 | 19:58:00 | IP Range A | 7B6CEE63CF3F15E466E85FD83CDCDC0982BE6D41 |
| | 02/06/2025 | 102.129.235.189 | PA0002477041 |
| 2226 | 17:14:57 | IP Range B | 13F9A908C7C028C83C560321721267C887649EAC |
| | 12/13/2024 | 102.129.252.233 | PA0002477041 |
| 2226 | 14:55:55 | IP Range F | 13F9A908C7C028C83C560321721267C887649EAC |
| | 09/22/2024 | 76.132.71.116 | PA0002477041 |
| 2226 | 13:54:20 | Residence #1 | 78A1C614A2B04A2F7D0695BB701CEC6888C3A28F |
| | 07/03/2025 | 102.129.234.126 | PA0002539156 |
| 2227 | 13:48:09 | IP Range A | 14B6E24305DE9C00526D939146A71FD0AB854AB5 |
| | 07/12/2025 | 102.129.235.137 | PA0002539156 |
| 2227 | 11:49:01 | IP Range B | 13311EBBD1238DB1C65A119E3C1DC887DA88F917 |
| | 07/10/2025 | 102.129.252.240 | PA0002539156 |
| 2227 | 03:45:50 | IP Range F | F9BDCDD4E47E9400CA6F1958B550BDD9A307B502 |
| | 03/22/2025 | 102.129.234.184 | PA0002453983 |
| 2228 | 12:11:48 | IP Range A | 0DD79B4E909D8557953E4C7AC0EEBF1ACA695CC8 |
| | 03/11/2025 | 102.129.235.42 | PA0002453983 |
| 2228 | 13:23:49 | IP Range B | 0DD79B4E909D8557953E4C7AC0EEBF1ACA695CC8 |
| | 07/18/2024 | 102.129.255.14 | PA0002453983 |
| 2228 | 14:52:49 | IP Range C | B71538475A4644CFA021149323463D17DCEA3779 |
| | 06/17/2025 | 102.129.252.127 | PA0002453983 |
| 2228 | 01:22:34 | IP Range F | 0648E9DE784400529C7D2504A316D2FA2E9069FA |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 2228 | 09/24/2024 19:06:21 | 76.132.71.116 Residence #1 | PA0002453983 72ACB9A107341008730593EA4C32E3491A642198 |
| 2229 | 01/09/2023 22:43:37 | 102.129.234.15 IP Range A | PA0002283703 5D1DD65222D7CE94245EA40517D2AA865C9252FF |
| 2229 | 01/20/2023 23:03:35 | 102.129.235.210 IP Range B | PA0002283703 747D3FC7E024B3165FFCC028FBD37CBE09D1B640 |
| 2229 | 12/23/2022 10:05:53 | 102.129.252.156 IP Range F | PA0002283703 49635DA350CACC630E1B30CD5322C3D7C3183F00 |
| 2230 | 01/27/2023 20:05:20 | 102.129.234.125 IP Range A | PA0002277038 0D5B6408CD5A4E9A3F0EDDFC70132D50DADCD490 |
| 2230 | 02/16/2025 09:48:25 | 102.129.252.111 IP Range F | PA0002277038 C60EDEDA988F98B449AEC17F3AD5EEA16D54683F |
| 2231 | 01/31/2023 03:54:04 | 102.129.234.25 IP Range A | PA0002393083 DAF08946CC8E9C0865B015FC90652B7FB5E54189 |
| 2231 | 02/02/2023 04:53:45 | 102.129.235.26 IP Range B | PA0002393083 4DB9AE8D8C7C51D3483FE9E01776FE8F4299873B |
| 2231 | 02/27/2023 14:22:26 | 102.129.154.248 IP Range D | PA0002393083 DAF08946CC8E9C0865B015FC90652B7FB5E54189 |
| 2231 | 06/24/2025 01:14:32 | 102.129.252.121 IP Range F | PA0002393083 DAF08946CC8E9C0865B015FC90652B7FB5E54189 |
| 2232 | 03/01/2023 23:32:22 | 102.129.235.77 IP Range B | PA0002297599 58FDF2EE37A68A84E973EA5CCE903FA3F51B9955 |
| 2232 | 04/02/2025 21:03:49 | 102.129.252.125 IP Range F | PA0002297599 7BCBCA1906B8575E72D982D575812D360E8E8A0C |
| 2233 | 10/23/2024 09:15:03 | 102.129.252.112 IP Range F | PA0002373760 02B4F8C61194285E5B9B3AE3EF214BE78C41F271 |
| 2234 | 02/08/2023 22:16:33 | 102.129.234.80 IP Range A | PA0002069283 564AB1DBD413A9456C4E6518D0C31FCD08FEFEF2 |
| 2234 | 02/07/2023 02:23:44 | 102.129.235.59 IP Range B | PA0002069283 3190852740A8422FB1010622B45A545B2EA2459F |
| 2235 | 02/08/2023 13:00:53 | 102.129.234.237 IP Range A | PA0002252258 BD6060ADF5D506AEDCACA1206C61BE68A531D586 |
| 2235 | 05/12/2025 23:22:19 | 102.129.235.46 IP Range B | PA0002252258 FCB549F603421D845CA6D561B936B458E6EB795A |
| 2235 | 11/24/2024 06:49:34 | 102.129.252.244 IP Range F | PA0002252258 4602C408F4EFD404F8CADA9CB64180B258877845 |
| 2236 | 07/12/2025 05:20:01 | 102.129.235.210 IP Range B | PA0002476873 666775807B0D2980FFE246752A79201B7586209C |
| 2236 | 09/05/2024 10:30:55 | 102.129.154.248 IP Range D | PA0002476873 22927D14C0C31A6E0B0794F236A36905D126CD21 |
| 2236 | 02/10/2023 02:20:02 | 102.129.252.250 IP Range F | PA0002476873 666775807B0D2980FFE246752A79201B7586209C |
| 2237 | 06/01/2025 00:49:35 | 102.129.234.111 IP Range A | PA0002243645 95F4D9E97D890FC30A535A7B4FA907E5518E1DDC |
| 2237 | 05/31/2025 19:43:42 | 102.129.252.132 IP Range F | PA0002243645 95F4D9E97D890FC30A535A7B4FA907E5518E1DDC |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 2238 | 01/21/2023 18:39:16 | 102.129.234.189 IP Range A | PA0002378076 B5BAA098A77422344BC39043B8E6412B388993D7 |
| 2238 | 03/26/2025 22:20:27 | 102.129.235.243 IP Range B | PA0002378076 6E8936B071F667719FD6766FE72F92D132B8E992 |
| 2238 | 09/02/2022 21:01:28 | 102.129.154.248 IP Range D | PA0002378076 729BA9D53C44EF9B06D41AAC804258A5C9DE2614 |
| 2238 | 01/31/2023 07:01:57 | 102.129.252.141 IP Range F | PA0002378076 D4F8703EE4117092CEA96540108B442B7B239DF7 |
| 2239 | 02/07/2023 05:03:35 | 102.129.235.139 IP Range B | PA0002199412 D235765CD6084DADF4D07A4C3FDD292B8D0C3FF7 |
| 2239 | 02/09/2023 07:14:44 | 102.129.252.246 IP Range F | PA0002199412 A035AD89D17FFA204EA1669362F8A2B2947F1D32 |
| 2240 | 05/16/2025 10:24:52 | 102.129.252.5 IP Range F | PA0002241446 6DD7980E758B30F55750431468D2864293AC40B8 |
| 2241 | 07/09/2024 04:51:07 | 102.129.234.69 IP Range A | PA0002389625 A71A597E1C35DF145C677D9FB469C27CFDD28AB9 |
| 2241 | 02/04/2023 21:37:54 | 102.129.235.216 IP Range B | PA0002389625 006A19C3FF1EFC06EB42D767259BF2516AA9DF3C |
| 2241 | 12/28/2022 14:38:00 | 102.129.154.248 IP Range D | PA0002389625 9FD030F39D82AEE61DD8AB857E9909A0BE1C8CA1 |
| 2241 | 01/22/2025 09:24:15 | 102.129.252.231 IP Range F | PA0002389625 2A04AEF1192B0D339DF40E154B86A51DA08ADE6E |
| 2242 | 12/08/2024 20:04:45 | 102.129.234.64 IP Range A | PA0002420361 FC0F81E0F6806BD693485F8E89C1DBFB0EB8C791 |
| 2242 | 02/17/2025 16:32:46 | 102.129.235.117 IP Range B | PA0002420361 FC0F81E0F6806BD693485F8E89C1DBFB0EB8C791 |
| 2242 | 04/30/2025 06:47:13 | 102.129.252.242 IP Range F | PA0002420361 EE3D6D2FADAF0E45D8D7A30826FB0D0282CC8514 |
| 2243 | 02/07/2023 03:26:19 | 102.129.235.59 IP Range B | PA0002321272 1FBAD8F90D864550D63CD05A7924A75B686E5302 |
| 2243 | 06/14/2025 14:47:43 | 102.129.252.104 IP Range F | PA0002321272 D156C5F6B8F3AF78BE99FC1DD0FBF7177BBCED5C |
| 2244 | 02/21/2025 22:28:53 | 102.129.234.64 IP Range A | PA0002052859 AB798563DBBCF6DEE6D534D7686D3A1FB7E5C525 |
| 2244 | 07/07/2025 06:58:18 | 102.129.252.52 IP Range F | PA0002052859 AB798563DBBCF6DEE6D534D7686D3A1FB7E5C525 |
| 2245 | 11/15/2024 23:58:52 | 102.129.234.226 IP Range A | PA0002245636 7C855BDC9908D306E69B6D67E09725AE6C14D6C0 |
| 2245 | 12/20/2024 11:39:32 | 102.129.235.96 IP Range B | PA0002245636 7C855BDC9908D306E69B6D67E09725AE6C14D6C0 |
| 2245 | 06/08/2020 14:24:54 | 102.129.255.158 IP Range C | PA0002245636 E414F51C9CAEDAE13DFDFCD4D7B6E2BF537CCA2D |
| 2245 | 04/30/2025 06:51:40 | 102.129.252.242 IP Range F | PA0002245636 7C855BDC9908D306E69B6D67E09725AE6C14D6C0 |
| 2246 | 05/19/2024 14:42:12 | 102.129.255.220 IP Range C | PA0002342842 D3F024BA551E687B147333701D49D2BBF5E9A45C |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2246 | 05/08/2022 02:06:30 | 102.129.154.248 IP Range D | PA0002342842 8718D1A730597C8875843BC558E09F3F826B2CA8 |
| 2246 | 12/14/2024 13:33:19 | 102.129.252.12 IP Range F | PA0002342842 D3F024BA551E687B147333701D49D2BBF5E9A45C |
| 2247 | 05/07/2025 07:11:53 | 102.129.234.73 IP Range A | PA0002098016 5D39F66EBF2AD9AB04CDB824FA347BC6C5954429 |
| 2247 | 03/01/2025 23:38:13 | 102.129.235.77 IP Range B | PA0002098016 B0FE13ECF5F84AEAC8C53B134AC336CFB843CF0D |
| 2248 | 02/06/2023 23:44:46 | 102.129.234.107 IP Range A | PA0002128384 245E7595EAF9BD032DBBCC7121C46D91F6011AA6 |
| 2248 | 02/11/2025 00:50:41 | 102.129.235.113 IP Range B | PA0002128384 6D9EFBECE1CDC08A18AE443CCF6EF027FFCA73B8 |
| 2248 | 01/16/2023 22:25:58 | 102.129.252.240 IP Range F | PA0002128384 245E7595EAF9BD032DBBCC7121C46D91F6011AA6 |
| 2249 | 07/10/2025 22:03:19 | 102.129.234.224 IP Range A | PA0002370903 36190353E5C3F33A1A019978864FFB80B58B238D |
| 2249 | 01/27/2023 15:51:30 | 102.129.235.89 IP Range B | PA0002370903 05438F2CF69D18238BBA727486A2E2701D8C6209 |
| 2249 | 10/03/2024 01:47:55 | 102.129.252.119 IP Range F | PA0002370903 05438F2CF69D18238BBA727486A2E2701D8C6209 |
| 2250 | 04/28/2025 20:14:56 | 102.129.234.25 IP Range A | PA0002265640 0F069F919D2EB1620431755098865FDE414FA38B |
| 2251 | 05/09/2025 20:54:42 | 102.129.234.53 IP Range A | PA0002149851 381BDB453192B9B75233C9EE50A69C3D78761F29 |
| 2251 | 05/12/2025 21:29:31 | 102.129.235.195 IP Range B | PA0002149851 650F857E696B63F0B9346A314CF85FEC5839E077 |
| 2252 | 07/09/2025 04:51:10 | 102.129.234.69 IP Range A | PA0002286725 458D8D72EEF57C15F88A010D6B8872ED4B55708C |
| 2252 | 04/05/2025 00:50:19 | 102.129.252.88 IP Range F | PA0002286725 458D8D72EEF57C15F88A010D6B8872ED4B55708C |
| 2253 | 02/07/2023 03:12:15 | 102.129.235.59 IP Range B | PA0002316099 F4F78E5BFF7C5477CE5383DCD7CD14349EFB493F |
| 2253 | 05/09/2022 12:59:17 | 102.129.154.248 IP Range D | PA0002316099 F4F78E5BFF7C5477CE5383DCD7CD14349EFB493F |
| 2254 | 07/09/2025 04:44:06 | 102.129.234.57 IP Range A | PA0002300658 C09AE20AF57ECFEA5B9DCA0E24AD3B42D8EF024C |
| 2254 | 01/23/2023 07:08:24 | 102.129.252.140 IP Range F | PA0002300658 6B7AFBC66F26085D7C1481004EFBF08404097D58 |
| 2255 | 03/18/2025 19:37:01 | 163.114.132.129 META | PA0002468305 9B7771A1343CD717CD1D8D94DBC9800ABB8ED177 |
| 2255 | 02/09/2025 17:40:42 | 102.129.234.30 IP Range A | PA0002468305 9B7771A1343CD717CD1D8D94DBC9800ABB8ED177 |
| 2255 | 07/12/2025 10:30:42 | 102.129.235.132 IP Range B | PA0002468305 8B02DD22BAB06F176897144EFC84E9B2997B50D8 |
| 2255 | 06/17/2025 10:47:57 | 102.129.252.122 IP Range F | PA0002468305 9B7771A1343CD717CD1D8D94DBC9800ABB8ED177 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2256 | 06/14/2025 04:07:42 | 102.129.234.164 IP Range A | PA0002514157 BE15C71F49698EC998BC1B5477E4D4D53747F5E6 |
| 2256 | 06/09/2025 12:27:01 | 102.129.235.215 IP Range B | PA0002514157 219410E3123C76C5A44549FFEF5BA87A4E458DC9 |
| 2256 | 04/27/2025 00:11:58 | 102.129.252.231 IP Range F | PA0002514157 8A6054711FCE25B2AD80CA3AC8DD4A4B97729951 |
| 2257 | 02/14/2025 20:24:20 | 102.129.234.34 IP Range A | PA0002528185 C39E8B85D275BBD3B804FAE3CE53530FEA0FA4E6 |
| 2257 | 03/02/2025 19:20:48 | 102.129.235.204 IP Range B | PA0002528185 CC01E97DFBD3AF3064CDAB3FBB4730B9AB275D55 |
| 2257 | 02/21/2025 12:13:21 | 102.129.252.61 IP Range F | PA0002528185 CC01E97DFBD3AF3064CDAB3FBB4730B9AB275D55 |
| 2258 | 07/10/2025 16:35:20 | 102.129.234.88 IP Range A | PA0002539416 8CC252F45ED49F5E944BF27CF5A220F36C84BFDA |
| 2258 | 07/07/2025 09:42:30 | 102.129.235.222 IP Range B | PA0002539416 7F8180257FED9BC2840A298DE81F771E90C191F3 |
| 2258 | 07/07/2025 12:52:39 | 102.129.252.225 IP Range F | PA0002539416 FC12B77F1A15312409554EF4B25875A888660450 |
| 2259 | 03/02/2025 23:21:47 | 102.129.234.222 IP Range A | PA0002484859 2D082B7E0B54723DC76CBE4C2050829C902E64BD |
| 2259 | 07/11/2025 17:27:07 | 102.129.235.210 IP Range B | PA0002484859 EA2325C48EC25621335E26894C92B906745729E0 |
| 2259 | 07/06/2025 17:26:07 | 102.129.252.247 IP Range F | PA0002484859 18F1841E8E5C5EC7C5D8B66BCCA57538B36F2AFE |
| 2260 | 07/03/2025 17:03:53 | 102.129.234.127 IP Range A | PA0002435313 A9268293D9108412EBAFCE6C64F3F7E21CBA25CC |
| 2261 | 02/04/2023 02:42:20 | 102.129.234.134 IP Range A | PA0002333376 DA9EF435B7C4ECE11F5625176A8808FF6E8D4DB6 |
| 2262 | 06/13/2025 01:08:18 | 102.129.234.207 IP Range A | PA0002480445 3AB5D289D320769DBD58039CBFB736B7BB80AA81 |
| 2262 | 12/30/2024 21:13:25 | 102.129.235.217 IP Range B | PA0002480445 CE814D863FF8AC13E0F1178A673237F20C94813C |
| 2262 | 07/02/2025 10:01:03 | 102.129.252.83 IP Range F | PA0002480445 3AB5D289D320769DBD58039CBFB736B7BB80AA81 |
| 2263 | 01/30/2025 15:53:16 | 102.129.235.23 IP Range B | PA0002355029 B05F50B1F184BDDA538D13BBBE60872463A78232 |
| 2263 | 08/08/2022 18:34:55 | 102.129.154.248 IP Range D | PA0002355029 419705ABACCB5386FA5857670D7125BC2C4130A6 |
| 2263 | 01/30/2023 00:47:10 | 102.129.252.132 IP Range F | PA0002355029 65DCB163B663FA718DED913D1BE38CBB89BC6E38 |
| 2264 | 01/21/2023 18:40:02 | 102.129.234.189 IP Range A | PA0002337491 444A70435FF47F0A07E7492619E144E10AB5AB74 |
| 2264 | 02/07/2023 03:22:02 | 102.129.235.59 IP Range B | PA0002337491 719A3879E68F074451829D1C98929B3D7D91FED3 |
| 2264 | 06/27/2025 09:11:26 | 102.129.252.250 IP Range F | PA0002337491 CC9795CC0B78D6BDB0013D4C78D852927D80802A |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2265 | 12/31/2024 20:30:47 | 102.129.234.46 IP Range A | PA0002274535 3E4D8712EE2F8E5562A0A1B9B20B79FCA58CE44A |
| 2265 | 02/13/2023 05:43:16 | 102.129.235.6 IP Range B | PA0002274535 B1AEE6CB78C2613E8726477643D01458554024BF |
| 2266 | 05/07/2025 07:12:36 | 102.129.234.73 IP Range A | PA0002354982 54CFBEBD898BB9750C5FC1770A1F7054BD2487C0 |
| 2266 | 09/25/2024 16:26:22 | 102.129.235.54 IP Range B | PA0002354982 54CFBEBD898BB9750C5FC1770A1F7054BD2487C0 |
| 2266 | 08/08/2022 19:47:49 | 102.129.154.248 IP Range D | PA0002354982 34C8C1B694349A1DF59D9F3EFE5A333A6EC7F644 |
| 2266 | 05/06/2025 05:11:12 | 102.129.252.124 IP Range F | PA0002354982 5420A12512AE9E885CF3C6333B75169FB6553B6D |
| 2267 | 06/04/2025 02:09:39 | 102.129.234.213 IP Range A | PA0002527338 DEC445537F00969CC0084CCD95A8A55BD5F2C99E |
| 2267 | 04/15/2025 00:27:55 | 102.129.235.29 IP Range B | PA0002527338 C7453197DFC6B9FA74A838D1A21BCE5E26FEA8B9 |
| 2267 | 07/06/2025 19:58:27 | 102.129.252.231 IP Range F | PA0002527338 DEC445537F00969CC0084CCD95A8A55BD5F2C99E |
| 2268 | 02/09/2023 17:50:37 | 102.129.235.36 IP Range B | PA0002378069 E845CE6EA6CA1AD41A7DA16BA94A93140CEB8D4B |
| 2268 | 01/23/2023 08:45:53 | 102.129.252.140 IP Range F | PA0002378069 27BAD7B7BAE709FD4CA2B613F532AC8C772E9F94 |
| 2269 | 12/19/2022 23:17:10 | 163.114.132.133 META | PA0002367496 74D0AF19EFDECF001D141109195947FE746B5E8C |
| 2269 | 04/11/2025 23:22:58 | 102.129.234.159 IP Range A | PA0002367496 74D0AF19EFDECF001D141109195947FE746B5E8C |
| 2269 | 02/08/2025 15:33:03 | 102.129.235.235 IP Range B | PA0002367496 74D0AF19EFDECF001D141109195947FE746B5E8C |
| 2269 | 01/31/2023 06:38:40 | 102.129.252.222 IP Range F | PA0002367496 FCFBD026DA9D1DBECC1F6C063DD757E89C3D51F8 |
| 2270 | 01/28/2023 18:48:47 | 102.129.234.5 IP Range A | PA0002378522 3C1265482A63A9B384EDA4D3C301A404535B3912 |
| 2270 | 02/12/2023 21:31:32 | 102.129.235.235 IP Range B | PA0002378522 BE9F296285D0B76EE48106003ADE460A1E57903C |
| 2270 | 02/07/2025 06:45:24 | 102.129.252.101 IP Range F | PA0002378522 655EC0E4738D6213C65549E5C64C748AC2750749 |
| 2271 | 12/29/2022 00:52:04 | 102.129.234.5 IP Range A | PA0002388648 5CE06D39C75C6BF8B07CF9EF9162FAC3D65E277B |
| 2271 | 01/12/2023 11:22:02 | 102.129.252.224 IP Range F | PA0002388648 5CE06D39C75C6BF8B07CF9EF9162FAC3D65E277B |
| 2272 | 02/16/2025 00:29:06 | 102.129.234.34 IP Range A | PA0002399129 411E5E11D21805FE2BDA33563EB2F2CA9C6087DC |
| 2272 | 12/29/2022 04:41:53 | 102.129.252.184 IP Range F | PA0002399129 763079658F80517FBF97054F06B491EC40E2B15B |
| 2273 | 01/21/2025 20:44:29 | 102.129.234.125 IP Range A | PA0002409023 301107EE3F18B134C47820BA03785F78B08C20A7 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2273 | 11/13/2024 09:29:19 | 102.129.235.241 IP Range B | PA0002409023 8287EF8D46E8A69F2638BAC57F28CB899308ADD8 |
| 2273 | 06/28/2025 05:36:30 | 102.129.252.111 IP Range F | PA0002409023 85360BE8103854ABC11625B576DDDE01E082909B9 |
| 2274 | 11/23/2024 22:26:14 | 102.129.234.36 IP Range A | PA0002419886 BCDF7DC0D8423293CAB61E78F1B278CB9841B106 |
| 2274 | 04/01/2025 02:02:55 | 102.129.235.6 IP Range B | PA0002419886 70409957D092C116A427A2F580338C4688825BCF |
| 2275 | 04/24/2023 17:36:30 | 163.114.130.133 META | PA0002419891 43E2BFFCF75960BE932160E0BB3CB4F9F2D4FFF7 |
| 2275 | 07/06/2025 20:55:31 | 102.129.234.230 IP Range A | PA0002419891 43E2BFFCF75960BE932160E0BB3CB4F9F2D4FFF7 |
| 2275 | 03/01/2025 23:33:42 | 102.129.235.77 IP Range B | PA0002419891 25F7EC86804F6F667867B4DE0A545DE1A68F740C |
| 2275 | 06/28/2025 15:42:50 | 102.129.252.105 IP Range F | PA0002419891 43E2BFFCF75960BE932160E0BB3CB4F9F2D4FFF7 |
| 2276 | 12/02/2024 16:55:46 | 102.129.234.98 IP Range A | PA0002419780 8162FEA912141F45266E328E75614071F10955BB |
| 2276 | 05/01/2025 14:37:21 | 102.129.252.79 IP Range F | PA0002419780 5D67FA225D6EE2294E689A7A03661C7CA188421B |
| 2277 | 12/28/2024 03:46:44 | 102.129.252.171 IP Range F | PA0002350371 E1CBD0E60D49447D64F746CBD5854D37F77473CF |
| 2278 | 02/05/2023 21:13:15 | 102.129.234.16 IP Range A | PA0002188312 6B99D7888151D0DF63F02064FA56A21363DA8C96 |
| 2278 | 10/04/2024 05:44:33 | 102.129.255.81 IP Range C | PA0002188312 6B99D7888151D0DF63F02064FA56A21363DA8C96 |
| 2279 | 02/19/2024 21:21:40 | 163.114.132.129 META | PA0002459592 23F6D2906E0BE5CFE2667634849732510DA2F987 |
| 2279 | 01/24/2025 03:16:49 | 102.129.234.107 IP Range A | PA0002459592 23F6D2906E0BE5CFE2667634849732510DA2F987 |
| 2279 | 04/17/2025 19:12:29 | 102.129.235.84 IP Range B | PA0002459592 1E609AA4FDAFAFAE760B7B701B8D4EDBBD6D98EE |
| 2279 | 06/20/2025 03:26:38 | 102.129.252.92 IP Range F | PA0002459592 21D7CB5A5C382B6E12D5DF2D9587C4869DF910F4 |
| 2280 | 03/05/2025 22:06:28 | 102.129.235.237 IP Range B | PA0002491136 FD3FC031517C1BFCAECE57E32C366078264784B3 |
| 2280 | 06/25/2025 10:56:47 | 102.129.252.46 IP Range F | PA0002491136 10C34CE082C45C31C240553D8715237F90CD93DC |
| 2280 | 09/22/2024 10:37:44 | 76.132.71.116 Residence #1 | PA0002491136 10C34CE082C45C31C240553D8715237F90CD93DC |
| 2281 | 01/18/2025 12:28:22 | 163.114.132.129 META | PA0002454976 2FCF51371E327BF8BF9ECD7D8C1FE125DE8DF9A8 |
| 2281 | 12/22/2024 06:07:08 | 102.129.234.224 IP Range A | PA0002454976 60EF95299AFEC2A175C17B852B2DEEFD4F1BAEE2 |
| 2281 | 05/21/2025 01:11:10 | 102.129.235.92 IP Range B | PA0002454976 5EB25FED87D1D568552BD05D09C217D7715631CE |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2281 | 07/02/2025 10:17:53 | 102.129.252.83 IP Range F | PA0002454976 D131A7CD0D2A31ECAD5D3F0A3262E2627E8E504A |
| 2282 | 07/06/2025 22:54:59 | 102.129.234.230 IP Range A | PA0002528187 D9853434B935C035B4B81DBE7BAEEEEB3610EBD2 |
| 2282 | 03/07/2025 15:39:28 | 102.129.235.92 IP Range B | PA0002528187 B3367650AEAACF00CFDF7E79713613F8C6B11C19 |
| 2282 | 03/03/2025 00:05:47 | 102.129.252.116 IP Range F | PA0002528187 501025745BB17F0DA8B2ABA3A5567921E5775B69 |
| 2283 | 04/12/2025 03:10:15 | 102.129.234.159 IP Range A | PA0002350383 76254F2E6E895357257DB374839FB6B0D31EE525 |
| 2283 | 12/31/2024 00:33:45 | 102.129.235.88 IP Range B | PA0002350383 D323B4EC16C8CD83752B6A5E4B65DEED95346FA2 |
| 2283 | 05/15/2025 23:30:07 | 102.129.252.64 IP Range F | PA0002350383 D323B4EC16C8CD83752B6A5E4B65DEED95346FA2 |
| 2284 | 06/19/2024 06:54:04 | 102.129.154.7 IP Range D | PA0002143436 5E24D8C1DE9AAD1AC41E02476A90012595F67519 |
| 2284 | 12/18/2024 01:17:55 | 102.129.252.40 IP Range F | PA0002143436 5E24D8C1DE9AAD1AC41E02476A90012595F67519 |
| 2285 | 05/19/2024 14:42:38 | 102.129.255.220 IP Range C | PA0002046870 BD3608AD8FE2B70CFC22DC11CE840105B545CDFD |
| 2285 | 11/19/2024 04:06:02 | 102.129.252.245 IP Range F | PA0002046870 C9AF3CC2926367D133D51B3D5EF529156C231EC4 |
| 2286 | 01/16/2023 22:25:58 | 102.129.252.240 IP Range F | PA0002116750 1D40D2F4C8ABDEDAE37F420DB83EA3292C19945F |
| 2287 | 03/10/2023 12:43:30 | 163.114.132.133 META | PA0002400311 AB6EBAFD49EADD71F2316803BF55B6FB26B81EFA |
| 2287 | 12/13/2024 18:25:54 | 102.129.234.76 IP Range A | PA0002400311 AB6EBAFD49EADD71F2316803BF55B6FB26B81EFA |
| 2287 | 12/19/2024 13:18:31 | 102.129.235.177 IP Range B | PA0002400311 AB6EBAFD49EADD71F2316803BF55B6FB26B81EFA |
| 2288 | 04/13/2025 20:09:01 | 102.129.234.205 IP Range A | PA0002298112 63556AE0B9A02D3C8ECF0472079D590569C80FDE |
| 2288 | 11/29/2024 05:17:44 | 102.129.235.248 IP Range B | PA0002298112 63556AE0B9A02D3C8ECF0472079D590569C80FDE |
| 2288 | 05/31/2025 06:20:23 | 102.129.252.115 IP Range F | PA0002298112 DB0468C3A412B9F920DFB9A6B5E780B4E023C901 |
| 2289 | 02/03/2023 04:17:16 | 102.129.235.236 IP Range B | PA0002342851 EF42CFEB2B95887526FB35FF0857A2E33BFF215B |
| 2289 | 01/23/2023 08:54:59 | 102.129.252.140 IP Range F | PA0002342851 0B5EC623C271F469F82BB8297FAE6D37BCC78E1F |
| 2290 | 01/16/2023 15:45:00 | 102.129.234.189 IP Range A | PA0002342848 4275774E7AC6841246779BB0CF9054E881B6F417 |
| 2290 | 02/12/2023 23:11:13 | 102.129.235.244 IP Range B | PA0002342848 80D5295435C160AAE12FD8DB6776F7DCD8BBB97B |
| 2290 | 12/10/2024 16:32:57 | 102.129.252.38 IP Range F | PA0002342848 EA236993F7C56D1370A98A3C100B56DC10731913 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 2291 | 01/23/2041 08:35:24 | 102.129.252.140 IP Range F | PA0002342841 F41A9DC694FB25BE9D70FC9DF75AA6D83CB1FD25 |
| 2292 | 07/12/2025 07:09:19 | 102.129.234.94 IP Range A | PA0002146476 6EA301CD1B1BDC70AF231B1ECF3B0A79EC55EE05 |
| 2292 | 10/21/2024 14:33:51 | 102.129.235.49 IP Range B | PA0002146476 D9261D3722C161272619A45A80E6F849B0BC63B5 |
| 2292 | 06/13/2025 22:21:45 | 102.129.252.222 IP Range F | PA0002146476 421775BE395B2B6AC1FCE775C7DA5639213C2290 |
| 2293 | 05/27/2025 20:17:11 | 102.129.235.194 IP Range B | PA0002099696 0665D2791B5EE9303D8CC4FC502A007DC2FCB1E2 |
| 2293 | 06/13/2025 23:49:15 | 102.129.252.222 IP Range F | PA0002099696 0665D2791B5EE9303D8CC4FC502A007DC2FCB1E2 |
| 2294 | 02/06/2023 13:12:13 | 102.129.234.134 IP Range A | PA0002361531 A8670A980AB0CBD3701C12B71FFECDDB4BA04742 |
| 2294 | 01/19/2025 08:33:40 | 102.129.235.107 IP Range B | PA0002361531 2BC443CDBE1837296236317CE5670298B16EDDE1 |
| 2294 | 10/05/2022 16:20:38 | 102.129.154.248 IP Range D | PA0002361531 A8670A980AB0CBD3701C12B71FFECDDB4BA04742 |
| 2294 | 12/23/2024 22:08:59 | 102.129.252.230 IP Range F | PA0002361531 2BC443CDBE1837296236317CE5670298B16EDDE1 |
| 2295 | 03/07/2025 07:26:13 | 102.129.252.75 IP Range F | PA0002258685 4D128566D34AA1EC74C662CC23A00DBFD03A56E5 |
| 2296 | 12/16/2024 04:41:31 | 102.129.252.230 IP Range F | PA0002258687 A3AA265DB675DB13D1A38BB5CF3D7B221ED3C4CE |
| 2297 | 10/30/2024 03:55:58 | 102.129.252.128 IP Range F | PA0002242998 8CBC0647D7A5BB59D19A7CF4D56F3DA96E9DB7C0 |
| 2298 | 01/13/2023 08:41:11 | 102.129.234.121 IP Range A | PA0002050769 5F24D5664360849E8A66420B0BDE0DF6A10BA75C |
| 2298 | 02/13/2025 19:49:16 | 102.129.235.220 IP Range B | PA0002050769 EDAA460FA5995B02EF111997AAC1E210CA5669F6 |
| 2299 | 07/09/2025 04:50:28 | 102.129.234.69 IP Range A | PA0002295585 22478C1454D491C0C05C6CB46086C4E4CC0D5635 |
| 2299 | 06/20/2025 22:24:25 | 102.129.235.55 IP Range B | PA0002295585 BE3FCCBBBB2FCB9CA9064C1B4C81B68F5585B161 |
| 2299 | 01/23/2023 07:53:46 | 102.129.252.140 IP Range F | PA0002295585 4E35065C343ED31FD637684CCB8A570D1B6682E5 |
| 2300 | 01/25/2023 17:51:23 | 102.129.234.135 IP Range A | PA0002126677 9C643ACA38FD9D470613CE49A612A20A07950A43 |
| 2300 | 04/01/2025 01:00:40 | 102.129.235.6 IP Range B | PA0002126677 8F87A660B383C6AC50E3AFEA7DB9510F96E2EBDC |
| 2300 | 07/11/2025 21:27:39 | 102.129.252.123 IP Range F | PA0002126677 9C643ACA38FD9D470613CE49A612A20A07950A43 |
| 2301 | 01/07/2023 18:37:13 | 102.129.234.12 IP Range A | PA0002205469 C6B85578F10E9FA595EDCD45402FBBEC745B6DD8 |
| 2301 | 01/25/2023 19:33:27 | 102.129.235.210 IP Range B | PA0002205469 D688340236811F64E8637A5AFF159570F1648994 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|--------------------------|
| 2302 | 01/13/2025 16:50:28 | 102.129.234.134 IP Range A | PA0002217663 7F06F0E07A10143EB2C8673FADA7B21358A4AB2D |
| 2302 | 10/19/2024 21:08:08 | 102.129.235.113 IP Range B | PA0002217663 163D839C81730D2A18FED81096BAF31EBCE8982F |
| 2302 | 02/27/2025 05:17:13 | 102.129.252.109 IP Range F | PA0002217663 6C1807F077CB139ECBD0C2E9C8F45270E0482B79 |
| 2303 | 06/30/2025 18:52:07 | 102.129.234.99 IP Range A | PA0002037568 9CD2C8B566AE1DA765A81CDA6A13909139214D74 |
| 2303 | 01/30/2023 02:16:40 | 102.129.235.59 IP Range B | PA0002037568 A6A12EB0ACE4CC1800218A42291A1AA85EB72D1C |
| 2304 | 07/09/2025 04:50:37 | 102.129.234.69 IP Range A | PA0002136715 F79649E6278CD8FB8DD319BADA5BD95358C26B47 |
| 2304 | 06/15/2025 17:41:16 | 102.129.252.26 IP Range F | PA0002136715 F79649E6278CD8FB8DD319BADA5BD95358C26B47 |
| 2305 | 11/22/2024 22:03:55 | 102.129.252.169 IP Range F | PA0002229054 1266E6C80FCE64D56CAAFF2A2046D17E0030659C |
| 2306 | 09/10/2024 17:24:33 | 102.129.252.247 IP Range F | PA0002195517 EEB2D267037FDB2AF7853D3488200F45F4C17E30 |
| 2307 | 12/27/2022 19:42:46 | 102.129.234.187 IP Range A | PA0002037579 C80F73F267271A29FB0D05C91A0900498FC1607A |
| 2308 | 02/13/2023 04:27:31 | 102.129.234.93 IP Range A | PA0002399990 B912BFA534C4E2DEF27686A8D60D4933E370EC0E |
| 2308 | 04/01/2025 01:20:09 | 102.129.235.6 IP Range B | PA0002399990 7B11BA69F27F378CD043AE744B7220E3B1C83672 |
| 2308 | 12/14/2024 06:13:37 | 102.129.252.15 IP Range F | PA0002399990 12CB3CAF76D76F88E13556704B1C13FC6902811E |
| 2309 | 06/07/2025 18:42:42 | 102.129.252.100 IP Range F | PA0002050765 0A2CED6A80772951B44561D6108AA88096E1A75C |
| 2310 | 07/09/2025 04:44:20 | 102.129.234.57 IP Range A | PA0002158595 7F60FE9C5F9D594BC057573BF121BC3C3E31803A |
| 2311 | 12/02/2024 16:09:52 | 102.129.234.98 IP Range A | PA0002141920 866ED08FAA30A005479E7691EE82140D1B4C8592 |
| 2311 | 07/01/2025 03:07:03 | 102.129.252.157 IP Range F | PA0002141920 866ED08FAA30A005479E7691EE82140D1B4C8592 |
| 2312 | 01/24/2023 02:51:42 | 102.129.234.142 IP Range A | PA0002346436 41B9096615FF294EFEDFF42BCC3ECCDAA0995D65 |
| 2312 | 07/12/2025 04:13:48 | 102.129.235.210 IP Range B | PA0002346436 5973D6EEB9558FD2C562CBBD2BD986D8FA4EDF52 |
| 2312 | 04/28/2025 11:14:34 | 102.129.252.245 IP Range F | PA0002346436 B4608E8993655A2967BC383B717692BDA59C732E |
| 2313 | 01/21/2023 05:41:19 | 102.129.235.239 IP Range B | PA0002155135 FCB171660AC0F0E691A53C1AF9D4289C9CD5A6A9 |
| 2313 | 01/20/2025 02:36:08 | 102.129.252.137 IP Range F | PA0002155135 F2234643BBF10E30CD11BB23EE693FD8F13877D8 |
| 2314 | 01/31/2023 03:51:28 | 102.129.234.25 IP Range A | PA0002401003 43785E169139C427A822632757B38DD4700469CB |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 2314 | 01/31/2023 22:33:22 | 102.129.252.135 IP Range F | PA0002401003 88F7FEE870ED3C864878F9EC62BD065C7D61C418 |
| 2315 | 02/09/2023 12:10:02 | 102.129.234.134 IP Range A | PA0002253260 7092FB7380AA34341E5134475776E60BFC306499 |
| 2316 | 07/10/2025 19:37:39 | 102.129.234.224 IP Range A | PA0002216134 81CEC78AE99A723C68332182E337F15D1D260069 |
| 2316 | 03/10/2025 09:35:18 | 102.129.252.41 IP Range F | PA0002216134 81CEC78AE99A723C68332182E337F15D1D260069 |
| 2317 | 10/05/2022 15:07:28 | 163.114.132.128 META | PA0002246171 4027AF1421AE2D9BED00B53E01979BB89ADD9B1E |
| 2317 | 03/24/2025 01:26:25 | 102.129.252.242 IP Range F | PA0002246171 30C4146F0729A368A109B990E7D9F1C616CDD5C1 |
| 2318 | 04/01/2025 00:21:03 | 102.129.235.6 IP Range B | PA0002243000 79834E055F66594762BA2AAD0D3803397F7B4E3F |
| 2318 | 02/22/2025 21:50:06 | 102.129.252.231 IP Range F | PA0002243000 79834E055F66594762BA2AAD0D3803397F7B4E3F |
| 2319 | 05/19/2024 14:55:36 | 102.129.255.220 IP Range C | PA0002039299 7344B5FC9BC8C4F8B0FBF5BB10A6DDFBF02566AF |
| 2319 | 11/21/2024 00:20:16 | 102.129.252.28 IP Range F | PA0002039299 C3413C2923E83846E4F160289FEE0BF84A471E99 |
| 2320 | 01/29/2023 23:36:49 | 102.129.234.202 IP Range A | PA0002378070 40C2E7E796AB9700C7722910C2D772D72077A39C |
| 2320 | 12/06/2022 00:23:50 | 102.129.154.248 IP Range D | PA0002378070 40C2E7E796AB9700C7722910C2D772D72077A39C |
| 2320 | 02/04/2023 16:46:50 | 102.129.252.149 IP Range F | PA0002378070 40C2E7E796AB9700C7722910C2D772D72077A39C |
| 2321 | 05/15/2025 22:38:02 | 102.129.234.13 IP Range A | PA0002104878 351202D0F7F3F79B806DEEB0D9875A586B83823C |
| 2321 | 09/21/2024 19:37:19 | 102.129.252.246 IP Range F | PA0002104878 6043DE17D58D57B5D9DA23EC6CBC538C75185AC5 |
| 2322 | 04/23/2019 12:26:28 | 185.89.216.253 META | PA0002200782 72A1E3BF06A14C51D5B94015C5BB3C509B381699 |
| 2322 | 01/23/2025 15:07:16 | 102.129.252.137 IP Range F | PA0002200782 1FB4789989AABBD537ACC72173B4285475981B63 |
| 2323 | 10/06/2024 04:42:54 | 102.129.252.128 IP Range F | PA0002127779 7187921EA9FCD6A45613346F742B048B53088923 |
| 2324 | 07/09/2025 04:47:22 | 102.129.234.57 IP Range A | PA0002119585 05FE4BC08E58B96614D7AFF238DAFE555D30ECF3 |
| 2325 | 12/23/2022 00:04:51 | 102.129.234.172 IP Range A | PA0002254909 0C22C7CFD4F1014A33D373C63F0BBDA5DE59B2CD |
| 2325 | 04/21/2025 07:10:13 | 102.129.235.151 IP Range B | PA0002254909 8C8105F0E8360F209E161786ADC72FC9C7A27828 |
| 2325 | 05/19/2024 14:46:51 | 102.129.255.220 IP Range C | PA0002254909 4AFC23276B8B8A92D64F7C0FE694F9F7B02B75F5 |
| 2325 | 06/28/2025 06:14:56 | 102.129.252.111 IP Range F | PA0002254909 D5AF987D3C50F873BF544860714069BAA55A848F |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|---|---|---|---|
| 2326 | 02/22/2019 04:11:15 | 185.89.216.180 META | PA0002158598 2F83CE09B1F20BE375C20F1028CD3FBEF3813FDE |
| 2326 | 07/04/2025 01:10:43 | 102.129.252.108 IP Range F | PA0002158598 2F83CE09B1F20BE375C20F1028CD3FBEF3813FDE |
| 2327 | 03/27/2025 01:48:10 | 102.129.234.215 IP Range A | PA0002184028 077D2DAEEC66F809970C949B570BF0FC23CBABDD |
| 2327 | 02/02/2023 03:39:39 | 102.129.235.81 IP Range B | PA0002184028 2918BDB991FE3BBC54C59C045CC0C24DAA1CBFF4 |
| 2327 | 05/01/2025 15:19:58 | 102.129.252.129 IP Range F | PA0002184028 1CB94E783ACD6DF2EF45596BF3655FDC32E09F9E |
| 2328 | 02/04/2023 18:50:37 | 102.129.234.219 IP Range A | PA0002340416 22674C98F0D9A953294ADC765B88DCCF8A549E68 |
| 2329 | 05/02/2025 04:59:53 | 102.129.234.153 IP Range A | PA0002141925 4615FF136FFFC87A2B164521D04F6EF3E16D8EC4 |
| 2329 | 04/01/2025 01:17:37 | 102.129.235.6 IP Range B | PA0002141925 4615FF136FFFC87A2B164521D04F6EF3E16D8EC4 |
| 2329 | 07/07/2025 19:40:13 | 102.129.252.113 IP Range F | PA0002141925 ED20F2FA64079CE7E8DDC7396A592752A949DE81 |
| 2330 | 12/03/2024 17:40:11 | 102.129.235.131 IP Range B | PA0002435264 7896526ABD274571906E1C65BD95D360A77FDED3 |
| 2330 | 03/17/2025 09:41:08 | 102.129.252.173 IP Range F | PA0002435264 1149632029B2203A09EF6DB1B644D4E0F5F00FE5 |
| 2331 | 02/27/2025 12:05:49 | 102.129.234.23 IP Range A | PA0002517661 FADEF1214B29F05D70EB2E58899C16F93923D94A |
| 2331 | 03/02/2025 05:34:29 | 102.129.235.160 IP Range B | PA0002517661 6B7412C91C4BC197EC6439EEE7573DF9B2D58DB3 |
| 2331 | 05/23/2025 05:34:17 | 102.129.252.104 IP Range F | PA0002517661 5A5CF5CC7D8740F89CBCA629946E1134032C909F |
| 2332 | 01/19/2025 06:09:13 | 102.129.252.49 IP Range F | PA0002227099 5806567A714B7378B99F84D7D3EE7D2644EFBC42 |
| 2333 | 01/23/2023 07:49:23 | 102.129.252.140 IP Range F | PA0002266509 3C0A98ACE15A60F27A0FB990449ABDBC2C160488 |
| 2334 | 06/19/2025 11:15:46 | 102.129.235.215 IP Range B | PA0002236202 FF5B1E346CB11AC8063F63890D2FFF68C869B4A8 |
| 2335 | 07/09/2025 04:49:52 | 102.129.234.69 IP Range A | PA0002116752 E4FA6F6310C5461AAE5D2DC4A45FA4D9AC45D9F6 |
| 2336 | 07/09/2025 11:42:08 | 102.129.235.150 IP Range B | PA0002126499 CFEBC9AE50CD5776401B39FF5FF280EB18AED998 |
| 2336 | 04/09/2025 21:11:27 | 102.129.252.166 IP Range F | PA0002126499 CFEBC9AE50CD5776401B39FF5FF280EB18AED998 |
| 2337 | 03/27/2025 01:48:12 | 102.129.234.215 IP Range A | PA0002205466 B8F335BA108AC1739AC076A9CFA1949A2904745D |
| 2337 | 03/31/2025 18:40:02 | 102.129.235.6 IP Range B | PA0002205466 EDFC62C9AAB72DDFCD865F492AFC530D912B089E |
| 2338 | 03/18/2025 19:59:04 | 163.114.132.129 META | PA0002484978 A53A371CA388A11D2CBA536A831008A2A01A55E4 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 2338 | 04/29/2025 12:56:48 | 102.129.234.152 IP Range A | PA0002484978 BE3D3C4C5F76E4EE5EC5CFF1D85C0A93ED6DEAD3 |
| 2338 | 03/08/2025 11:21:34 | 102.129.235.43 IP Range B | PA0002484978 A53A371CA388A11D2CBA536A831008A2A01A55E4 |
| 2338 | 07/12/2025 00:26:43 | 102.129.252.117 IP Range F | PA0002484978 BE3D3C4C5F76E4EE5EC5CFF1D85C0A93ED6DEAD3 |
| 2339 | 03/01/2025 23:25:50 | 102.129.235.77 IP Range B | PA0002308029 7A41B41CC89A580D84948D86A14452C6C64E67FB |
| 2339 | 02/05/2023 02:08:49 | 102.129.252.222 IP Range F | PA0002308029 347B63EFDF04525BE16DA51A7B5634367E44DB77 |
| 2340 | 01/22/2023 14:07:16 | 102.129.235.169 IP Range B | PA0002256359 8DB9EC78C88E36FC24486522F2A5C2E5F12223E8 |
| 2340 | 06/13/2020 00:23:51 | 102.129.255.103 IP Range C | PA0002256359 8DB9EC78C88E36FC24486522F2A5C2E5F12223E8 |
| 2340 | 04/16/2025 06:52:55 | 102.129.252.241 IP Range F | PA0002256359 DEE85E605BF33AB0496EF626BBDEB1AF0E46B5BE |
| 2341 | 02/21/2025 05:45:38 | 102.129.234.141 IP Range A | PA0002455064 73DA52860B8FC6BE9A0948D96A204DA28D75A661 |
| 2341 | 10/21/2024 01:00:47 | 102.129.235.50 IP Range B | PA0002455064 4568A3B0B7D8CED53A1D026A605BF1F3F0E9D968 |
| 2341 | 02/27/2025 15:37:11 | 102.129.252.249 IP Range F | PA0002455064 FE094F4A6AA87760EACF62D87E44DA08ED58BA5A |
| 2342 | 07/09/2025 04:51:40 | 102.129.234.69 IP Range A | PA0002494709 9B3FBB5FA7973C2B52825B947C16F4812910DDD2 |
| 2342 | 01/01/2025 23:17:45 | 102.129.235.221 IP Range B | PA0002494709 14F4C1FAA0AFE87FFB2E395645C11BB193415C85 |
| 2342 | 06/17/2025 11:29:34 | 102.129.252.109 IP Range F | PA0002494709 14F4C1FAA0AFE87FFB2E395645C11BB193415C85 |
| 2343 | 09/26/2024 12:53:37 | 102.129.234.207 IP Range A | PA0002101767 3DB1B9884E34C116060AF4C9CE8A156DD747A8FE |
| 2343 | 04/01/2025 00:28:18 | 102.129.235.6 IP Range B | PA0002101767 B630489F04C8118DAEF61613C751E2E19BBBB8C8 |
| 2343 | 09/28/2024 21:28:03 | 102.129.252.229 IP Range F | PA0002101767 3DB1B9884E34C116060AF4C9CE8A156DD747A8FE |
| 2344 | 07/12/2025 10:35:07 | 102.129.235.132 IP Range B | PA0002104873 78857C968775301667E36D6713A7081FF2A82D25 |
| 2344 | 06/09/2025 21:47:25 | 102.129.252.48 IP Range F | PA0002104873 78857C968775301667E36D6713A7081FF2A82D25 |
| 2345 | 01/21/2023 20:26:09 | 102.129.234.189 IP Range A | PA0002272620 C7A42FE42017E6C151260FAF891792B447535F96 |
| 2346 | 09/26/2024 14:16:17 | 102.129.252.125 IP Range F | PA0002145836 DBE17395DACF7542FC9FA1FEEC02D41AF26512B0 |
| 2347 | 05/02/2025 20:42:43 | 102.129.235.23 IP Range B | PA0002248597 605A04B55BFC76DB4D985D40377CA0438DFAF454 |
| 2347 | 12/18/2024 01:01:42 | 102.129.252.40 IP Range F | PA0002248597 605A04B55BFC76DB4D985D40377CA0438DFAF454 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|------------------------|
| 2348 | 03/20/2025 14:14:06 | 102.129.234.59 IP Range A | PA0002296918 48254C2980272FF6FB9CF04CE186845BAE017D52 |
| 2348 | 12/11/2024 18:57:30 | 102.129.252.238 IP Range F | PA0002296918 48254C2980272FF6FB9CF04CE186845BAE017D52 |
| 2349 | 04/13/2019 19:39:28 | 185.89.216.244 META | PA0002169968 97E9ADAC1F2F984DFD0E35C697C73A6DA30AE127 |
| 2349 | 12/02/2024 16:16:33 | 102.129.234.98 IP Range A | PA0002169968 AAB43732CA29D96F72C32A4D7590FD1111D8A86C |
| 2349 | 02/22/2025 22:28:03 | 102.129.235.57 IP Range B | PA0002169968 B97DD1A325929F8C3DCBB5DA17068C9B1BEE62F8 |
| 2349 | 01/10/2025 04:59:47 | 102.129.252.232 IP Range F | PA0002169968 1130E389338EE63A5FB56771EB87A7331D69AB22 |
| 2350 | 05/24/2022 12:14:44 | 163.114.132.128 META | PA0002354986 46857304ACE7F50BB0FA81A89D992DFD7234A063 |
| 2350 | 12/30/2022 15:50:45 | 102.129.234.29 IP Range A | PA0002354986 79590811D6F7F9A1459ABEC2FA998EA44F3FF4D2 |
| 2350 | 11/29/2024 05:11:05 | 102.129.235.248 IP Range B | PA0002354986 ED1A41C10DF12572CF0495A9812266933098465C |
| 2350 | 04/29/2025 21:15:03 | 102.129.252.240 IP Range F | PA0002354986 46857304ACE7F50BB0FA81A89D992DFD7234A063 |
| 2351 | 10/11/2024 11:01:32 | 102.129.255.8 IP Range C | PA0002143437 11B22002793F15C0A14B2ADD176F97FA336ABEA9 |
| 2351 | 01/25/2025 09:03:39 | 102.129.252.137 IP Range F | PA0002143437 3C865C2AC16B94165F301C2B21B78E32D10F61E0 |
| 2352 | 05/20/2022 16:34:47 | 163.114.132.130 META | PA0002350378 E5EA15B7345AA3784B86AC90DBF931479525790E |
| 2352 | 02/07/2025 10:43:11 | 102.129.235.178 IP Range B | PA0002350378 7CA6758973091842378E8A320E32BA88F3B0E844 |
| 2352 | 04/12/2025 03:35:50 | 102.129.252.60 IP Range F | PA0002350378 35AEBAECFCED7C25D04E824299BC714F3E936A9A |
| 2353 | 10/25/2023 11:03:36 | 163.114.132.129 META | PA0002443587 CAC70C4C3249F3A9D6E492152F01B8B17A45EF41 |
| 2353 | 11/07/2024 10:55:58 | 102.129.234.186 IP Range A | PA0002443587 A0C065701114B677BE0D9FDAB888D63A2A3AF786 |
| 2353 | 05/12/2025 23:25:40 | 102.129.235.46 IP Range B | PA0002443587 8187771E04331ADD78A7EE3A00309F56E619EC58 |
| 2353 | 05/09/2024 14:43:53 | 102.129.255.148 IP Range C | PA0002443587 4247C355352BF4C77E00A7540D7DB6E42A05A9EA |
| 2353 | 06/12/2025 22:43:55 | 102.129.252.235 IP Range F | PA0002443587 CAC70C4C3249F3A9D6E492152F01B8B17A45EF41 |
| 2354 | 12/22/2022 20:33:58 | 102.129.234.173 IP Range A | PA0002378071 EA7BB24F9E9095A38B52816DA322AC874AE6ADBD |
| 2354 | 04/07/2025 16:47:28 | 102.129.235.4 IP Range B | PA0002378071 04E2FACF6E59E20B8CC7752510757310A016FE02 |
| 2354 | 01/09/2025 19:54:41 | 102.129.252.232 IP Range F | PA0002378071 8FF68BF286B745BBD7C5A16C3C2FF22F609821A6 |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 2355 | 04/10/2025 04:21:30 | 102.129.234.159 IP Range A | PA0002420353 74B9B8688D42FE6819F26E1E0BECACCDB6ED7E75 |
| 2356 | 02/07/2023 05:00:46 | 102.129.235.139 IP Range B | PA0002367753 CE0574284C25386C77B384EB6939152423272CD6 |
| 2356 | 08/17/2022 17:49:05 | 102.129.154.248 IP Range D | PA0002367753 7BA60C0D1CA44FE6DC35D95F279DFF110FC90CE4 |
| 2356 | 01/17/2023 19:36:28 | 102.129.252.132 IP Range F | PA0002367753 7BA60C0D1CA44FE6DC35D95F279DFF110FC90CE4 |
| 2357 | 03/30/2025 23:17:19 | 102.129.235.245 IP Range B | PA0002415360 CAED018EC1278C8F2E449F71E5898201BA515746 |
| 2357 | 02/16/2025 15:07:17 | 102.129.252.233 IP Range F | PA0002415360 CAED018EC1278C8F2E449F71E5898201BA515746 |
| 2358 | 01/17/2023 07:29:21 | 102.129.234.76 IP Range A | PA0002312671 F4A97918835DD58FE77C6616EE92FF2840C5596A |
| 2358 | 05/09/2022 19:20:49 | 102.129.154.248 IP Range D | PA0002312671 F4A97918835DD58FE77C6616EE92FF2840C5596A |
| 2358 | 12/14/2024 06:12:13 | 102.129.252.15 IP Range F | PA0002312671 9166337185E648B47AAEFA857CDFC5288A1BA5FA |
| 2359 | 04/10/2025 01:52:22 | 102.129.252.235 IP Range F | PA0002272626 5227D9CE3F0A24D96558BBD64B3D9C11CD4C85C8 |
| 2360 | 01/18/2023 22:51:25 | 102.129.234.60 IP Range A | PA0002370907 205D1D95F5FD31353DBA3F6B84EFC98A1E06229A |
| 2360 | 01/20/2023 20:51:23 | 102.129.235.68 IP Range B | PA0002370907 122DD1176E7094026020329C655E12AE208C3F47 |
| 2360 | 08/08/2022 15:37:41 | 102.129.154.248 IP Range D | PA0002370907 205D1D95F5FD31353DBA3F6B84EFC98A1E06229A |
| 2360 | 01/30/2025 03:52:08 | 102.129.252.132 IP Range F | PA0002370907 0753B3BD46B261145CFB5D01B789E28DDAA4FCEE |
| 2361 | 09/29/2024 19:04:04 | 102.129.234.177 IP Range A | PA0002128078 7A014AB049602F654661FBB7850869ED326F8CEA |
| 2361 | 08/05/2024 08:21:40 | 102.129.255.225 IP Range C | PA0002128078 6EDC67B1A02CB81BAE3512D218A1AC79A01FB7BB |
| 2361 | 02/20/2025 16:18:52 | 102.129.252.38 IP Range F | PA0002128078 85D5FBF147E9471F935771CE52471E3036270454 |
| 2362 | 07/10/2025 20:20:23 | 102.129.234.224 IP Range A | PA0002207778 FB6DBC133B88CAB909D2CD961826DA53D1C97B46 |
| 2362 | 12/11/2024 21:46:49 | 102.129.235.254 IP Range B | PA0002207778 71A5E9F497179C8DE215E0FCEC2BAA40FFD519F3 |
| 2362 | 06/28/2025 01:47:04 | 102.129.252.11 IP Range F | PA0002207778 FB6DBC133B88CAB909D2CD961826DA53D1C97B46 |
| 2363 | 02/07/2023 02:30:10 | 102.129.235.59 IP Range B | PA0002116754 CFE51FECBD861CEB9ACC388A4D92C76A370FCC7B |
| 2364 | 02/25/2019 15:16:07 | 185.89.216.254 META | PA0002170356 9EAF69B3A5BA35D5D87FC8F641D8B1D440931A86 |
| 2364 | 03/19/2025 23:31:15 | 102.129.252.25 IP Range F | PA0002170356 D4C4F2E93F58EE586FCFBA4A3034783CB97E59AE |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 2365 | 02/07/2023 19:29:58 | 102.129.235.120 IP Range B | PA0002188299 06487F8901FFC88EBFDBA746342C2412B6E24A7E |
| 2366 | 01/21/2019 09:34:50 | 185.89.216.252 META | PA0002155139 DB96A7BA37F3DA55AE4BFC5882FD07052B7F3B8D |
| 2366 | 02/17/2025 16:48:20 | 102.129.235.62 IP Range B | PA0002155139 4C044C46CF29E27CD81F4DC524DDA0E519CD4DE1 |
| 2366 | 01/15/2025 19:22:24 | 102.129.252.56 IP Range F | PA0002155139 6FDF65E78A239573AE15E66727CD06175E394CBD |
| 2367 | 07/10/2025 22:27:48 | 102.129.234.224 IP Range A | PA0002274541 EFD4951729546DCF38EDDEB5742ABDB6F3E07104 |
| 2367 | 02/13/2025 15:44:22 | 102.129.235.128 IP Range B | PA0002274541 4B4C0DDFC791B4F7442A5F1D9264420EEBDA2759 |
| 2367 | 11/22/2024 06:09:24 | 102.129.252.125 IP Range F | PA0002274541 D983728CB4A29B964E2D46AB6E52F9C15A83D45C |
| 2368 | 07/11/2025 20:56:38 | 102.129.252.49 IP Range F | PA0002132397 DBF08487A3D7FE3704DADAB3BEAE6159E4C2DA38 |
| 2369 | 12/08/2024 16:21:49 | 102.129.252.7 IP Range F | PA0002039290 A9C32CAB8C67580123B3DF3924BBEF3E7C19FF6E |
| 2370 | 12/07/2024 02:07:54 | 102.129.235.209 IP Range B | PA0002405750 0030314D6D85BB2AED895295D08BC42258115602 |
| 2371 | 04/19/2024 22:16:04 | 102.129.234.160 IP Range A | PA0002232052 6F6E95E137600D44518D4F7B4BFBA37D3A339F89 |
| 2371 | 01/09/2023 18:55:16 | 102.129.252.138 IP Range F | PA0002232052 E401EDC19B0CCB7625B52FEE8B163E03FFF0EF0E |
| 2372 | 03/29/2025 18:14:59 | 102.129.234.45 IP Range A | PA0002116756 3FAFBAE34C2D75BE3584038E1FB6D029EBAFC6FC |
| 2373 | 07/16/2024 01:53:17 | 102.129.255.79 IP Range C | PA0002308401 4B9A8463F0FBAAEB3D89398BD2E72F6762E3A2E6 |
| 2373 | 05/09/2022 21:47:04 | 102.129.154.248 IP Range D | PA0002308401 9B645986ADEE685FB7741461FB2C10C8B081F060 |
| 2374 | 01/23/2023 19:57:39 | 102.129.235.169 IP Range B | PA0002277039 010D47EEE0C4400508A6A320A57F2C6CC2D57B61 |
| 2375 | 05/19/2024 14:40:40 | 102.129.255.220 IP Range C | PA0002350375 98D9632CEE8326D9BA4EC22F783C5DB694A8DB20 |
| 2375 | 05/09/2022 21:34:54 | 102.129.154.248 IP Range D | PA0002350375 CB559D4FEF06F2317C82DE641FE89E45845A390C |
| 2375 | 11/19/2024 01:07:16 | 102.129.252.234 IP Range F | PA0002350375 98D9632CEE8326D9BA4EC22F783C5DB694A8DB20 |
| 2376 | 09/28/2024 15:05:26 | 102.129.234.74 IP Range A | PA0002447280 33E4963246DD203DEA5E8C9FED8E4D9238FE55FA |
| 2376 | 03/01/2025 23:34:57 | 102.129.235.77 IP Range B | PA0002447280 33E4963246DD203DEA5E8C9FED8E4D9238FE55FA |
| 2376 | 01/16/2025 23:33:05 | 102.129.252.121 IP Range F | PA0002447280 3BC82E723962C6CE32E3D154B2D08A1E049E2897 |
| 2376 | 06/19/2024 11:58:19 | 76.132.71.116 Residence #1 | PA0002447280 41EB9FA38ED62A3236756F49112224099195D3CC |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 2377 | 12/16/2024 13:00:32 | 102.129.234.92 IP Range A | PA0002484987 73010E597E702B00E8C4A4EAEE7B57CCF1AFC9FB |
| 2377 | 04/01/2025 02:56:22 | 102.129.235.6 IP Range B | PA0002484987 73010E597E702B00E8C4A4EAEE7B57CCF1AFC9FB |
| 2377 | 10/17/2024 13:00:54 | 102.129.255.156 IP Range C | PA0002484987 73010E597E702B00E8C4A4EAEE7B57CCF1AFC9FB |
| 2377 | 06/17/2025 01:59:01 | 102.129.252.127 IP Range F | PA0002484987 9E70F524FA09FF04F061EE01E244B3E9062AFBFE |
| 2378 | 10/03/2024 01:01:38 | 102.129.234.183 IP Range A | PA0002297600 0A75AF8CED5526708761B28A215E852B0A8A9F62 |
| 2378 | 02/12/2025 17:44:16 | 102.129.235.245 IP Range B | PA0002297600 04881033E05CD86362C5D3D24443031DE07D02F9 |
| 2378 | 01/31/2023 05:41:16 | 102.129.252.130 IP Range F | PA0002297600 04881033E05CD86362C5D3D24443031DE07D02F9 |
| 2379 | 04/12/2025 11:45:00 | 102.129.234.159 IP Range A | PA0002384773 ECE7258EB3599A33728969D13171F844B0EEFDB3 |
| 2379 | 11/29/2024 05:16:27 | 102.129.235.248 IP Range B | PA0002384773 ECE7258EB3599A33728969D13171F844B0EEFDB3 |
| 2379 | 06/20/2025 03:33:15 | 102.129.252.92 IP Range F | PA0002384773 ECE7258EB3599A33728969D13171F844B0EEFDB3 |
| 2380 | 01/04/2025 15:08:23 | 102.129.234.236 IP Range A | PA0002480649 550EDC5B4D6FDEBA66300BBA25803A0C8C887939 |
| 2380 | 07/12/2025 05:05:11 | 102.129.235.210 IP Range B | PA0002480649 7B74C6D969250502C5FEA449A38209883DE7F49D |
| 2380 | 04/01/2025 17:03:39 | 102.129.252.50 IP Range F | PA0002480649 DF4E203A3C9436574FAD64AC2B5C0AE0FDA0D204 |
| 2381 | 05/30/2025 21:40:02 | 102.129.234.135 IP Range A | PA0002517476 31343891343A5DCEFB954F1FE94CB4660AC30FF5 |
| 2381 | 04/27/2025 10:16:42 | 102.129.235.216 IP Range B | PA0002517476 31343891343A5DCEFB954F1FE94CB4660AC30FF5 |
| 2381 | 02/13/2025 03:33:04 | 102.129.252.110 IP Range F | PA0002517476 564BD546171E2BB7F4F16B559A31B0B528D0745C |
| 2382 | 01/02/2025 05:03:34 | 102.129.235.122 IP Range B | PA0002265876 F3C67972240A56BAF512953EFBFB56F856ED8232 |
| 2382 | 08/29/2020 12:26:44 | 102.129.252.18 IP Range F | PA0002265876 E95EDB9E89FA66693DF2D338AD2835F32848A29D |
| 2383 | 06/14/2025 04:27:24 | 102.129.234.135 IP Range A | PA0002534212 C6ED7E828E18548415197327F0B6A99B4E62AD75 |
| 2383 | 07/02/2025 11:04:02 | 102.129.252.83 IP Range F | PA0002534212 3179D3205D50937F1FB4EFE7198897C5CAA3A8D9 |
| 2384 | 04/13/2025 19:59:56 | 102.129.234.205 IP Range A | PA0002261809 A2285D359C1A11FC04C46A99A488747938358B65 |
| 2384 | 02/06/2025 17:23:53 | 102.129.235.189 IP Range B | PA0002261809 A2285D359C1A11FC04C46A99A488747938358B65 |
| 2384 | 10/13/2020 11:10:21 | 102.129.255.158 IP Range C | PA0002261809 8A705E0A2620A2D76770FFA5C03AB5CFB80B90DC |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|-----------|-------------------------|
| 2384 | 05/13/2025 18:39:09 | 102.129.252.242 IP Range F | PA0002261809 0932B9BDDFBAD18FDD3357DEDE963D9FAB3F91DE |
| 2385 | 01/25/2023 17:46:02 | 102.129.234.135 IP Range A | PA0002119573 C75D2E32CF8D8B2AC61DA56AA33AEE3C70EE140D |
| 2385 | 09/30/2024 15:04:37 | 102.129.235.4 IP Range B | PA0002119573 C75D2E32CF8D8B2AC61DA56AA33AEE3C70EE140D |
| 2386 | 04/08/2025 15:50:20 | 102.129.234.65 IP Range A | PA0002305088 F62C2A74CD5E3622071519075382940E012291CD |
| 2386 | 03/31/2025 18:04:16 | 102.129.235.6 IP Range B | PA0002305088 F62C2A74CD5E3622071519075382940E012291CD |
| 2386 | 05/19/2024 14:43:49 | 102.129.255.220 IP Range C | PA0002305088 F62C2A74CD5E3622071519075382940E012291CD |
| 2387 | 06/13/2025 23:54:59 | 102.129.252.222 IP Range F | PA0002145837 2541261990122381387D2C03CDA34FF74B4EDE3E |
| 2388 | 02/09/2023 17:58:04 | 102.129.252.235 IP Range F | PA0002205468 0DFBC64D3A594669E3A6CCB242A92E539D0E66B0 |
| 2389 | 12/27/2022 06:03:52 | 102.129.234.24 IP Range A | PA0002248578 89FCDB599447456FDFC53543976BB18ACC2DFDBE |
| 2389 | 02/07/2023 02:55:25 | 102.129.235.59 IP Range B | PA0002248578 C3557EE4CAF9EE9D7E6D96D460C365D85D571058 |
| 2389 | 10/28/2024 07:01:18 | 102.129.252.14 IP Range F | PA0002248578 ED6D452A0F5719A930F34B4F6E0FCF3D33A60724 |
| 2390 | 01/21/2023 00:14:47 | 102.129.235.210 IP Range B | PA0002131894 06F39379F3307C4AF45B6ED9D488BCD8AD3FFDC1 |
| 2390 | 02/07/2025 07:01:55 | 102.129.252.101 IP Range F | PA0002131894 CA34FF53403CCA9FF5CCCE9A3818D516287BF8F5 |
| 2391 | 09/27/2024 16:48:58 | 102.129.234.4 IP Range A | PA0002447283 8731A3B73DEF031063E84D237747E9CEEF745BDD |
| 2391 | 11/13/2024 11:32:42 | 102.129.235.241 IP Range B | PA0002447283 8731A3B73DEF031063E84D237747E9CEEF745BDD |
| 2391 | 05/19/2024 14:40:33 | 102.129.255.220 IP Range C | PA0002447283 8D93CCA437941DFED6A39ED001233998264791D8 |
| 2391 | 10/09/2024 01:18:29 | 102.129.252.240 IP Range F | PA0002447283 8D93CCA437941DFED6A39ED001233998264791D8 |
| 2392 | 03/07/2019 20:38:13 | 185.89.216.244 META | PA0002163978 DBD37806A272E34CF33F9EDAF8BDA6391FF8F7C0 |
| 2392 | 03/03/2025 18:19:33 | 102.129.234.159 IP Range A | PA0002163978 73957B82BB4D43803200C98C6C43AE6D14337BBC |
| 2392 | 12/26/2024 21:19:17 | 102.129.252.165 IP Range F | PA0002163978 B1C6DF80C9534000B93CFEC57B4B5FD239D30173 |
| 2393 | 05/23/2025 12:32:57 | 102.129.234.176 IP Range A | PA0002216211 2360F6291F4777F38889473A30B9CDA56A61AA30 |
| 2394 | 07/09/2025 04:45:59 | 102.129.234.57 IP Range A | PA0002154976 485E7813CD966A9133B422B50EF5FB1F79C5A043 |
| 2394 | 04/24/2025 18:16:50 | 102.129.252.137 IP Range F | PA0002154976 705312F92AB1BA69D6023A66C0FBEB8789CAE23C |

| Work | UTC | IP Address | RegistrationNo/InfoHash |
|------|-----|------------|-------------------------|
| 2395 | 12/28/2024 14:13:26 | 102.129.234.205 IP Range A | PA0002173884 03B82742B3F01357BDF33C32FD174FC86D45FD2A |
| 2395 | 06/01/2025 12:22:30 | 102.129.252.9 IP Range F | PA0002173884 03B82742B3F01357BDF33C32FD174FC86D45FD2A |
| 2396 | 07/09/2025 04:45:03 | 102.129.234.57 IP Range A | PA0002178771 61977C30D33E9993E3B9C3F64FA3AE03E2FFEB9E |
| 2396 | 02/26/2025 02:10:35 | 102.129.235.94 IP Range B | PA0002178771 61977C30D33E9993E3B9C3F64FA3AE03E2FFEB9E |
| 2396 | 11/29/2024 14:05:40 | 102.129.252.225 IP Range F | PA0002178771 EC6001F0FE00C3B60800E7E0FD75C904DAEF4893 |

# **<u>EXHIBIT G</u>**

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 1 | PA0002330115<br>634268CAEBB1D79DD97EA42DD3BE2D2656797C22 | 01/19/2022<br>13:58:41 | 02/12/2022<br>22:08:02 |
| 2 | PA0002367714<br>216F45A59927B41DC23BEAF802AF3AC7E990BFF6 | 08/13/2022<br>23:18:39 | 08/17/2022<br>17:25:04 |
| 3 | PA0002367740<br>F3834E9BC54C52C226BC30E03BCECB9348120613 | 08/26/2022<br>06:07:41 | 08/30/2022<br>23:26:34 |
| 4 | PA0002367744<br>AA22F2CD2ED007CE11D1639BA548C9346BDB69AE | 08/26/2022<br>07:07:05 | 08/31/2022<br>15:14:45 |
| 5 | PA0002361531<br>A8670A980AB0CBD3701C12B71FFECDDB4BA04742 | 10/05/2022<br>07:01:49 | 12/24/2022<br>15:45:30 |
| 6 | PA0002377815<br>307B10AC43F5DC6307100B5B98A340DE5AAFEB06 | 11/15/2022<br>07:42:10 | 01/29/2023<br>11:00:56 |
| 7 | PA0002378070<br>40C2E7E796AB9700C7722910C2D772D72077A39C | 11/19/2022<br>00:31:31 | 02/04/2023<br>16:46:50 |
| 8 | PA0002373950<br>CE2796273FE724E80FECD23B8481E389C96DECF2 | 12/12/2022<br>13:01:14 | 02/02/2023<br>21:02:49 |
| 9 | PA0002039289<br>6D598E084208971D030167A7F562199D6689459E | 12/13/2022<br>09:43:46 | 02/11/2023<br>05:44:37 |
| 10 | PA0002401000<br>C7FEB8BCFF4D37F2A44B5ECF2B9B51E85EFCBE3B | 12/13/2022<br>22:06:48 | 01/04/2023<br>11:07:13 |
| 11 | PA0002359477<br>B9E87734903342F4646036AB75466439BF01E2FE | 12/13/2022<br>23:25:57 | 01/31/2023<br>19:05:09 |
| 12 | PA0002384739<br>76DBBA4D1BFC5903F48B3331330299855DC8E62A5 | 12/15/2022<br>00:19:29 | 12/21/2022<br>15:37:15 |
| 13 | PA0002341748<br>DD31A38785106369052243798D9699AFE5C95592 | 12/15/2022<br>04:33:57 | 02/07/2023<br>03:22:50 |
| 14 | PA0002037580<br>FFA51776392BB7BCE7AD13181E32F97C05673C39 | 12/16/2022<br>01:44:36 | 12/27/2022<br>02:38:47 |
| 15 | PA0002335503<br>D70316B223A58E7A96123A8EB37CAE5DF0ACDB64 | 12/16/2022<br>11:16:58 | 01/30/2023<br>13:12:56 |
| 16 | PA0002361951<br>3F358B52530413E4934D5BF69DA9512FD4A490DA | 12/16/2022<br>14:04:11 | 02/06/2023<br>20:30:35 |
| 17 | PA0002308024<br>D60FB88C9145F4963CB6964EFBC5230B8D9055C9 | 12/16/2022<br>21:44:09 | 02/02/2023<br>06:42:53 |
| 18 | PA0002384729<br>B53E8A5120702E0836DC0FF45BB700C33E17CD60 | 12/17/2022<br>02:51:18 | 02/08/2023<br>22:16:07 |
| 19 | PA0002316103<br>D10DD855E1B9F8937F079FA39B40F3730DEE95C4 | 12/17/2022<br>06:01:42 | 12/29/2022<br>13:05:04 |
| 20 | PA0002329444<br>5696AA3E5F513B2DD7369BBAE18E5854D6B7E16B | 12/17/2022<br>06:03:17 | 12/23/2022<br>07:05:38 |
| 21 | PA0002361665<br>46F6027225BFB97CE89E156C20492575CBF599E4 | 12/17/2022<br>06:26:26 | 02/04/2023<br>18:23:20 |
| 22 | PA0002342837<br>869B59F8458BB745FEC06D0FB6573DD27D7CD8F2 | 12/18/2022<br>04:56:42 | 01/27/2023<br>08:15:42 |
| 23 | PA0002384770<br>6E7A5FF0B47D03CB8F4E25AF1301C37478CA3CE9 | 12/18/2022<br>05:20:02 | 03/10/2023<br>12:43:54 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|------------------------|---------------|----------|
| 24 | PA0002366961<br>CC65B153E8E537CDC6A0F1D26FC80A746F8B43F9 | 12/18/2022<br>15:25:58 | 01/12/2023<br>03:32:02 |
| 25 | PA0002335485<br>27AE1E1034EA8BB067DFE05D0C8A6F35A4A4C51D | 12/18/2022<br>17:33:04 | 02/11/2023<br>17:04:09 |
| 26 | PA0002295591<br>CDE782DC0C031D5175CB222A5425943CDBD8C8B7 | 12/18/2022<br>17:37:42 | 02/11/2023<br>15:16:03 |
| 27 | PA0002101753<br>5454AB2358ABC1E1A94053019E81A6D13F56BB4A | 12/18/2022<br>18:55:37 | 02/07/2023<br>05:01:05 |
| 28 | PA0002192302<br>137200D8312563292E2947E9732544D6F84CE35D | 12/20/2022<br>04:24:42 | 01/23/2023<br>07:47:47 |
| 29 | PA0002206379<br>F6D2469CDE03E49F60D557389178ABEDD1C65127 | 12/20/2022<br>08:42:06 | 01/26/2023<br>16:06:00 |
| 30 | PA0002246165<br>13C7884A4E03F5438F128CF213676D368A681D25 | 12/20/2022<br>14:03:28 | 12/27/2022<br>06:05:16 |
| 31 | PA0002276150<br>A5FC96E88D78817E097A7638BFF4C79028FA6961 | 12/20/2022<br>14:04:24 | 01/23/2023<br>08:51:17 |
| 32 | PA0002046875<br>6A07E3560F6A409F137D1B841106418B0F34CA66 | 12/20/2022<br>14:04:30 | 12/27/2022<br>06:06:05 |
| 33 | PA0002378427<br>9EE60C87AF5588B141ACF76802F4ADE2DB9DCC0D | 12/20/2022<br>17:22:18 | 12/30/2022<br>15:24:49 |
| 34 | PA0002248578<br>ED6D452A0F5719A930F34B4F6E0FCF3D33A60724 | 12/20/2022<br>23:45:30 | 02/07/2023<br>02:55:25 |
| 35 | PA0002077667<br>BD342FF4DE4574BF250FCBEC8D8EB2D69BABE9CF | 12/20/2022<br>23:45:30 | 12/27/2022<br>06:03:58 |
| 36 | PA0002298106<br>861D120CCCC791234801785029B242321CE21D20 | 12/20/2022<br>23:45:31 | 02/05/2023<br>02:49:19 |
| 37 | PA0002147905<br>A13372D383B6487823771167C3024FF64D0BAF6F | 12/20/2022<br>23:45:33 | 12/27/2022<br>06:03:59 |
| 38 | PA0002147901<br>F49A11CE2B34E336ACC853D5E8BBE498A848D3EF | 12/20/2022<br>23:45:33 | 02/07/2023<br>03:53:58 |
| 39 | PA0002354985<br>F3FFE03067B4C5FB4B05054E83FBB4081C9052F9 | 12/21/2022<br>07:59:53 | 01/23/2023<br>07:55:26 |
| 40 | PA0002354986<br>ED1A41C10DF12572CF0495A9812266933098465C | 12/21/2022<br>15:36:50 | 01/20/2023<br>01:16:52 |
| 41 | PA0002237303<br>5EE8AF2A8FE61AA3E4EDE2484E2B70E24A44DDCA | 12/22/2022<br>02:11:07 | 02/05/2023<br>05:03:06 |
| 42 | PA0002342845<br>2AE7C5036626D82732F622E9E5BB7AE7A14D00EB | 12/22/2022<br>07:19:59 | 01/18/2023<br>04:18:43 |
| 43 | PA0002245632<br>41FD5802CAFFAB3EC2ACFDBCD7ECEDB9C3B1639F | 12/22/2022<br>07:59:06 | 02/07/2023<br>05:01:46 |
| 44 | PA0002341794<br>3B788828643C6C96FB116117FF5AE6879D24963C | 12/22/2022<br>07:59:07 | 12/29/2022<br>12:59:30 |
| 45 | PA0002325831<br>EB2FA6D8D0F409495CFD399CD2DF142F55EB24D4 | 12/22/2022<br>08:00:34 | 01/23/2023<br>07:35:20 |
| 46 | PA0002401003<br>88F7FEE870ED3C864878F9EC62BD065C7D61C418 | 12/22/2022<br>18:11:59 | 01/31/2023<br>22:33:22 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 47 | PA0002186977<br>16532C1256F1D8936C056A44AAECF4E274B576EB | 12/23/2022<br>00:06:36 | 01/23/2023<br>08:54:37 |
| 48 | PA0002223955<br>F9BFE3A4EB45F75AD8625750DC0091F5D4893329 | 12/23/2022<br>03:28:50 | 02/07/2023<br>05:01:16 |
| 49 | PA0002373763<br>A14023846EED88AF95F2AF76BD1D5A5E90CC920D | 12/23/2022<br>04:28:28 | 01/29/2023<br>23:59:01 |
| 50 | PA0002373769<br>24550021ABCBE71DCF048521BFA63F64964F7CDB | 12/23/2022<br>04:28:39 | 02/12/2023<br>17:04:00 |
| 51 | PA0002373770<br>03550A1187B4510EB12F40D5987601F640FC1FE8 | 12/23/2022<br>04:28:43 | 02/02/2023<br>06:39:56 |
| 52 | PA0002340410<br>BB74BCBC35366EE61EDB17D34E1A4AB6F7944F9D | 12/23/2022<br>21:47:31 | 01/25/2023<br>06:05:36 |
| 53 | PA0002340400<br>155FB5BDF5AE14E12ABE7EBAFFFD4D5433E7D3F3 | 12/24/2022<br>15:42:45 | 01/22/2023<br>17:54:54 |
| 54 | PA0002360196<br>E81D8E560CDBC63D9BFDDD11CFD175BD0054BA8C | 12/24/2022<br>16:13:41 | 01/24/2023<br>09:40:12 |
| 55 | PA0002350590<br>178B101D82594D770BDB4D98FF776A1F6D169776 | 12/24/2022<br>16:27:23 | 01/26/2023<br>16:08:00 |
| 56 | PA0002345794<br>201FD038EE0F30ABE7B32816FC1B5CD2C4EEC201 | 12/24/2022<br>16:47:44 | 01/11/2023<br>06:04:12 |
| 57 | PA0002340416<br>22674C98F0D9A953294ADC765B88DCCF8A549E68 | 12/24/2022<br>16:59:41 | 02/04/2023<br>18:50:37 |
| 58 | PA0002330608<br>4B0688DE755F7A1727E5C0B60C3765C8F9121008 | 12/24/2022<br>17:25:57 | 02/04/2023<br>19:00:17 |
| 59 | PA0002154970<br>143ED56E751B662F727B52D79C441FBCC16BB177 | 12/24/2022<br>20:56:12 | 02/08/2023<br>22:04:54 |
| 60 | PA0002091516<br>384978F30B85187E2B32ADF552CDBE1E780E4C93 | 12/24/2022<br>23:41:27 | 02/08/2023<br>22:11:40 |
| 61 | PA0002355032<br>E7BB41863B7BBE53A6A587F7249B7051356CFD64 | 12/25/2022<br>21:59:27 | 01/09/2023<br>04:54:16 |
| 62 | PA0002384771<br>4A68F8FA9BC0E789580F3CC431002C581713164F | 12/27/2022<br>09:19:10 | 02/03/2023<br>10:57:51 |
| 63 | PA0002389591<br>D70B641B33E30BCED7E47CC2E730012E20C36C06 | 12/27/2022<br>12:37:46 | 01/03/2023<br>00:02:20 |
| 64 | PA0002389323<br>B664491ECF005F0F196B8A1FBF69B2DF31F03B4A | 12/28/2022<br>00:49:22 | 02/11/2023<br>15:09:43 |
| 65 | PA0002149844<br>2A864D517DA3B88A9278FDF1B9DC73AA25C6BEF9 | 12/28/2022<br>02:40:00 | 02/08/2023<br>22:07:07 |
| 66 | PA0002384724<br>43EED9CE8E5D6617A4583D8D2CBFC70C077744CD | 12/28/2022<br>03:22:24 | 01/21/2023<br>07:43:36 |
| 67 | PA0002384761<br>A44D9E12AF9C892684763C28941B668EF239CC7C | 12/28/2022<br>03:22:44 | 02/12/2023<br>23:39:54 |
| 68 | PA0002399129<br>411E5E11D21805FE2BDA33563EB2F2CA9C6087DC | 12/28/2022<br>05:05:31 | 01/09/2023<br>13:03:56 |
| 69 | PA0002345470<br>1F951E2CE4236AD7A5F258E37E9C13BB579ABEAD | 12/29/2022<br>10:40:54 | 02/12/2023<br>21:51:46 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 70 | PA0002319733<br>D6D23B2CE977EEB36DEA56CDC5E75DC35F366570 | 12/29/2022<br>12:59:31 | 01/29/2023<br>02:42:42 |
| 71 | PA0002320424<br>09779DB4A9C6320D84C386B270751C0FD040713B | 12/29/2022<br>12:59:33 | 02/07/2023<br>03:06:32 |
| 72 | PA0002296920<br>98130FA6DFDA8D68F366F791CD150319A13B45F7 | 12/30/2022<br>16:54:11 | 01/23/2023<br>07:16:42 |
| 73 | PA0002367486<br>89E944A0F9F4B56266BDCEEB3F50BA71B1924516 | 12/30/2022<br>22:17:50 | 02/07/2023<br>15:48:37 |
| 74 | PA0002335501<br>A7C1838151CED8914AD1DAD53EA9F28EE6A4E4E9 | 12/31/2022<br>03:35:20 | 02/05/2023<br>00:38:45 |
| 75 | PA0002206368<br>6A3BE07313D1C03371ABCC46EAF6BFE12FE50820 | 12/31/2022<br>19:05:36 | 02/06/2023<br>02:59:43 |
| 76 | PA0002367065<br>3EE0C2DA27D8E129B6B7547C11DEF5537F9308BF | 01/01/2023<br>06:22:41 | 01/09/2023<br>13:04:20 |
| 77 | PA0002229055<br>DB497BED967866328C462CD1A231FA28CB64FD11 | 01/01/2023<br>13:05:24 | 01/10/2023<br>10:16:07 |
| 78 | PA0002330107<br>1046E817AEB1AB53551EFDDC2F42EBBDE45D0DFF | 01/01/2023<br>16:34:12 | 01/26/2023<br>16:06:15 |
| 79 | PA0002265968<br>E522C7980247A13A96E32357E46232F398486B45 | 01/01/2023<br>17:59:11 | 02/11/2023<br>17:39:41 |
| 80 | PA0002370903<br>36190353E5C3F33A1A019978864FFB80B58B238D | 01/02/2023<br>03:58:54 | 01/23/2023<br>07:44:01 |
| 81 | PA0002388059<br>ECBB9CA5B188231C32B5E776190C95490D88C90A | 01/03/2023<br>22:53:58 | 01/26/2023<br>17:02:20 |
| 82 | PA0002389619<br>95C8B15EF533C5F1F122A9DF55C3915956A10ED7 | 01/04/2023<br>11:57:15 | 01/09/2023<br>01:21:25 |
| 83 | PA0002037582<br>A88C43D9445ECF211254237676BF7B307936E59F | 01/04/2023<br>13:45:33 | 01/26/2023<br>06:13:00 |
| 84 | PA0002388645<br>B497A0AFA71BC0D0CD08D99F48886DC6893F38B3 | 01/04/2023<br>23:36:46 | 01/10/2023<br>21:51:28 |
| 85 | PA0002269086<br>15D01C763A1112FC85815EE1063A42666D23A421 | 01/06/2023<br>04:25:42 | 01/23/2023<br>08:02:10 |
| 86 | PA0002276145<br>655146B14C8537AE8C0E1E33075CDC270982D53F | 01/06/2023<br>04:27:44 | 01/10/2023<br>17:16:55 |
| 87 | PA0002279146<br>4BC6EEA267EA84271341A70063B4C24E60BC5D3F | 01/06/2023<br>04:28:04 | 01/10/2023<br>02:40:00 |
| 88 | PA0002359461<br>9B88987C1F37E4356E6BA462D6F3A83DB7824DE2 | 01/06/2023<br>04:50:27 | 01/11/2023<br>06:31:18 |
| 89 | PA0002384397<br>3D12C142E56A6E39459711907ACDD5A07DA03127 | 01/07/2023<br>19:17:23 | 02/11/2023<br>14:40:44 |
| 90 | PA0002384688<br>89C58C66D343F338D5F2A7B1B7FDC6DFB12C7050 | 01/07/2023<br>20:11:32 | 01/13/2023<br>04:00:17 |
| 91 | PA0002367494<br>F39A61E8E6AFE618B7CA673A56F9552C48A7E69B | 01/07/2023<br>20:21:47 | 02/12/2023<br>23:16:06 |
| 92 | PA0002266354<br>F543C90A86D42F0F02EE297FD2E91297E8C44580 | 01/08/2023<br>08:39:00 | 01/23/2023<br>07:19:31 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 93 | PA0002242991<br>FAB955308C32B4D4A758C185993F5BD376C6BCFB | 01/08/2023<br>20:37:53 | 02/07/2023<br>23:01:37 |
| 94 | PA0002389580<br>CB4EC1F25FFAD874268462833D653891B9ECD633 | 01/09/2023<br>05:30:02 | 01/12/2023<br>08:10:58 |
| 95 | PA0002350387<br>39B3D57E0FB4BB6A79DA794635525E794F4DA1D3 | 01/09/2023<br>07:31:40 | 01/23/2023<br>08:29:57 |
| 96 | PA0002359473<br>CAA1DD05BF6575C8B47341C4E15A88FD3F0FF0DA | 01/09/2023<br>23:59:18 | 02/02/2023<br>21:02:53 |
| 97 | PA0002199415<br>7C2EFB2F67AE964678071271206339F17FC4EAD4 | 01/10/2023<br>19:31:36 | 02/07/2023<br>05:00:37 |
| 98 | PA0002265636<br>97158DD215FACD2BBE70BFB5B9F5D9000CD72823 | 01/10/2023<br>21:20:35 | 02/01/2023<br>23:54:26 |
| 99 | PA0002389330<br>8CED7F942421FBD5CF874727662D5A42032BB1CA | 01/10/2023<br>23:46:23 | 01/31/2023<br>07:26:48 |
| 100 | PA0002350594<br>619EB1F9CC74157239FC3BD214E881DD50F0E8A9 | 01/11/2023<br>05:38:50 | 01/23/2023<br>07:15:34 |
| 101 | PA0002305091<br>2F7F33BF3A666ABE2F530743283BCDE814015848 | 01/13/2023<br>03:43:25 | 01/19/2023<br>22:58:39 |
| 102 | PA0002370906<br>5F1842D1212706E5A613D18765C50E0D7494DDA4 | 01/13/2023<br>15:30:12 | 01/28/2023<br>00:02:21 |
| 103 | PA0002362694<br>F3EDFA03FEBA3633D36F7ED5AEF7410199726A06 | 01/13/2023<br>19:09:21 | 02/07/2023<br>14:38:14 |
| 104 | PA0002389598<br>A644959E99A7E9119D745BCF028B01D155D8E6BC | 01/13/2023<br>21:04:57 | 01/31/2023<br>20:23:10 |
| 105 | PA0002370897<br>9BFF2431CB1534DD602B6E18843CFE128BA77BFE | 01/13/2023<br>21:57:04 | 01/25/2023<br>03:54:02 |
| 106 | PA0002296926<br>294DDCEBFD93AA7E18B5CCC90F48DC52718D1B79 | 01/13/2023<br>22:18:28 | 01/23/2023<br>07:35:29 |
| 107 | PA0002373767<br>34F0DA2F0CCF929271FCC00697F4B9070B8C4254 | 01/14/2023<br>05:12:43 | 02/13/2023<br>06:22:19 |
| 108 | PA0002274515<br>24CDE9C894D75A541F4C2E70178E5F0836240A0F | 01/14/2023<br>18:48:44 | 01/25/2023<br>17:50:45 |
| 109 | PA0002318127<br>446E4AFC873BAE222561341AA3C380E715C11E88 | 01/15/2023<br>12:29:33 | 02/03/2023<br>14:29:16 |
| 110 | PA0002330124<br>DF720DA10491E1ED21C23B31DCD8367F24699991 | 01/16/2023<br>04:20:15 | 01/24/2023<br>18:09:56 |
| 111 | PA0002091581<br>0B16A208BEADDD678419B8716E6FE471808B9313 | 01/16/2023<br>11:13:34 | 01/22/2023<br>00:42:56 |
| 112 | PA0002346430<br>E42BF152A4EC951796244F2341E76A53A0AD942E | 01/16/2023<br>15:45:39 | 01/23/2023<br>08:43:18 |
| 113 | PA0002237696<br>343F820F5B838AB308F9AD8CE09C2D0380FF0083 | 01/16/2023<br>15:48:05 | 02/07/2023<br>02:53:29 |
| 114 | PA0002335487<br>0AC2423E872BB3B635429E357CE906B11640F3E7 | 01/16/2023<br>19:04:54 | 02/02/2023<br>05:51:37 |
| 115 | PA0002272624<br>CB0D37608F8DF4ED1FEC4A8C4915803B6628C43E | 01/17/2023<br>14:49:29 | 01/23/2023<br>07:27:49 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 116 | PA0002330095<br>ABCB53F3AA0F8538D46EE9984AA4848EAD65C397 | 01/17/2023<br>14:50:05 | 01/23/2023<br>07:16:04 |
| 117 | PA0002248598<br>0FCDD7A927CCE574B5F4A1086AEF7368D2757D24 | 01/17/2023<br>14:52:11 | 01/23/2023<br>07:58:11 |
| 118 | PA0002266360<br>0A9EF185B223767F424C05305222E7F14C10C734 | 01/17/2023<br>14:55:04 | 01/26/2023<br>16:07:48 |
| 119 | PA0002312674<br>856E12C24229D92CB46E097F4CA0B479F572EC53 | 01/17/2023<br>14:56:15 | 02/07/2023<br>05:01:52 |
| 120 | PA0002321269<br>0EDEEB3EFB1595EC8FD6F5FF35A07BE00B91E1E8 | 01/17/2023<br>14:57:31 | 01/27/2023<br>08:08:06 |
| 121 | PA0002330118<br>309694908CC3A893643658B5EFDFA14392D55538 | 01/17/2023<br>14:58:12 | 01/23/2023<br>08:56:33 |
| 122 | PA0002312676<br>1DC17DD1BEDEA422F14AA22032051E9083D386C6 | 01/17/2023<br>14:58:17 | 02/07/2023<br>05:01:19 |
| 123 | PA0002229052<br>82FF81036E2B1D046B71BDDA21D40D63DC9989F5 | 01/17/2023<br>15:00:06 | 01/23/2023<br>07:10:31 |
| 124 | PA0002321298<br>53FC7EC290722C6733CAB27F065ED79D309A1AE9 | 01/17/2023<br>15:00:48 | 01/23/2023<br>07:12:49 |
| 125 | PA0002378069<br>27BAD7B7BAE709FD4CA2B613F532AC8C772E9F94 | 01/17/2023<br>15:04:05 | 01/23/2023<br>08:45:53 |
| 126 | PA0002367491<br>65641408053B28DA0CB0DAE0BAD93FCF01FC5652 | 01/17/2023<br>15:07:25 | 02/01/2023<br>21:03:46 |
| 127 | PA0002362696<br>516F74221743EE2945AF03D5DCDDF471F2D2AFFB | 01/17/2023<br>15:08:55 | 01/26/2023<br>16:07:45 |
| 128 | PA0002266509<br>3C0A98ACE15A60F27A0FB990449ABDBC2C160488 | 01/17/2023<br>15:13:23 | 01/23/2023<br>07:49:23 |
| 129 | PA0002345790<br>65B2AE6546D2A1E20EBC6A467D52FD553681CD5D | 01/17/2023<br>15:19:33 | 01/23/2023<br>07:31:20 |
| 130 | PA0002317054<br>4EBC017ACD73056D259280A6889B1E5D096C70AB | 01/17/2023<br>15:21:43 | 01/23/2023<br>07:11:59 |
| 131 | PA0002335457<br>922634E7CFB428C3A8228E645582A62731EC0260 | 01/17/2023<br>15:22:31 | 02/04/2023<br>03:19:44 |
| 132 | PA0002246101<br>424E89E96CFC06BBCF8AF852ABD724A8199A4841 | 01/17/2023<br>15:27:37 | 01/23/2023<br>07:38:52 |
| 133 | PA0002127785<br>FBD6BBE7A5CC7FEB803A35B75EBE9C49312954B2 | 01/17/2023<br>15:27:57 | 01/23/2023<br>08:35:36 |
| 134 | PA0002308396<br>6746F76DAB40993BD278D97863BA0C84EA2CD7A3 | 01/17/2023<br>15:35:31 | 01/23/2023<br>07:18:34 |
| 135 | PA0002219636<br>981FA91574E148B0DBDEC26F74FF8B3DF1CC3B7C | 01/17/2023<br>15:39:20 | 01/30/2023<br>04:09:42 |
| 136 | PA0002261806<br>7C05970693631664015FA0BA24831A5B6B9EC79F | 01/17/2023<br>15:42:30 | 02/07/2023<br>05:02:12 |
| 137 | PA0002277037<br>7FAEB84D764CE48715C6755B8FA0C48A76E0A2CD | 01/17/2023<br>15:44:21 | 01/23/2023<br>08:18:26 |
| 138 | PA0002265967<br>F02038ED79DADCF1634BEFA492E284250F51B663 | 01/17/2023<br>15:59:01 | 02/06/2023<br>03:08:20 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|--------------------------|---------------|----------|
| 139 | PA0002335458<br>837056B1085251A96AB3D6BD87D5394856FCCC66 | 01/17/2023<br>15:59:30 | 01/23/2023<br>01:02:16 |
| 140 | PA0002330123<br>090E1D2EE65B19B63EB2AD34A657CCA5FB084989 | 01/17/2023<br>16:00:04 | 01/23/2023<br>08:38:07 |
| 141 | PA0002367741<br>1A76A113C1D33455F6FB4D100985C9DA1974F425 | 01/17/2023<br>16:00:20 | 01/28/2023<br>11:28:43 |
| 142 | PA0002346435<br>5E895C99167DC14F740D578515707EA3BFA9F0F2 | 01/17/2023<br>16:00:27 | 01/23/2023<br>08:48:03 |
| 143 | PA0002350373<br>C174354B8FC2DF15F9D87535B08D3AF8DCACF608 | 01/17/2023<br>16:01:10 | 01/27/2023<br>19:54:22 |
| 144 | PA0002360194<br>6E067B9F41DE1E0DB65D1DB5CC84E6EB4A657F1F | 01/17/2023<br>16:03:05 | 01/28/2023<br>04:57:12 |
| 145 | PA0002342841<br>F41A9DC694FB25BE9D70FC9DF75AA6D83CB1FD25 | 01/17/2023<br>16:04:25 | 01/23/2023<br>08:35:24 |
| 146 | PA0002263389<br>E6D50AAE69A4485E7C9EBDF39A8B2651D4498D95 | 01/17/2023<br>16:04:47 | 01/26/2023<br>16:07:53 |
| 147 | PA0002321278<br>501ADC9114C53BF3A762D596DBBE0CC1A97A45B8 | 01/17/2023<br>16:05:51 | 01/26/2023<br>16:06:52 |
| 148 | PA0002288981<br>FA4C69825781471C80EE79D41FA5FE8F25ADB724 | 01/17/2023<br>16:21:57 | 01/26/2023<br>16:06:45 |
| 149 | PA0002282515<br>1824034C43267AA11198E469DBB79B913395F5FE | 01/17/2023<br>16:28:49 | 01/23/2023<br>08:02:17 |
| 150 | PA0002288945<br>10C91184EF279775EAD44F654BDD1466DEF80FF6 | 01/17/2023<br>16:31:43 | 01/23/2023<br>08:26:44 |
| 151 | PA0002248596<br>93AC77760BE262244F8C30B7A064ACFD0E95E6CE | 01/17/2023<br>16:31:46 | 01/26/2023<br>16:05:25 |
| 152 | PA0002286708<br>BDBD923693B83B94EF75C1C67A9A090BB04CC440 | 01/17/2023<br>16:38:05 | 01/23/2023<br>07:54:28 |
| 153 | PA0002252262<br>F177859B072204BB760F054902AC15D8E47668DD | 01/17/2023<br>16:39:26 | 01/23/2023<br>07:22:38 |
| 154 | PA0002280363<br>3BDF950794C47753BD33B5879BCBB88ABFEF1CCF | 01/17/2023<br>16:52:16 | 01/26/2023<br>16:07:02 |
| 155 | PA0002130455<br>259A2C3790345E1C8DE8609B1D36987D0AA87E7C | 01/17/2023<br>16:59:46 | 01/23/2023<br>08:11:45 |
| 156 | PA0002280369<br>E721CB3522454CD23162C832B1DF12EEEF30FA66 | 01/17/2023<br>17:02:15 | 01/23/2023<br>08:06:35 |
| 157 | PA0002280514<br>4453069189790FB611D426CD809F5BEDA8B7BE75 | 01/17/2023<br>17:11:20 | 02/08/2023<br>04:16:22 |
| 158 | PA0002325812<br>C91ABE1D9F937D2C6685B782CEB3DB5588A371F1 | 01/17/2023<br>17:16:04 | 01/23/2023<br>07:41:21 |
| 159 | PA0002299687<br>C9B87F7FCE22F10DF65A45825E381968FFB29472 | 01/17/2023<br>17:16:06 | 02/08/2023<br>22:16:15 |
| 160 | PA0002286724<br>CA39EB7944D98D9030D8B9B0F08C633D563D2FA1 | 01/17/2023<br>17:16:10 | 01/26/2023<br>16:05:28 |
| 161 | PA0002286725<br>458D8D72EEF57C15F88A010D6B8872ED4B55708C | 01/17/2023<br>17:40:28 | 01/21/2023<br>06:10:07 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|-------------------------|---------------|----------|
| 162 | PA0002377811<br>CF344B3042DCAD24E21B955C9206EB79216612B1 | 01/17/2023<br>17:45:07 | 01/25/2023<br>04:08:45 |
| 163 | PA0002276148<br>7C9D2F78FBF173CB236F51475A2F5AC07F412D74 | 01/17/2023<br>18:13:29 | 01/28/2023<br>17:26:17 |
| 164 | PA0002345793<br>E2AF5212D0CB21D08E0F0499010A5D18FF3B2C44 | 01/17/2023<br>18:16:30 | 01/23/2023<br>08:23:08 |
| 165 | PA0002288983<br>AF1A3E072375C6275D403D0054589444C969EE64 | 01/17/2023<br>19:14:50 | 01/26/2023<br>16:04:31 |
| 166 | PA0002308398<br>54F7FD3FB7A3636326E28499C9A8EAF88BA22E43 | 01/17/2023<br>19:18:42 | 01/27/2023<br>05:39:34 |
| 167 | PA0002296918<br>7EEF7233C8C4FB9F9700A542A31BBBA1330EA202 | 01/17/2023<br>19:22:14 | 01/23/2023<br>08:31:14 |
| 168 | PA0002155391<br>6DBE92440229CD2B8119B915CDD594220FF7A20F | 01/17/2023<br>19:36:04 | 01/23/2023<br>08:31:30 |
| 169 | PA0002350376<br>2D44275181574A2670A6CC0CA2DFDC798FB39E91 | 01/17/2023<br>19:41:53 | 02/07/2023<br>05:08:15 |
| 170 | PA0002321292<br>2FCB9635441873F2F82FD2E288236DB265F3509D | 01/17/2023<br>19:52:27 | 01/23/2023<br>07:43:16 |
| 171 | PA0002308400<br>56C6277D305C0F5E24EC146D5E71FEDC48F29D2A | 01/17/2023<br>19:53:04 | 01/23/2023<br>07:53:59 |
| 172 | PA0002321284<br>932B8A45D86348898B357249B339EB4B3B5376DA | 01/17/2023<br>20:17:37 | 01/23/2023<br>08:10:19 |
| 173 | PA0002342850<br>CAA4B2DB8D7E7578DCCDF2CAC8507DA4F8FC3101 | 01/17/2023<br>20:20:46 | 01/23/2023<br>07:45:58 |
| 174 | PA0002350372<br>0DF51F6B291610F2ADCE5A7F5081ECC91831A82F | 01/17/2023<br>20:50:59 | 01/23/2023<br>07:36:21 |
| 175 | PA0002337919<br>0DB3B5EB8C6F8BBAA537A65C8F75E6E16D455235 | 01/17/2023<br>20:56:53 | 02/09/2023<br>07:32:15 |
| 176 | PA0002286722<br>7BD06AA2867FB1FDB0B8588EEB1761B0FA76FC04 | 01/17/2023<br>21:16:26 | 02/08/2023<br>22:16:23 |
| 177 | PA0002341803<br>0D3F517CA16BF1C1F7141865E845817191E1D2D8 | 01/17/2023<br>21:26:26 | 01/23/2023<br>08:34:51 |
| 178 | PA0002308430<br>85FE27D52F4EFE6486F8B6EAAB165B1DE246CC4D | 01/17/2023<br>21:32:01 | 02/08/2023<br>18:12:47 |
| 179 | PA0002325813<br>38E1C4FE77CED07ED8EE5AC43F4A7CDAAE9BFFEF | 01/17/2023<br>21:44:59 | 01/26/2023<br>16:07:46 |
| 180 | PA0002295580<br>03C2C30A00296BFCD7B39E7673517323ABB84D7C | 01/17/2023<br>21:47:37 | 01/23/2023<br>08:36:37 |
| 181 | PA0002340401<br>60E20B3E948A48C110EDB2EBD694A98CA029E5DD | 01/17/2023<br>22:30:49 | 01/23/2023<br>07:20:00 |
| 182 | PA0002300658<br>C09AE20AF57ECFEA5B9DCA0E24AD3B42D8EF024C | 01/17/2023<br>22:39:34 | 01/23/2023<br>07:08:24 |
| 183 | PA0002340413<br>2492B648E51AB204F527DF4F68B3DC2E2B64D44A | 01/17/2023<br>22:46:24 | 01/26/2023<br>16:07:45 |
| 184 | PA0002330091<br>931EDC181F041A51EF95AB4B173DF50FF05E4D90 | 01/17/2023<br>22:59:22 | 01/23/2023<br>07:47:21 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 185 | PA0002335489<br>70ECB51C4FADD0D244D1FE108746EE2264F69820 | 01/17/2023<br>23:21:08 | 01/23/2023<br>08:40:44 |
| 186 | PA0002346429<br>BB81089EAF05C40CCE481A2F330F02ACB090287C | 01/17/2023<br>23:27:14 | 01/23/2023<br>08:33:49 |
| 187 | PA0002312681<br>FB0A1251EDA425B389ABB5DB7D7755FEF207DC98 | 01/17/2023<br>23:33:02 | 01/23/2023<br>07:06:56 |
| 188 | PA0002315291<br>E895A41D78A039F714C4F3C30491EA2F3FCE4B35 | 01/17/2023<br>23:37:54 | 02/09/2023<br>07:32:22 |
| 189 | PA0002335440<br>4BA313390DE8B8F5CDDCE0F6D2132545ABC65A4B | 01/18/2023<br>00:00:49 | 01/23/2023<br>07:12:04 |
| 190 | PA0002300659<br>6BC06CD0F7C56D49EDCF9C292241E50470611D7F | 01/18/2023<br>01:02:57 | 01/31/2023<br>13:14:53 |
| 191 | PA0002353056<br>348E2497AA430140D991AD5E865442FC409E317E | 01/18/2023<br>01:39:32 | 01/23/2023<br>08:56:47 |
| 192 | PA0002355039<br>08F5484B186349154B46F5F383C576D740BAC702 | 01/18/2023<br>01:55:51 | 01/23/2023<br>08:28:35 |
| 193 | PA0002350380<br>DF13DBDC5953B38B3E5133F037BCC8E8AF0F468D | 01/18/2023<br>02:00:52 | 02/07/2023<br>05:04:52 |
| 194 | PA0002325836<br>B1B6053B74D9DFF9CDA9B8412EAAA0542D21B09C | 01/18/2023<br>02:15:39 | 01/23/2023<br>07:12:02 |
| 195 | PA0002329446<br>20C6A119CE324669525F366A4955BD11B0E808FA | 01/18/2023<br>02:18:51 | 01/23/2023<br>07:08:10 |
| 196 | PA0002345787<br>2FCBD1C3933C171D375EC8699D1FDE9EA1DA6C10 | 01/18/2023<br>02:49:37 | 02/02/2023<br>07:00:43 |
| 197 | PA0002312669<br>7B72E3B1893E2790EAB75ADEB289722092940998 | 01/18/2023<br>02:56:14 | 01/23/2023<br>08:49:09 |
| 198 | PA0002355035<br>9F6478F36D2C64CAC47006AC86A0CFFDE4BEEED6 | 01/18/2023<br>03:05:51 | 01/23/2023<br>08:18:46 |
| 199 | PA0002288984<br>53DFAD25E14FFB1D5151685A90C174CE24B1BF05 | 01/18/2023<br>03:49:42 | 02/12/2023<br>23:07:27 |
| 200 | PA0002342865<br>406ADBACAF92B6A92563DF16F1EB6C212F6FF2F9 | 01/18/2023<br>04:19:05 | 01/23/2023<br>08:27:42 |
| 201 | PA0002350603<br>96656449790AD413D99C466A254480F517B9FA77 | 01/18/2023<br>04:49:13 | 02/02/2023<br>03:40:44 |
| 202 | PA0002346408<br>D8055232131B06F6CAD0F7F397AD503726D9AB25 | 01/18/2023<br>04:52:24 | 01/23/2023<br>08:13:43 |
| 203 | PA0002359475<br>D4D03249E14597A97892AD3CB571A7EF703DC52D | 01/18/2023<br>05:03:47 | 01/23/2023<br>08:33:59 |
| 204 | PA0002367733<br>F9DD9DBCEF2B542CA89D25DB64445CB2B459E8F9 | 01/18/2023<br>05:21:44 | 02/06/2023<br>17:40:17 |
| 205 | PA0002308431<br>61CC514776EA294CDD9837450192BBBAFDC9F816 | 01/18/2023<br>05:31:50 | 01/31/2023<br>06:43:09 |
| 206 | PA0002325833<br>BCBD8FAF1DB6CBFA47BF0C1255C8AC1654C2ECAA | 01/18/2023<br>05:38:11 | 01/31/2023<br>13:18:32 |
| 207 | PA0002350381<br>87A04FA1AAE06DD2E662C82CD5EF39D11E0B0BF0 | 01/18/2023<br>06:11:59 | 02/07/2023<br>05:04:21 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|-------------------------|---------------|----------|
| 208 | PA0002373771<br>735819ADA24E184D8BDBA72736218DB712B594B0 | 01/19/2023<br>03:21:00 | 01/31/2023<br>02:58:32 |
| 209 | PA0002116746<br>A776598E0B373562561742CD632E16F38D862D46 | 01/19/2023<br>16:11:49 | 02/07/2023<br>05:00:51 |
| 210 | PA0002255508<br>C365EDC953D797CA01D422202C581C63038E85E6 | 01/19/2023<br>16:12:58 | 02/07/2023<br>05:01:49 |
| 211 | PA0002229053<br>127A28F76EF9E4A5BFE000DA50F2B23B8570C996 | 01/19/2023<br>16:16:15 | 02/07/2023<br>05:01:33 |
| 212 | PA0002326407<br>9C5442F2755A1E14E461D85D650FEA6BC939D2A1 | 01/19/2023<br>22:22:15 | 01/27/2023<br>08:16:54 |
| 213 | PA0002276151<br>EB2F55053CBABCB544A4C56CFECBDB52C0A94BF3 | 01/19/2023<br>22:26:03 | 01/27/2023<br>06:51:10 |
| 214 | PA0002367737<br>43268005821A1C19A5BD98A52E5C5D6C921B0859 | 01/19/2023<br>22:51:55 | 01/31/2023<br>09:21:49 |
| 215 | PA0002367910<br>ED144FAEA1C1C1087D2A73D781458648BF4ED9B9 | 01/19/2023<br>22:54:34 | 02/07/2023<br>05:07:26 |
| 216 | PA0002389585<br>7A72DB744F6131F22E7A8123AC5E6D2753A33CCD | 01/20/2023<br>01:20:09 | 02/09/2023<br>05:29:48 |
| 217 | PA0002373766<br>F3AACDE56416A376A78CD62910D281BA7336BE08 | 01/20/2023<br>18:34:19 | 01/27/2023<br>23:45:03 |
| 218 | PA0002263386<br>46E9F480C2164858AD15AF7B300D187C4AB4BB9E | 01/20/2023<br>18:36:49 | 02/11/2023<br>10:46:46 |
| 219 | PA0002377831<br>CCA0D81D1517B1CAB021FA258D20C2D676B404BD | 01/20/2023<br>18:36:58 | 02/09/2023<br>06:20:22 |
| 220 | PA0002378068<br>B52A61E692BDA47A052E6A204E296488901D402C | 01/20/2023<br>20:48:50 | 01/27/2023<br>06:09:13 |
| 221 | PA0002373764<br>905E4F7C416218B8230D0E3F77FEE0E5409D7995 | 01/20/2023<br>21:11:56 | 02/12/2023<br>23:06:11 |
| 222 | PA0002342848<br>80D5295435C160AAE12FD8DB6776F7DCD8BBB97B | 01/20/2023<br>21:15:16 | 02/12/2023<br>23:11:13 |
| 223 | PA0002393080<br>124F513DEF525DAA6F71391274B622AB1E1F3095 | 01/20/2023<br>21:37:50 | 01/31/2023<br>22:34:31 |
| 224 | PA0002325817<br>0E4CACEDCCDF0CEAF44A2BE0EC857587D35EA57A | 01/21/2023<br>00:54:04 | 02/12/2023<br>23:13:14 |
| 225 | PA0002389573<br>016060D8A4B8B3C9CC6FC28CF3DEEDCE8E623DDF | 01/21/2023<br>01:58:37 | 02/04/2023<br>21:16:14 |
| 226 | PA0002389608<br>97DCF54C3B73D6BBDE490D88743A0C7DA092825E | 01/21/2023<br>04:46:07 | 01/31/2023<br>13:45:36 |
| 227 | PA0002400999<br>CA60236D29E4C5A36B1A2BD59DBA968105F955AC | 01/21/2023<br>07:42:00 | 01/30/2023<br>01:09:38 |
| 228 | PA0002367066<br>F0A19A3AB487F00102639CF67B9DE7E7F381D9D9 | 01/21/2023<br>09:30:22 | 01/28/2023<br>04:56:30 |
| 229 | PA0002069353<br>338600E3D0DD074D20DFE064A8D1F2D4258561CB | 01/21/2023<br>15:44:30 | 02/07/2023<br>02:30:39 |
| 230 | PA0002192300<br>D71FA8300D660A26679A2C53720C9F8C05F9CF79 | 01/21/2023<br>15:47:05 | 01/28/2023<br>14:32:56 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 231 | PA0002337942<br>5B74E90CD0D1ADF32F98F6C48788AF31DADF9B77 | 01/21/2023<br>15:47:08 | 01/26/2023<br>14:33:09 |
| 232 | PA0002116754<br>CFE51FECBD861CEB9ACC388A4D92C76A370FCC7B | 01/21/2023<br>15:48:13 | 02/07/2023<br>02:30:10 |
| 233 | PA0002207778<br>FB6DBC133B88CAB909D2CD961826DA53D1C97B46 | 01/21/2023<br>15:48:56 | 02/03/2023<br>02:57:23 |
| 234 | PA0002248594<br>CD4A9FC390088E589AF0B4D5296E65EA92F8467D | 01/21/2023<br>15:49:51 | 02/07/2023<br>02:56:44 |
| 235 | PA0002173888<br>084D931EA19D6B901D227CFB724F9CA94EC56B0D | 01/21/2023<br>15:51:26 | 02/07/2023<br>02:58:24 |
| 236 | PA0002155382<br>172B0861C7CA23AECB73B14D413A50D427AA94F3 | 01/21/2023<br>15:51:41 | 01/28/2023<br>02:20:11 |
| 237 | PA0002213300<br>4AEBB6C54FA1BAD0872D6EDB4B92BFD53A41DFB9 | 01/21/2023<br>15:52:23 | 02/07/2023<br>02:54:32 |
| 238 | PA0002091580<br>4BBB72243DD86F7A4363614A9358297810B3E446 | 01/21/2023<br>15:52:59 | 02/07/2023<br>05:00:38 |
| 239 | PA0002299684<br>4F8FEE77A8773D10D851BF492E209F6C0C0F7417 | 01/21/2023<br>15:53:13 | 01/26/2023<br>20:51:43 |
| 240 | PA0002248961<br>D24A9F94A8730AD4AD6BD8EC14AFFDA124E010DD | 01/21/2023<br>15:53:33 | 02/07/2023<br>02:57:41 |
| 241 | PA0002041555<br>AF7CCCF590D9D434E840748651C5C0E95AD55758 | 01/21/2023<br>15:53:51 | 02/01/2023<br>03:00:14 |
| 242 | PA0002279143<br>DE7630DE2E6AFFC6C838D095727B7A5DA7E18502 | 01/21/2023<br>15:54:51 | 01/29/2023<br>02:29:12 |
| 243 | PA0002195513<br>1BB2EF62252597B1353F2947F015A86982A0E19F | 01/21/2023<br>15:55:43 | 01/31/2023<br>02:46:54 |
| 244 | PA0002086139<br>E80327AE9469BCEC32A4EA5FB7506FF53776AC8B | 01/21/2023<br>15:56:14 | 02/07/2023<br>02:33:13 |
| 245 | PA0002253262<br>F0BAC3A20DF2E27E05BBB4C174650445E3EA57C9 | 01/21/2023<br>15:56:38 | 02/07/2023<br>02:41:09 |
| 246 | PA0002116089<br>D4A1C57BFFC1B6FE8F3FD0D01570D74CEFCED88A | 01/21/2023<br>15:57:15 | 02/01/2023<br>02:18:31 |
| 247 | PA0002244963<br>5EE0A36B642115D02DDB9420D6DB2E4E326D5701 | 01/21/2023<br>15:57:48 | 01/27/2023<br>14:21:37 |
| 248 | PA0002037568<br>9CD2C8B566AE1DA765A81CDA6A13909139214D74 | 01/21/2023<br>15:57:51 | 01/30/2023<br>02:16:40 |
| 249 | PA0002101752<br>933264A7E1BE372770286D56E1E2640F4BE36D81 | 01/21/2023<br>15:58:26 | 01/29/2023<br>02:17:04 |
| 250 | PA0002341800<br>4DE48CDDEE2954BC9A602B03F5ED02AB32949383 | 01/21/2023<br>16:00:07 | 02/04/2023<br>03:22:45 |
| 251 | PA0002266499<br>57CFC46382701CEC5B9589980F327C62C49C3877 | 01/21/2023<br>16:05:53 | 01/26/2023<br>08:14:31 |
| 252 | PA0002132405<br>22E756AB10195C299D4EF6CDE019BC534B8A8E62 | 01/21/2023<br>16:13:07 | 02/04/2023<br>02:33:03 |
| 253 | PA0002316102<br>4A5EC5606BCCC71DF5BB2005943BD392611D4127 | 01/21/2023<br>16:14:37 | 02/07/2023<br>03:37:31 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 254 | PA0002146476<br>6EA301CD1B1BDC70AF231B1ECF3B0A79EC55EE05 | 01/21/2023<br>16:26:35 | 02/07/2023<br>03:23:59 |
| 255 | PA0002389321<br>756F29BFE47DE7DE4B0CB61F9D798F6CF8FF8629 | 01/21/2023<br>16:38:46 | 02/07/2023<br>03:25:57 |
| 256 | PA0002367489<br>DD09024DDB3471C51F03A61A47408F7830FBBDAC | 01/21/2023<br>16:41:02 | 01/27/2023<br>14:42:15 |
| 257 | PA0002295582<br>710B65149B6003DEB4C088447741D46DFE159FAE | 01/22/2023<br>07:21:45 | 02/09/2023<br>07:31:17 |
| 258 | PA0002350388<br>E90115F8B4EDB83CCE5CFD1711E21AAB8BFD0892 | 01/22/2023<br>07:24:56 | 02/09/2023<br>07:30:16 |
| 259 | PA0002355040<br>59273C2580C92D41695C8A1D890F6F4AB3D63299 | 01/22/2023<br>16:03:37 | 01/31/2023<br>19:07:14 |
| 260 | PA0002389606<br>CF36F45DF2833E0C4D10621B285785F4078B05CE | 01/22/2023<br>20:57:32 | 01/30/2023<br>03:24:02 |
| 261 | PA0002158599<br>12B83DADF27DCD5CF08AA4227CE9B8B80ABFE2A2 | 01/22/2023<br>21:56:45 | 02/08/2023<br>12:53:19 |
| 262 | PA0002261801<br>09D65CC86F342595894E6E1AAC1BE37224B9F637 | 01/22/2023<br>21:57:40 | 02/11/2023<br>11:48:01 |
| 263 | PA0002203162<br>22B2BFA3FAB5998E8AB1E82DEE2BC27F7FA1592E | 01/23/2023<br>00:59:13 | 02/08/2023<br>11:37:43 |
| 264 | PA0002359476<br>8D084151BC3BB0184A284913F8756A95942EC720 | 01/23/2023<br>01:50:54 | 02/07/2023<br>04:14:15 |
| 265 | PA0002321320<br>0B20D0F044F9E1FEDFD0715E8A9208D30590133E | 01/23/2023<br>07:28:39 | 01/26/2023<br>16:06:18 |
| 266 | PA0002388645<br>0101767FACE7B1FD6D2FAE508316C183BD93C277 | 01/23/2023<br>08:48:59 | 02/07/2023<br>05:07:09 |
| 267 | PA0002342851<br>0B5EC623C271F469F82BB8297FAE6D37BCC78E1F | 01/23/2023<br>08:54:59 | 02/03/2023<br>04:17:16 |
| 268 | PA0002279141<br>222E899343432C880E26673776E1A22B4CBD76A5 | 01/24/2023<br>03:09:49 | 01/30/2023<br>13:12:42 |
| 269 | PA0002389572<br>3D46FAEADF791918AC2A93212D3718829DA75199 | 01/24/2023<br>15:18:10 | 01/27/2023<br>16:54:06 |
| 270 | PA0002373949<br>D70D2C95E1758D6D0838C13142400443F66F0E51 | 01/25/2023<br>01:05:28 | 02/03/2023<br>04:19:09 |
| 271 | PA0002393078<br>023BAE8DF6016F19C9B256FAF99330A3A1140D03 | 01/25/2023<br>03:55:22 | 01/30/2023<br>03:14:33 |
| 272 | PA0002370902<br>C60A80062BD36BBBD130063616A2940BA9DD5742 | 01/25/2023<br>06:07:35 | 01/29/2023<br>09:44:51 |
| 273 | PA0002389316<br>A29FC1E204D743EB26DAD90CDEB805B80FF728BE | 01/25/2023<br>10:19:26 | 02/13/2023<br>04:10:53 |
| 274 | PA0002183197<br>DAAB1603971461BD3D663620ED1313A2096BA184 | 01/25/2023<br>14:31:09 | 02/02/2023<br>07:16:40 |
| 275 | PA0002170360<br>357368276B0AC817665C03F98D81B5A2B6E90183 | 01/25/2023<br>17:40:33 | 02/02/2023<br>03:26:41 |
| 276 | PA0002205470<br>AE56D79258B3F062B731EF13E0188A0ACC1B0788 | 01/25/2023<br>17:44:04 | 02/02/2023<br>03:29:36 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 277 | PA0002274500<br>034D06170EEE5A48099339A2ACFB22B82CA14C81 | 01/25/2023<br>17:44:08 | 02/02/2023<br>03:29:25 |
| 278 | PA0002274526<br>822727429E1B127AD0F5A43214F3F09A0C8C0672 | 01/25/2023<br>17:45:40 | 02/03/2023<br>05:19:20 |
| 279 | PA0002119573<br>C75D2E32CF8D8B2AC61DA56AA33AEE3C70EE140D | 01/25/2023<br>17:46:02 | 02/02/2023<br>03:31:13 |
| 280 | PA0002255506<br>2BF966F2EC01906FE193276483DABBD26841E7FD | 01/25/2023<br>17:50:29 | 02/10/2023<br>20:33:12 |
| 281 | PA0002104881<br>8F9BABAB8966A6FEEDE9DEE43D5DF32500DC8A81 | 01/25/2023<br>17:50:38 | 02/02/2023<br>03:37:18 |
| 282 | PA0002236496<br>5293C6484C7A9F9665CB88096F8349F6E49D4479 | 01/25/2023<br>17:50:41 | 02/02/2023<br>03:30:25 |
| 283 | PA0002112159<br>A557EDF2332885E53217D1CE69239C6C4FDCEBD1 | 01/25/2023<br>17:51:12 | 02/02/2023<br>03:37:24 |
| 284 | PA0002216762<br>2EFC5752F512286DAB81BE37AD1B25B991CA3B29 | 01/25/2023<br>17:52:18 | 02/02/2023<br>03:37:28 |
| 285 | PA0002184028<br>2918BDB991FE3BBC54C59C045CC0C24DAA1CBFF4 | 01/25/2023<br>17:52:41 | 02/02/2023<br>03:39:39 |
| 286 | PA0002178768<br>84A2DA2B5B8B40832873EAF3064B0224D3AA0A4D | 01/25/2023<br>17:56:07 | 02/13/2023<br>09:08:45 |
| 287 | PA0002223953<br>8F45D583B36DC71140A38B289CE0AC68E193AF62 | 01/25/2023<br>17:56:18 | 02/02/2023<br>03:36:13 |
| 288 | PA0002393072<br>21E212CA2738BBAC40B37DD6A175495A6C6F49C3 | 01/26/2023<br>00:53:00 | 02/01/2023<br>20:30:11 |
| 289 | PA0002393083<br>DAF08946CC8E9C0865B015FC90652B7FB5E54189 | 01/26/2023<br>00:55:34 | 01/31/2023<br>08:49:44 |
| 290 | PA0002384735<br>B145D7F0E647C1DEFB076B3A4C209FAA9A70F2A4 | 01/26/2023<br>02:36:21 | 02/07/2023<br>05:05:11 |
| 291 | PA0002389621<br>B4872849CA199ABA718FA1760215E33895C853E5 | 01/26/2023<br>10:04:45 | 01/31/2023<br>08:23:27 |
| 292 | PA0002227103<br>BE004F277CF50A57D8D98BB095A285A64FDEBE15 | 01/26/2023<br>14:20:24 | 02/07/2023<br>02:55:21 |
| 293 | PA0002297597<br>8DCBE2E90F9A45F366BE91757AEDE2CD04BA160B | 01/27/2023<br>00:19:49 | 02/02/2023<br>07:04:48 |
| 294 | PA0002393070<br>81962C73668245D74F4D08BC5B7242357C0951A6 | 01/27/2023<br>09:16:41 | 01/30/2023<br>12:31:06 |
| 295 | PA0002206384<br>8D1FD7C2EBE2FA88228601C874E3EBD31D2F524A | 01/28/2023<br>00:10:22 | 02/08/2023<br>15:55:26 |
| 296 | PA0002070821<br>2D60EF07C3FF0F4C2F641D1BE744A32BB6F23349 | 01/28/2023<br>00:10:35 | 02/08/2023<br>22:49:22 |
| 297 | PA0002186980<br>D1973928940BDF24C1EDD78BE5C681A7E553949A | 01/28/2023<br>00:12:05 | 02/08/2023<br>13:30:47 |
| 298 | PA0002163974<br>246AAA9C4401D4F5F3CB7E77E2D0250BD501A1DA | 01/28/2023<br>00:12:58 | 02/08/2023<br>12:19:27 |
| 299 | PA0002276146<br>74B6C4B2142320EF173D23A437202D324DB588BF | 01/28/2023<br>00:14:32 | 02/08/2023<br>15:50:33 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 300 | PA0002378518<br>E9DAA613ACF61551616D464D1BBCB0CC0E6276FF | 01/28/2023<br>06:29:27 | 02/01/2023<br>07:37:41 |
| 301 | PA0002378522<br>655EC0E4738D6213C65549E5C64C748AC2750749 | 01/28/2023<br>07:59:03 | 02/12/2023<br>21:31:32 |
| 302 | PA0002393077<br>FD0A6A0208C999DBF4EC9B28FC0ECC7EB90801C1 | 01/28/2023<br>08:38:26 | 02/01/2023<br>17:14:33 |
| 303 | PA0002377830<br>DDBB00FC42073359E8ECFC10A46AA9A2C89E3591 | 01/28/2023<br>17:29:28 | 02/12/2023<br>17:16:28 |
| 304 | PA0002388606<br>388128E50D34A2E03CCD58ABDF06E8FE7EBE2BD6 | 01/29/2023<br>04:55:44 | 02/11/2023<br>16:01:28 |
| 305 | PA0002246109<br>7557747905C0C24C24DE739A99AA7750FBD7B24F | 01/29/2023<br>12:44:37 | 02/11/2023<br>16:25:18 |
| 306 | PA0002389594<br>1607A2B7A4F400058A3F973D43D21D9E80B69E42 | 01/29/2023<br>18:03:09 | 02/03/2023<br>10:05:10 |
| 307 | PA0002389603<br>6A657D7A60C3FE65BD5EAC2E480FB8F4B2D3C04E | 01/29/2023<br>23:09:44 | 02/03/2023<br>04:21:15 |
| 308 | PA0002384733<br>43895C16236A6AD40F41D1A81D6F469DFD9E4B2D | 01/30/2023<br>00:18:14 | 02/11/2023<br>15:15:46 |
| 309 | PA0002232048<br>87DA91B29FCCE72DAE7890CC24057B7F922E105B | 01/30/2023<br>02:28:36 | 02/05/2023<br>02:44:24 |
| 310 | PA0002316100<br>BC574C64738766747AF68C0B228B9CC434FAAD48 | 01/30/2023<br>02:57:50 | 02/07/2023<br>03:23:53 |
| 311 | PA0002378448<br>8AD652060CF6DDCDD7968C8AB0243110BA66AC36 | 01/30/2023<br>19:39:57 | 02/03/2023<br>05:45:28 |
| 312 | PA0002389623<br>808D0DACC7E9FBB35EE771957354DFF788D34F47 | 01/31/2023<br>01:43:04 | 02/05/2023<br>03:26:59 |
| 313 | PA0002199989<br>F56D251D42E2192AAAA3CBF79AE2E834B8E49A42 | 01/31/2023<br>06:12:43 | 02/08/2023<br>14:26:39 |
| 314 | PA0002063627<br>5C06FF8AE1952922B9E0CC3600E4D229297FA60D | 01/31/2023<br>10:20:14 | 02/12/2023<br>23:14:24 |
| 315 | PA0002246116<br>3EF542C2AC5A8B731D7A6EC9C6B56C16FD084C27 | 01/31/2023<br>10:21:21 | 02/12/2023<br>23:14:58 |
| 316 | PA0002286726<br>F436716E467358A87CA812C874AD4FBE443ACD9C | 01/31/2023<br>10:27:54 | 02/12/2023<br>23:17:20 |
| 317 | PA0002393084<br>34F1BD82F61B7AECAE65BF2B8BB5E672153A337B | 01/31/2023<br>14:53:54 | 02/05/2023<br>07:37:17 |
| 318 | PA0002393075<br>4891B2E82A6EEFFBEF043B8C03431E59B95959A1 | 01/31/2023<br>14:57:19 | 02/08/2023<br>02:38:41 |
| 319 | PA0002393079<br>BAB0E5B328DD935698943D7C572BF63BFBB6C886 | 01/31/2023<br>15:23:11 | 02/09/2023<br>11:20:35 |
| 320 | PA0002367044<br>3271426BA5937D1425499B8D241205DED5D00862 | 01/31/2023<br>22:34:21 | 02/09/2023<br>05:28:47 |
| 321 | PA0002393074<br>A9E40993CDF31BB22C8E5F4599B2EF6EE63DAEF7 | 02/01/2023<br>01:39:16 | 02/09/2023<br>06:20:22 |
| 322 | PA0002282514<br>5167AC74AE2BC1DC8217D9D9F650397D03565CF0 | 02/01/2023<br>22:15:12 | 02/08/2023<br>22:16:09 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 323 | PA0002274541<br>EB1FD979B9B82224995E12AE4221B451F53DD348 | 02/02/2023<br>03:33:03 | 02/13/2023<br>08:19:52 |
| 324 | PA0002280367<br>5EFC372A9A232F2A2C4F836A90292238000157E3 | 02/02/2023<br>05:00:22 | 02/07/2023<br>05:05:10 |
| 325 | PA0002143424<br>284E4E396F1F787478E836FEEF797DE00E33D5E4 | 02/02/2023<br>05:00:22 | 02/05/2023<br>05:01:13 |
| 326 | PA0002237304<br>CBB775C8E18D7CF49C7D4023561FCD3BF791FCC1 | 02/02/2023<br>05:00:25 | 02/07/2023<br>05:01:52 |
| 327 | PA0002200766<br>49E920F163B2C9EF2C175D4BDFA8E00D957F0478 | 02/02/2023<br>05:00:46 | 02/06/2023<br>05:02:07 |
| 328 | PA0002149836<br>7B364338CD90FC951B3F536B186EBA30DE4246FC | 02/02/2023<br>05:00:49 | 02/07/2023<br>05:01:03 |
| 329 | PA0002248579<br>D9E0FEA04457384FB64B6A8E87C58CD10DADB902 | 02/02/2023<br>05:00:56 | 02/07/2023<br>05:00:40 |
| 330 | PA0002258681<br>E3C5F3E7D9C3DF353D12B3B24E6508271B022159 | 02/02/2023<br>05:00:56 | 02/07/2023<br>05:01:29 |
| 331 | PA0002169934<br>65F85A23FD47D37DA85E22CEB0B8A5DB57FAE27F | 02/02/2023<br>05:00:59 | 02/07/2023<br>05:02:59 |
| 332 | PA0002219628<br>C8BF43D1C97CFA2F83ADB8A32F39ACAABFCDAE24 | 02/02/2023<br>05:01:21 | 02/07/2023<br>05:04:05 |
| 333 | PA0002217663<br>163D839C81730D2A18FED81096BAF31EBCE8982F | 02/02/2023<br>05:01:24 | 02/07/2023<br>05:02:59 |
| 334 | PA0002101759<br>41803723799E7A7196485477D569AF18180AE9C3 | 02/02/2023<br>05:01:36 | 02/07/2023<br>05:00:42 |
| 335 | PA0002101763<br>8CF60F2C9CAA78E22EF15A353F9BE105E9F74719 | 02/02/2023<br>05:01:49 | 02/07/2023<br>05:01:02 |
| 336 | PA0002147685<br>A266CE8C37C36EB2E7CEC4B109AC6DDFA3BA79D3 | 02/02/2023<br>05:02:00 | 02/06/2023<br>05:01:55 |
| 337 | PA0002245633<br>5AF65FC2F36FDE10482D4C645E22493BBB1E7A41 | 02/02/2023<br>05:02:15 | 02/07/2023<br>05:02:25 |
| 338 | PA0002277031<br>F5BCD5E68FE022B1AC16EF0FF6758CFA5E3F1930 | 02/02/2023<br>05:02:20 | 02/07/2023<br>05:00:36 |
| 339 | PA0002241471<br>51CF06A18B85072171553D8869E38B4CE99CA77E | 02/02/2023<br>05:02:34 | 02/07/2023<br>05:03:41 |
| 340 | PA0002217664<br>2A235B5AC390943D91494754632D98DC21F91C61 | 02/02/2023<br>05:02:37 | 02/07/2023<br>05:00:51 |
| 341 | PA0002098024<br>739EB8A76A0350F7CA58F6464551E732BCED35C1 | 02/02/2023<br>05:02:40 | 02/07/2023<br>05:02:34 |
| 342 | PA0002188299<br>36AB36E315F2364C930414DB26E4DC3DD1448E5B | 02/02/2023<br>05:03:13 | 02/07/2023<br>19:29:58 |
| 343 | PA0002173886<br>518A1526D57B2B324D29D87CF7E4C0ECD1A6DEE8 | 02/02/2023<br>05:03:36 | 02/07/2023<br>05:00:37 |
| 344 | PA0002104757<br>A5D6B24638A8DF80BD201C674E2D5BC8B61099C5 | 02/02/2023<br>05:04:14 | 02/07/2023<br>05:02:00 |
| 345 | PA0002246106<br>23E43B228B65931383298585524686EC8A3D27DD | 02/02/2023<br>05:04:49 | 02/07/2023<br>05:01:36 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 346 | PA0002269083<br>47EFF10A48B116CE25A44DCBB64795ADB5789D0D | 02/02/2023<br>05:05:05 | 02/07/2023<br>05:00:35 |
| 347 | PA0002116068<br>A519BA8C3D57066C381AF7451B2EFD2714958091 | 02/02/2023<br>05:33:37 | 02/07/2023<br>05:03:55 |
| 348 | PA0002377817<br>258B938C8DB932BA26C6C13091AB699725DE4029 | 02/02/2023<br>05:43:11 | 02/11/2023<br>16:58:46 |
| 349 | PA0002237695<br>DEBBAC5100EE5BFAE1211F7C87F633065A776B07 | 02/02/2023<br>05:50:58 | 02/07/2023<br>05:00:38 |
| 350 | PA0002211841<br>5F1B82701BD68B1CD72083E5F0D1A66FAC3E2B84 | 02/02/2023<br>13:52:11 | 02/08/2023<br>12:53:04 |
| 351 | PA0002393081<br>966D5FA9CEB996A500EFF4873253E219D8906A2E | 02/02/2023<br>13:58:15 | 02/08/2023<br>20:16:35 |
| 352 | PA0002104206<br>E9FBFDCF7F3EDBEF21ABC8520BCF48CAB62C397C | 02/02/2023<br>21:00:57 | 02/07/2023<br>05:00:45 |
| 353 | PA0002389612<br>194B7A4996A6786F24552D2A6C84D09B486BE469 | 02/02/2023<br>22:20:22 | 02/07/2023<br>02:56:37 |
| 354 | PA0002359466<br>F32615CF72189CDD69E6151E4903AC651D3A7063 | 02/03/2023<br>02:21:38 | 02/07/2023<br>05:00:47 |
| 355 | PA0002069283<br>3190852740A8422FB1010622B45A545B2EA2459F | 02/03/2023<br>02:22:20 | 02/08/2023<br>22:16:33 |
| 356 | PA0002279155<br>C21666D1F146944698283AEA485F06C5F3DDEFBF | 02/03/2023<br>04:30:50 | 02/07/2023<br>05:05:09 |
| 357 | PA0002145834<br>2D2229DA71887BE8ED04665C734B80E689721D69 | 02/03/2023<br>14:47:47 | 02/08/2023<br>22:16:08 |
| 358 | PA0002046873<br>75BB5DF9A8342D341583705757780D7DD70F351F | 02/03/2023<br>14:49:03 | 02/08/2023<br>22:16:22 |
| 359 | PA0002116743<br>0BB4D8BC5B32DE0785FCD7ED45CF25BE08806B87 | 02/03/2023<br>14:49:05 | 02/08/2023<br>22:16:23 |
| 360 | PA0002052844<br>61EE231D16FDEAC851C1C6A783264B6AEBE45095 | 02/03/2023<br>14:52:24 | 02/08/2023<br>22:16:22 |
| 361 | PA0002255477<br>F4594D2F016AD150FCDC54E6B389C52FA938591E | 02/03/2023<br>14:53:02 | 02/08/2023<br>16:07:55 |
| 362 | PA0002312014<br>7411B8A680D3AA86271F1D7A00681E16E38CE678 | 02/03/2023<br>14:54:25 | 02/08/2023<br>22:16:47 |
| 363 | PA0002104793<br>AC640D4E327E7DD85B2584EA71C0B7497D07748E | 02/03/2023<br>18:00:51 | 02/08/2023<br>22:16:33 |
| 364 | PA0002286955<br>1F5025DA980F3633D797E96CF24ED2AAA1C9AB66 | 02/03/2023<br>21:48:41 | 02/08/2023<br>16:08:15 |
| 365 | PA0002389583<br>C0EE52C628BBB3CB1DDEA783D867A9675A1BAFF1 | 02/04/2023<br>01:35:22 | 02/27/2023<br>23:33:57 |
| 366 | PA0002389624<br>2D42055181038F36B661B01848EF6CF8A28EAA23 | 02/05/2023<br>03:14:06 | 02/11/2023<br>17:16:47 |
| 367 | PA0002406898<br>35352E6290832CF7D161B4E4D18C868036B78325 | 02/05/2023<br>23:25:02 | 02/09/2023<br>05:32:38 |
| 368 | PA0002400316<br>5EA0FC18BF56AD23A07C6AA37FA53DBB0ED63A9A | 02/08/2023<br>09:56:13 | 02/12/2023<br>04:15:58 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 369 | PA0002414452<br>1E9695D572F33AEAB9C4BF24E50810A1F67B310A | 02/08/2023<br>15:06:15 | 02/12/2023<br>20:09:16 |
| 370 | PA0002435287<br>D16C10C03A150B1FD33994405C9BF38BE44E8B6B | 09/27/2023<br>23:25:52 | 10/04/2023<br>18:20:19 |
| 371 | PA0002435349<br>9C883E9525435CA3A4CA4A1530365E8E9A1B26F4 | 10/05/2023<br>17:40:18 | 11/24/2023<br>20:41:32 |
| 372 | PA0002435616<br>97D57EF9FB69032AE8E49F12499F0053A0BDA5FB | 10/05/2023<br>20:09:49 | 11/24/2023<br>20:26:04 |
| 373 | PA0002430910<br>1E616B32AC71B51A766E45B22CC35CA61B549E85 | 10/06/2023<br>02:56:38 | 11/24/2023<br>21:22:22 |
| 374 | PA0002254941<br>E920EF0C8589D8B22994149FF401877115DDF754 | 12/19/2023<br>16:07:32 | 01/02/2024<br>15:31:33 |
| 375 | PA0002163973<br>E141B8D28D0EBCD04C6DA9DEA72765071AC5FE66 | 02/23/2024<br>17:45:37 | 04/12/2024<br>20:42:43 |
| 376 | PA0002439659<br>47CF1C16F3075C56F774BEFCEDF5893F23013AFB | 08/31/2024<br>10:46:43 | 09/07/2024<br>03:27:49 |
| 377 | PA0002295578<br>F0BB5EC44696955E214165B717DEB7B177B41FB8 | 08/31/2024<br>20:12:58 | 09/17/2024<br>06:47:37 |
| 378 | PA0002277035<br>47D9BA959DE76BB3ED646DA292BE4211335BCA94 | 08/31/2024<br>21:54:11 | 11/21/2024<br>15:28:42 |
| 379 | PA0002411278<br>80D6173BD1625EE21DF3A4F238AD2588B2D42294 | 08/31/2024<br>22:46:43 | 10/24/2024<br>14:17:50 |
| 380 | PA0002435281<br>7E588401D8CAE523BF30B0A3B687B63372D63427 | 08/31/2024<br>23:10:46 | 09/07/2024<br>01:54:37 |
| 381 | PA0002464921<br>5986D26446E5C8E419A83E3392A75AF83EEE8BF7 | 09/01/2024<br>00:27:02 | 09/15/2024<br>22:45:17 |
| 382 | PA0002439616<br>FE1880F0D5E54DB3569E22296EDB43E5776BB21E | 09/01/2024<br>00:45:11 | 09/04/2024<br>18:56:57 |
| 383 | PA0002465218<br>93C73E9FE15C7899BE0A0588C4655B8D64B1EE5C | 09/03/2024<br>04:00:52 | 10/20/2024<br>01:20:17 |
| 384 | PA0002484828<br>68AB842ABD8D58F189D96129250270ABA6612A96 | 09/03/2024<br>20:25:57 | 09/08/2024<br>06:54:25 |
| 385 | PA0002454780<br>9F275AA52B9E1343D65B8FC854A85ECA472AB010 | 09/04/2024<br>01:43:57 | 11/15/2024<br>23:51:11 |
| 386 | PA0002295604<br>4EBF05E29146F9F461AAB70BA677708EEFC5ED41 | 09/04/2024<br>17:40:14 | 10/17/2024<br>15:46:28 |
| 387 | PA0002318692<br>821B317FE0E0756C8C5EDD59F60E68A0D4C9E012 | 09/04/2024<br>17:40:31 | 10/24/2024<br>14:19:14 |
| 388 | PA0002415371<br>FAD2FBF47A0377CBA50150AA5272396744D2B4AC | 09/04/2024<br>17:50:33 | 11/23/2024<br>00:16:40 |
| 389 | PA0002330611<br>CAC21C4833E01AE114D8B87513A448CDDF55D546 | 09/04/2024<br>20:57:51 | 10/24/2024<br>15:11:54 |
| 390 | PA0002446665<br>1AD2997A7C7929F732CD93C0548F78D83EBEC5F8 | 09/05/2024<br>04:51:11 | 09/27/2024<br>17:45:33 |
| 391 | PA0002455587<br>7FE69EDE1CAA7C6324178E13A656D68418438E2D | 09/05/2024<br>04:53:52 | 09/23/2024<br>13:10:29 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 392 | PA0002439573<br>370B68EA7D827996BE7ADA061F25EEB859F470DA | 09/05/2024<br>08:18:36 | 11/04/2024<br>02:09:07 |
| 393 | PA0002484873<br>D066B05C59E089161EBB7D7B03E16817C6A6E2F1 | 09/10/2024<br>17:52:40 | 09/30/2024<br>05:25:56 |
| 394 | PA0002266359<br>658E06AFF86CCA8CB7E656DBBB683256FFADEA0D | 09/11/2024<br>20:15:19 | 11/29/2024<br>05:11:01 |
| 395 | PA0002491140<br>60DA855FCF4199AA9E85CF0F4AEC9C4B0093FD3D | 09/12/2024<br>12:55:25 | 09/29/2024<br>03:39:31 |
| 396 | PA0002490435<br>6C1C6C3ADB7CC9599FB4ED379C8C37B7C87A0B1F | 09/12/2024<br>14:38:21 | 09/30/2024<br>11:32:42 |
| 397 | PA0002449514<br>CC845533BB056852993B07BA306FBA69FE418344 | 09/13/2024<br>02:16:17 | 11/04/2024<br>06:12:43 |
| 398 | PA0002476883<br>70E10FD0CBF4CED388CEC88779C825845BB0BC63 | 09/13/2024<br>02:16:21 | 11/15/2024<br>23:26:18 |
| 399 | PA0002497032<br>516CF1785CE43976E02278C2734BA1810B5D2C54 | 09/13/2024<br>02:16:32 | 11/04/2024<br>06:14:22 |
| 400 | PA0002361673<br>BE0A4933A159DAED201ED935E08AA7D3AD87F784 | 09/13/2024<br>18:59:27 | 11/12/2024<br>06:08:49 |
| 401 | PA0002484879<br>C31B950CDA3A13A8F4A9CF0ADE7A804184B51580 | 09/14/2024<br>02:16:29 | 11/02/2024<br>15:45:35 |
| 402 | PA0002465211<br>F097B7DCE73B97B7B1845E21B2ED1CDA45D4827E | 09/14/2024<br>18:39:51 | 10/09/2024<br>13:30:50 |
| 403 | PA0002453476<br>BB0ADEDEDDDBB8911DBECA006C512FE6C76C6166 | 09/14/2024<br>18:57:14 | 11/15/2024<br>23:30:57 |
| 404 | PA0002449249<br>A268E5881509BDEDB9725762E4C2957B9F924FF8 | 09/14/2024<br>19:02:27 | 09/19/2024<br>16:55:44 |
| 405 | PA0002454777<br>EDDFEA59ADD27BAC2E40DCAF7AAA21EED55F5D32 | 09/15/2024<br>19:23:35 | 10/24/2024<br>14:19:15 |
| 406 | PA0002217358<br>EC432D8D71F5AB0CE83147F50B0873710BD1EC03 | 09/15/2024<br>22:45:13 | 10/24/2024<br>14:34:10 |
| 407 | PA0002429211<br>F15EE7725B5B30C04696C3769E3199FE5CECB2FE | 09/15/2024<br>22:45:54 | 10/08/2024<br>21:45:21 |
| 408 | PA0002408957<br>01C1A92E1694E18A8C3ECFB2E142255FF47B676A | 09/15/2024<br>22:45:56 | 10/04/2024<br>23:20:08 |
| 409 | PA0002420360<br>990107CA4C45C111A642BEB63C47B8762E448236 | 09/15/2024<br>22:56:43 | 11/13/2024<br>05:52:47 |
| 410 | PA0002439565<br>8F5A98819C51B7E72E64374776EB18A9ADE6BBD2 | 09/15/2024<br>23:01:00 | 10/23/2024<br>09:15:03 |
| 411 | PA0002350386<br>29222974509E759E5D80FC6B604747FE3E26B9A1 | 09/16/2024<br>05:15:00 | 11/06/2024<br>02:02:07 |
| 412 | PA0002449250<br>08FA6DACE03938D3BBB1D47165B43ED4C577FA85 | 09/16/2024<br>09:24:12 | 10/09/2024<br>06:49:26 |
| 413 | PA0002449508<br>A6498D332D6E74DE1FE34F835F21A7793678F5F3 | 09/17/2024<br>23:40:39 | 09/26/2024<br>23:56:44 |
| 414 | PA0002476879<br>2EB20A1E2D81CDE9E1E6F62C02B04F6A3F429859 | 09/18/2024<br>06:39:34 | 12/12/2024<br>04:19:20 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 415 | PA0002317053<br>04D1E15B09618A4312212EDD4AA7534ABB8DCF96 | 09/20/2024<br>03:03:52 | 12/14/2024<br>06:12:07 |
| 416 | PA0002312671<br>9166337185E648B47AAEFA857CDFC5288A1BA5FA | 09/20/2024<br>03:03:55 | 12/14/2024<br>06:12:13 |
| 417 | PA0002296917<br>C06BE5AD424DEAEEF37D595614E9A58994A24D7D | 09/20/2024<br>03:04:08 | 12/14/2024<br>06:11:07 |
| 418 | PA0002068867<br>F8EA1573FC58F9E199F6304EAD4804712A9C8B57 | 09/21/2024<br>04:31:35 | 10/06/2024<br>00:54:56 |
| 419 | PA0002430908<br>F1D2C16CD90697A9CDFA83BB3EB619666C4C70F9 | 09/21/2024<br>10:08:17 | 10/01/2024<br>06:48:57 |
| 420 | PA0002484823<br>819DE4D4ED158A474F56AD274681D722ACDA10C2 | 09/23/2024<br>22:30:53 | 10/28/2024<br>11:39:31 |
| 421 | PA0002490141<br>57951CE366DD384E26DFD0C33BF08A087258117F | 09/24/2024<br>01:59:32 | 12/03/2024<br>02:28:55 |
| 422 | PA0002469676<br>5B20C6B160C15D5781977B4ABB81AD3570CCD689 | 09/24/2024<br>10:39:03 | 11/06/2024<br>21:18:03 |
| 423 | PA0002227093<br>0C80A67047F01CC53D38E0C3E19EE88A30035E82 | 09/25/2024<br>11:58:39 | 10/01/2024<br>12:23:09 |
| 424 | PA0002490325<br>D4DA8C1E85B8B03E416B0704971BEB8DCD96C4DE | 09/25/2024<br>21:22:37 | 09/29/2024<br>16:37:47 |
| 425 | PA0002477490<br>4F6BD44C12F47DE9F0DAC634F40C074821141B50 | 09/26/2024<br>07:39:58 | 10/21/2024<br>14:44:23 |
| 426 | PA0002443598<br>BAB62BC1C32AD9A53A3062E323C33DABC00A13A2 | 09/26/2024<br>16:45:01 | 12/07/2024<br>12:38:08 |
| 427 | PA0002446668<br>73BE5903414CE597312676BB41D3262030AB6B24 | 09/26/2024<br>16:45:14 | 10/25/2024<br>20:10:09 |
| 428 | PA0002454784<br>9F813D5658EA0C0AD675F26CE036D0218A2D89AF | 09/27/2024<br>03:52:16 | 10/25/2024<br>05:33:41 |
| 429 | PA0002446649<br>E5406E5ED2D1B0A10EE50B9909557E6637DC7F1E | 09/27/2024<br>13:28:17 | 09/30/2024<br>16:06:14 |
| 430 | PA0002468302<br>27C9020E1AE5CCB1B1AFB601DB73574E6B10638E | 09/27/2024<br>16:24:59 | 10/25/2024<br>23:18:23 |
| 431 | PA0002463458<br>6F0B2ACE5CE7861312B63BA70170C991E3A25B73 | 09/28/2024<br>22:14:39 | 10/25/2024<br>22:48:13 |
| 432 | PA0002470011<br>1F86FEA4D0BB90DCED1BA522201FF0D8A4BE61B3 | 09/29/2024<br>18:51:35 | 11/15/2024<br>13:52:55 |
| 433 | PA0002430899<br>F35DA437B5114EF0F55BDDA9E74036F0A54DE5D5 | 09/29/2024<br>19:06:17 | 12/04/2024<br>16:55:32 |
| 434 | PA0002464919<br>1EA1222B1CED55CEAB1A6DF8079ACB0DC04221BC | 09/30/2024<br>01:56:50 | 10/08/2024<br>05:43:59 |
| 435 | PA0002439696<br>431DF96F780FC2916E8646B83500F592C78D152D | 09/30/2024<br>05:56:19 | 12/12/2024<br>03:58:45 |
| 436 | PA0002086160<br>F3F087DCDFA5D20721A65D7EAAA2D8955421ED92 | 09/30/2024<br>05:56:27 | 10/08/2024<br>00:37:46 |
| 437 | PA0002453490<br>4191BB2639C4016C44468EE8A4A871F880A65404 | 09/30/2024<br>14:47:26 | 10/08/2024<br>12:41:36 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|-------------------------|---------------|----------|
| 438 | PA0002164887<br>D61C5F04FDAB44544326F33150221B2E8A0538C6 | 10/01/2024<br>01:00:48 | 12/22/2024<br>03:02:28 |
| 439 | PA0002490442<br>9C4BC2560E7892ED9BB8F4AE9C115E9E3F4A8C81 | 10/01/2024<br>05:53:41 | 10/14/2024<br>10:07:56 |
| 440 | PA0002490437<br>EF191B41C53BEDFDF19A61DA811CC6639A4C4B81 | 10/03/2024<br>21:52:56 | 12/15/2024<br>01:40:34 |
| 441 | PA0002109331<br>6F163C383995F829D551524573789A6FEC5C22D5 | 10/04/2024<br>20:44:35 | 10/24/2024<br>14:25:05 |
| 442 | PA0002213301<br>9FEED455051947CDDD7E7EA292FCB17575370FB5 | 10/04/2024<br>23:20:45 | 10/24/2024<br>14:34:13 |
| 443 | PA0002408306<br>BC29B58BDDEA44ABCB46B291D0532F539CD187FD | 10/06/2024<br>13:46:57 | 10/14/2024<br>05:43:32 |
| 444 | PA0002192303<br>F088E9FE391D002A658FA69508945AB1351AD2BC | 10/06/2024<br>22:44:15 | 10/18/2024<br>07:09:02 |
| 445 | PA0002494780<br>7E902B66327BA5F3B339F2DDF0157FC4FE6EEC2B | 10/07/2024<br>20:25:03 | 10/31/2024<br>16:27:17 |
| 446 | PA0002445873<br>A54E9D132ED890D4A30EC205BF123AD4DB317C84 | 10/08/2024<br>01:23:09 | 12/23/2024<br>20:37:56 |
| 447 | PA0002325815<br>EC60F2564719FB96B6CC8FF45B98AC44749418BE | 10/08/2024<br>01:45:45 | 10/12/2024<br>04:17:42 |
| 448 | PA0002405751<br>C8ED25C31C948B3B01DBE87C46D098D94B867999 | 10/08/2024<br>10:55:21 | 10/12/2024<br>12:21:52 |
| 449 | PA0002429212<br>5E117539408536511F8F52A9E724BDA5EE9C24F1 | 10/08/2024<br>19:29:22 | 11/12/2024<br>06:11:31 |
| 450 | PA0002411314<br>9654B9DAFEAE4611AABFEEF0E0B84082030B2F96 | 10/08/2024<br>19:38:27 | 11/12/2024<br>06:17:39 |
| 451 | PA0002454774<br>0CF0239FEBFDEBFDFE03ABDE2B921229667CFF09 | 10/09/2024<br>14:01:55 | 11/12/2024<br>04:41:29 |
| 452 | PA0002097981<br>F011B5C1E76C5CD712DADA5DF9CE66184EAA72B2 | 10/10/2024<br>21:02:59 | 10/23/2024<br>03:10:22 |
| 453 | PA0002454861<br>653BAC16B5DE59321DEA90063D659A0B076645E7 | 10/11/2024<br>11:35:44 | 11/15/2024<br>10:12:24 |
| 454 | PA0002459333<br>7366343956F36CF4E3DE23FDC7D4A9CE9CAD359E | 10/11/2024<br>11:35:45 | 01/06/2025<br>04:53:27 |
| 455 | PA0002459337<br>CD12ED33E62B12C8D843B1215AFFAB61DEE0B3E6 | 10/11/2024<br>11:35:46 | 11/15/2024<br>22:17:17 |
| 456 | PA0002459335<br>C3A0FFA15363FDD10B02267791A700E5E4F4B2E7 | 10/11/2024<br>11:35:56 | 10/28/2024<br>23:39:14 |
| 457 | PA0002494721<br>2EB05136D65F6D94BC380C4E42D3107DF99EE8F2 | 10/12/2024<br>09:51:56 | 11/13/2024<br>19:32:33 |
| 458 | PA0002477044<br>07F93F647032978D1DBFFB625FD99B37DE84F956 | 10/12/2024<br>14:09:58 | 10/21/2024<br>14:40:42 |
| 459 | PA0002464925<br>520B396801B07FE99A555684B1766314B03F9458 | 10/13/2024<br>14:24:07 | 12/21/2024<br>12:52:35 |
| 460 | PA0002494689<br>DCC9638EE679C1DA305733751D389EF2D3089FE3 | 10/14/2024<br>18:09:01 | 12/02/2024<br>03:24:59 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|--------------------------|----------------|-----------|
| 461 | PA0002223957<br>1B02C5FD0BD43D66CA7F1862752B7D33093B13BA | 10/15/2024<br>00:12:20 | 10/18/2024<br>18:15:58 |
| 462 | PA0002494708<br>7DF4859B80D82B1345D1F965D14182E7FE939ACF | 10/15/2024<br>01:56:40 | 10/31/2024<br>16:26:37 |
| 463 | PA0002476746<br>4C0D7480D4EF504A0CFB928C3AF5F3B08D932875 | 10/15/2024<br>05:26:31 | 01/04/2025<br>07:55:41 |
| 464 | PA0002455583<br>07517522193494B18184F48655D15EDC04CD7E8E | 10/17/2024<br>16:01:55 | 10/24/2024<br>14:23:40 |
| 465 | PA0002312017<br>4F1CED8E84039068166AC1729888FD8827D90E3F | 10/17/2024<br>17:36:32 | 10/20/2024<br>18:26:52 |
| 466 | PA0002420362<br>DB187F171E05077A1029594BE0B46A0CF17AC441 | 10/21/2024<br>09:27:30 | 11/06/2024<br>13:15:06 |
| 467 | PA0002490433<br>9BD6A33513A57C66DA4196E9995304C18B5BFF47 | 10/22/2024<br>00:39:19 | 11/08/2024<br>00:07:22 |
| 468 | PA0002288949<br>0A403C5393AF81473E00CCCA915603AF1658D067 | 10/23/2024<br>15:25:45 | 12/19/2024<br>17:19:37 |
| 469 | PA0002476875<br>FADBAB57BE4E701D27B897903464DCC71C8040D4 | 10/24/2024<br>01:59:33 | 11/16/2024<br>09:21:59 |
| 470 | PA0002163981<br>BA0D73692EF7785525140318C76607824A8683CA | 10/24/2024<br>02:01:09 | 10/30/2024<br>03:58:03 |
| 471 | PA0002237625<br>93769B2175044EC17B349134EB264573CC045271 | 10/24/2024<br>05:31:29 | 10/30/2024<br>04:01:44 |
| 472 | PA0002447269<br>DDE701114046C2A64F5106BE0D729D9AE6AD15C0 | 10/24/2024<br>14:19:43 | 11/10/2024<br>08:36:43 |
| 473 | PA0002266355<br>1A8DCF0C152304F2BB246BDB17F0F9BF1AF0A33F | 10/24/2024<br>19:59:09 | 11/20/2024<br>23:33:52 |
| 474 | PA0002445916<br>1C73F465B84E853936478D40394D66D92A367245 | 10/25/2024<br>00:58:43 | 12/23/2024<br>20:38:59 |
| 475 | PA0002476874<br>8AC88116DF7A53F20E95E7CDBC924000CCEC06C9 | 10/25/2024<br>02:31:08 | 11/13/2024<br>12:01:20 |
| 476 | PA0002112157<br>400625A24D4B1350C5C9869DC1C9F7767C73C4D3 | 10/25/2024<br>14:51:02 | 12/17/2024<br>21:38:24 |
| 477 | PA0002178769<br>6139AEF3696F83F031C0ED30F17BE4D3EA235E43 | 10/26/2024<br>13:12:03 | 11/12/2024<br>18:52:29 |
| 478 | PA0002512386<br>39AAFFA21F9A5424A5F8E4902E3F90D5028543E4 | 10/27/2024<br>09:43:25 | 10/31/2024<br>16:44:20 |
| 479 | PA0002112155<br>EFDB886D8D69B8D7CC31153066C52424FA716283 | 10/28/2024<br>15:04:40 | 11/07/2024<br>23:06:27 |
| 480 | PA0002173883<br>80494AFA4036C921B131676C3D1A61F5DE378231 | 10/28/2024<br>15:40:05 | 11/20/2024<br>13:52:50 |
| 481 | PA0002431079<br>53D8D66CC97D205258FFBE0E557A2BFFB9BBE126 | 10/28/2024<br>21:43:00 | 12/27/2024<br>11:43:24 |
| 482 | PA0002237691<br>AFA50296ECAC1832A852B339BC6BF529E4DA693A | 10/28/2024<br>23:29:39 | 11/29/2024<br>05:14:34 |
| 483 | PA0002445431<br>B4612AD0CC82CC5476A12F45ABEFA1254CC2D56B | 10/28/2024<br>23:29:41 | 11/29/2024<br>05:16:08 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|------------------------|---------------|----------|
| 484 | PA0002303620<br>B4D0B97697D81B77AF5C415F0FBD3CB27BB6CA03 | 10/28/2024<br>23:30:42 | 11/29/2024<br>05:16:10 |
| 485 | PA0002405761<br>6E14A08630CBF298BF6A1084842B7CE1DBB4DC99 | 10/28/2024<br>23:31:57 | 11/29/2024<br>05:10:48 |
| 486 | PA0002425542<br>017684667DC34DF0A66B46E8BED648A0E73BE931 | 10/28/2024<br>23:32:31 | 12/05/2024<br>21:30:11 |
| 487 | PA0002405758<br>743B3602E3947D7E2E0C0F2C50A1E319355E9209 | 10/28/2024<br>23:33:33 | 11/29/2024<br>05:21:11 |
| 488 | PA0002449510<br>AEA4DFE32FA021942720D9FCE9B8F8C74C151EC7 | 10/28/2024<br>23:34:50 | 11/29/2024<br>05:10:48 |
| 489 | PA0002445433<br>858C080AAB810A6D4129024B417D0F795078CB61 | 10/28/2024<br>23:35:53 | 11/29/2024<br>05:20:12 |
| 490 | PA0002136633<br>8FEB7B713AAC2A4F8565238C5357FCE88E9CE896 | 10/29/2024<br>12:26:13 | 12/03/2024<br>18:08:14 |
| 491 | PA0002272627<br>7EC41A2781FDD54B52A2E7B842DAADA1906D4EC9 | 10/29/2024<br>17:34:34 | 11/25/2024<br>19:57:49 |
| 492 | PA0002393656<br>03125B5EB980EC8C5456F6BDF402A6BDB86EFAE3 | 10/30/2024<br>17:37:29 | 11/12/2024<br>06:13:50 |
| 493 | PA0002411258<br>568BE84F7CBA01584007DBA8E686B980543165BB | 10/30/2024<br>21:28:29 | 12/17/2024<br>04:14:46 |
| 494 | PA0002497041<br>FDE3981655481422E533F26E327B818535F3ED02 | 10/30/2024<br>21:31:51 | 11/06/2024<br>19:02:26 |
| 495 | PA0002242961<br>487B5772BE84ADF3CEB00087EC05D8AC1A601963 | 11/02/2024<br>02:30:03 | 12/23/2024<br>04:48:52 |
| 496 | PA0002484871<br>9144C13D227E6348A49405925492D696444FCAD2 | 11/02/2024<br>15:51:32 | 12/12/2024<br>04:01:23 |
| 497 | PA0002178772<br>4B5370133828890511FD50820A55AEC9A5413CA5 | 11/03/2024<br>07:36:33 | 11/07/2024<br>06:25:44 |
| 498 | PA0002447341<br>2A4759836BB1EBE217692248545F695D95FD7682 | 11/04/2024<br>00:12:26 | 11/18/2024<br>04:15:26 |
| 499 | PA0002494701<br>8BC959173C6DCBE70F6E09534D6B5E82A483370E | 11/04/2024<br>00:15:55 | 12/02/2024<br>06:00:44 |
| 500 | PA0002477489<br>E66215C7663C7EB92195BCC39A7634B78DDA4DB0 | 11/04/2024<br>04:26:15 | 01/20/2025<br>17:32:53 |
| 501 | PA0002254909<br>D5AF987D3C50F873BF544860714069BAA55A848F | 11/04/2024<br>14:38:38 | 11/20/2024<br>23:26:31 |
| 502 | PA0002415741<br>D01A4E6F3F6393DE6FDF134BB9AAE84DCD382756 | 11/04/2024<br>14:46:15 | 11/12/2024<br>11:05:23 |
| 503 | PA0002116061<br>A511904C0C6D2A20FF954999B209800A9CE53CA0 | 11/08/2024<br>03:37:36 | 01/17/2025<br>21:02:11 |
| 504 | PA0002459589<br>BF8B5ADC630064006495EEEEC467DF55B602ECB0 | 11/08/2024<br>04:45:33 | 11/13/2024<br>05:52:48 |
| 505 | PA0002490360<br>BE4A49C7DC2F3126D8AA4532306A5423DB997815 | 11/09/2024<br>21:50:27 | 12/22/2024<br>08:17:08 |
| 506 | PA0002427468<br>0816579A2457EE63AE735AEACDD346E778CF0053 | 11/10/2024<br>00:32:48 | 11/20/2024<br>23:25:28 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 507 | PA0002415744<br>C4A666D5F93E57EC085EF7D24F72AD0F0AD604AD | 11/12/2024<br>11:12:32 | 11/20/2024<br>23:41:41 |
| 508 | PA0002128078<br>7B0D833DDB0B4A0A28FDE069555D056CE14E7D34 | 11/14/2024<br>00:23:32 | 12/02/2024<br>03:42:18 |
| 509 | PA0002149833<br>F5E931AB78F7394210896FEC71ADFB7C43276832 | 11/15/2024<br>05:26:42 | 12/16/2024<br>17:30:34 |
| 510 | PA0002465215<br>0E803AB800FF6ACC47DC4B41C74B1E58C457C20C | 11/15/2024<br>13:03:10 | 11/20/2024<br>06:57:16 |
| 511 | PA0002470010<br>246B1D37E140737554F0D4C37C52D82730C351C9 | 11/15/2024<br>13:59:05 | 12/12/2024<br>03:55:15 |
| 512 | PA0002470229<br>4B01E916D541186E4BD9200A21AD076630917D8D | 11/15/2024<br>17:24:43 | 12/29/2024<br>20:25:08 |
| 513 | PA0002312679<br>B3E42C84C48B8BEBEAC209531FF7F9AD54593F7F | 11/17/2024<br>06:49:52 | 01/18/2025<br>20:23:09 |
| 514 | PA0002443587<br>CAC70C4C3249F3A9D6E492152F01B8B17A45EF41 | 11/17/2024<br>23:02:45 | 12/12/2024<br>03:59:39 |
| 515 | PA0002274495<br>C824E21F04E3EFBB65C305CF1845E1DEBFC13561 | 11/17/2024<br>23:04:25 | 12/02/2024<br>16:01:28 |
| 516 | PA0002477492<br>4F7D305ED38C774AC64A83E54C441B33C4F379C6 | 11/20/2024<br>16:39:43 | 12/06/2024<br>04:20:24 |
| 517 | PA0002097470<br>42D986CD70A88571BE1AB408302058F29AD7D049 | 11/20/2024<br>20:14:38 | 12/02/2024<br>16:16:15 |
| 518 | PA0002145829<br>0BE253E30E3409643FE15D0029ACC1F71117718C | 11/20/2024<br>20:14:52 | 12/02/2024<br>16:09:54 |
| 519 | PA0002240434<br>76D21AD8087AA69EB7BF4DF16ED603A1411A7EC4 | 11/20/2024<br>20:16:26 | 12/02/2024<br>16:20:57 |
| 520 | PA0002251744<br>88FA6F9DB5A1974C26CC59247894477EA91D4AA0 | 11/20/2024<br>20:16:27 | 12/02/2024<br>16:20:12 |
| 521 | PA0002155150<br>7B75F10ACF4BAA5B3A8D5265CFCAC24A2F0E0B18 | 11/22/2024<br>01:24:58 | 01/09/2025<br>14:00:34 |
| 522 | PA0002446648<br>CF081C1AA3C18832F1E49B7F35A636FCED4B38BB | 11/22/2024<br>01:26:41 | 12/06/2024<br>02:32:07 |
| 523 | PA0002445430<br>E29E4A91EF5EE54E81964E1628736DB2C19208A7 | 11/22/2024<br>05:16:38 | 12/16/2024<br>14:58:23 |
| 524 | PA0002135664<br>628B68825D76E58E7D4FD13905CECE3D6CAFF612 | 11/22/2024<br>14:04:28 | 11/29/2024<br>11:05:11 |
| 525 | PA0002252256<br>6A0E4F47E6B770D53A96234596721B9EB309ABC5 | 11/24/2024<br>04:13:39 | 12/20/2024<br>11:40:18 |
| 526 | PA0002484878<br>216D171722540CF3682A88911B671BCE6BA4BE80 | 11/24/2024<br>22:01:29 | 01/09/2025<br>14:04:01 |
| 527 | PA0002501014<br>7BCF5DD8FF98DB562425AC9215643C8F46F10E10 | 11/25/2024<br>07:31:39 | 11/29/2024<br>07:45:31 |
| 528 | PA0002447195<br>E14AA4BE2C33D2CEFED80577D35AB112FF5CE6B5 | 11/25/2024<br>19:25:28 | 12/02/2024<br>16:23:29 |
| 529 | PA0002229058<br>FF16D5C558E22B9BA334778EF92DDCAC4B9C219F | 11/27/2024<br>01:37:21 | 12/02/2024<br>16:23:00 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 530 | PA0002435264<br>1149632029B2203A09EF6DB1B644D4E0F5F00FE5 | 11/27/2024<br>17:53:42 | 12/03/2024<br>17:40:11 |
| 531 | PA0002449494<br>48FBB434F01DC927E5659914A2F256843ECBE915 | 11/27/2024<br>17:53:42 | 12/02/2024<br>16:16:57 |
| 532 | PA0002480615<br>DE72A8E131808022E0E9B2A05A9BE52CEC6DD3FE | 11/28/2024<br>01:26:48 | 01/06/2025<br>10:38:01 |
| 533 | PA0002269959<br>1CFD52603D32F507ED3243E1FF8F4BF9D9F06BE9 | 11/28/2024<br>01:52:30 | 01/04/2025<br>05:35:00 |
| 534 | PA0002274940<br>DEA425847468A1C34575FC592294134E69C08DC1 | 11/28/2024<br>01:57:55 | 12/31/2024<br>21:59:11 |
| 535 | PA0002494702<br>C8B877E06A47699ED48742688B0A6C089AE55B6C | 11/28/2024<br>05:42:45 | 12/02/2024<br>06:38:21 |
| 536 | PA0002464922<br>5074EFFEF25582784C83344C1656FFB104A689F1 | 11/28/2024<br>08:43:35 | 12/14/2024<br>06:11:38 |
| 537 | PA0002420361<br>EE3D6D2FADAF0E45D8D7A30826FB0D0282CC8514 | 11/28/2024<br>11:39:19 | 12/02/2024<br>05:20:21 |
| 538 | PA0002476873<br>666775807B0D2980FFE246752A79201B7586209C | 11/30/2024<br>02:39:41 | 01/06/2025<br>15:14:11 |
| 539 | PA0002470012<br>98B7B9EA2A07CC7B1B9F83DF8AECF13DD05143D7 | 11/30/2024<br>02:40:47 | 01/07/2025<br>03:44:05 |
| 540 | PA0002500904<br>823E826A28305560E2299B2B82BA7AAD0470795A | 11/30/2024<br>02:43:40 | 12/23/2024<br>00:51:36 |
| 541 | PA0002315289<br>95CE8FC9995512C1376E50826F5B4E44B0E5D8AD | 12/02/2024<br>01:22:52 | 01/09/2025<br>14:01:06 |
| 542 | PA0002445432<br>09F245A9CD6C04687D3ADD108A6C07E1F213CB37 | 12/02/2024<br>22:18:33 | 12/10/2024<br>07:03:09 |
| 543 | PA0002494709<br>9B3FBB5FA7973C2B52825B947C16F4812910DDD2 | 12/04/2024<br>23:41:07 | 02/24/2025<br>07:13:49 |
| 544 | PA0002517474<br>3675C5AB3894FE9462687D359F4F9ED7B3574420 | 12/05/2024<br>05:39:43 | 12/15/2024<br>14:47:31 |
| 545 | PA0002494706<br>2526DB75A05389E5B49A1493160AE0DAEA3C7E0B | 12/05/2024<br>07:36:20 | 01/04/2025<br>07:46:02 |
| 546 | PA0002490348<br>BB1F2EA4E9DA59FC922078EB198BEDC61C04253B | 12/05/2024<br>21:20:31 | 12/26/2024<br>22:16:43 |
| 547 | PA0002490318<br>7469889E196FA41FE884075C511477245537D338 | 12/05/2024<br>21:29:32 | 01/27/2025<br>21:30:04 |
| 548 | PA0002465216<br>B2D673DB4DB2FE02E13948D817F002625C590F3E | 12/06/2024<br>20:29:38 | 12/20/2024<br>11:39:35 |
| 549 | PA0002480649<br>7B74C6D969250502C5FEA449A38209883DE7F49D | 12/08/2024<br>01:46:25 | 01/03/2025<br>15:56:28 |
| 550 | PA0002406902<br>46E6EBAF73F4511DDFE7525728586A2ACDFB250B | 12/08/2024<br>14:19:54 | 12/20/2024<br>11:39:34 |
| 551 | PA0002427503<br>928C8A9AF5E26C8C017DE2ADE23E40A442584D87 | 12/08/2024<br>22:22:05 | 12/12/2024<br>07:35:45 |
| 552 | PA0002400311<br>AB6EBAFD49EADD71F2316803BF55B6FB26B81EFA | 12/09/2024<br>20:56:14 | 12/13/2024<br>18:25:54 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|------------------------|---------------|----------|
| 553 | PA0002494781<br>B6937C6F3EE0B943884A66E242EBACCD5249CB97 | 12/10/2024<br>00:21:06 | 01/17/2025<br>18:04:06 |
| 554 | PA0002494753<br>7DBADCDBA76805764F4B248F666D7752B115C164 | 12/10/2024<br>01:16:48 | 01/13/2025<br>15:09:41 |
| 555 | PA0002300661<br>41FB2CBF966E46F22A25FD76BDD410A8471049EC | 12/10/2024<br>04:36:14 | 12/28/2024<br>20:04:57 |
| 556 | PA0002305094<br>BD1E1B74139A3559A7D74C32C30C8C5AF26E216C | 12/10/2024<br>10:33:32 | 12/28/2024<br>19:20:10 |
| 557 | PA0002512389<br>F6ADEF70319793FAB4984B709D67EB6D1EF9CF9C | 12/10/2024<br>22:49:55 | 12/23/2024<br>21:02:23 |
| 558 | PA0002430897<br>3FBB1ED8500DB744D605D90E5BA0A96AAF85C288 | 12/11/2024<br>00:55:27 | 01/15/2025<br>07:51:57 |
| 559 | PA0002318688<br>217555E8669B986C886BD6D9AD962358DD28C343 | 12/11/2024<br>19:38:42 | 02/21/2025<br>13:26:57 |
| 560 | PA0002241474<br>5E39A5ABECA597041760D19EDAD8C7EE4A1AD93E | 12/12/2024<br>02:18:55 | 12/21/2024<br>14:09:17 |
| 561 | PA0002476920<br>79697E57DBB146BFC6D554DC1A6A943D4197AB32 | 12/12/2024<br>03:57:36 | 01/19/2025<br>00:54:18 |
| 562 | PA0002476876<br>543406805A25DC23DDA40C17DEF980E50426A5E0 | 12/12/2024<br>04:06:33 | 01/24/2025<br>03:16:11 |
| 563 | PA0002484881<br>AE67F5CB52C0ED82B74CB3CA6E4028EE51BFD7CF | 12/12/2024<br>04:11:50 | 12/30/2024<br>03:48:54 |
| 564 | PA0002500986<br>9DAEDEF97AEDD77C6F73ABBB507BD71AAE3D8948 | 12/12/2024<br>12:02:38 | 12/19/2024<br>13:42:05 |
| 565 | PA0002500921<br>ED4B327986FE079B55604C1632EC7BB074C3965E | 12/12/2024<br>18:48:44 | 12/17/2024<br>06:27:30 |
| 566 | PA0002477539<br>ED2B51D76217068113054D2BA85D07334978216D | 12/13/2024<br>00:30:43 | 03/02/2025<br>23:54:41 |
| 567 | PA0002506266<br>CE69B0498B56E9457E00DA7DD5D90B0D88DED0B7 | 12/13/2024<br>02:33:07 | 02/17/2025<br>19:38:52 |
| 568 | PA0002261803<br>D351628EADEDD6324BC996E625934E8314F4AC8B | 12/13/2024<br>08:19:03 | 01/09/2025<br>14:28:57 |
| 569 | PA0002216214<br>21F429ACFA71858ABB61D1AC516362D31D3AC035 | 12/13/2024<br>22:36:28 | 01/27/2025<br>20:27:40 |
| 570 | PA0002240553<br>8E6EED497401E5632882329A13CCE181E0D45A1E | 12/14/2024<br>18:43:57 | 12/24/2024<br>22:51:13 |
| 571 | PA0002211857<br>D7849F96160CA679A287B837FEFE40DDEA87571B | 12/14/2024<br>21:58:56 | 12/24/2024<br>16:44:09 |
| 572 | PA0002393959<br>3AC37D42441B575FB5AD8C635070835F3A916398 | 12/14/2024<br>21:58:56 | 12/24/2024<br>22:48:01 |
| 573 | PA0002474349<br>B24629CEFB2110FF60CB55E617A73FCCC0EC2CFE | 12/16/2024<br>18:24:50 | 01/09/2025<br>14:01:04 |
| 574 | PA0002468304<br>1AC6171A89CB0F1AD3D3D50AF0FECF36F1116696 | 12/17/2024<br>15:10:15 | 01/09/2025<br>14:58:52 |
| 575 | PA0002169963<br>2A89DF75E7F85329AD128D9BA52C75B04DA6170F | 12/18/2024<br>00:40:55 | 01/14/2025<br>22:55:16 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 576 | PA0002512383<br>3F64EA8EF884B9F5C916268A7E267B09CAC92566 | 12/19/2024<br>11:24:01 | 03/01/2025<br>23:49:03 |
| 577 | PA0002490351<br>12AF0B523D1AA51BB6B40351CC4B680835B98D5A | 12/19/2024<br>12:51:23 | 02/16/2025<br>07:52:44 |
| 578 | PA0002126642<br>96AEF5CCCC986CCBC629B6F97649BCEBBC0586B2 | 12/19/2024<br>13:07:13 | 01/02/2025<br>01:38:49 |
| 579 | PA0002388642<br>AD7D642B344325C49E0F04DBA414156DEE1FB7A9 | 12/19/2024<br>18:30:52 | 03/01/2025<br>23:51:19 |
| 580 | PA0002411276<br>5C881317A64059A9E93015BC70F3A69F11F22BA8 | 12/20/2024<br>16:30:20 | 01/04/2025<br>21:41:58 |
| 581 | PA0002127778<br>52FAE2404583D3BD2A57B2CFD36A0C922453EB97 | 12/21/2024<br>20:01:28 | 01/04/2025<br>05:34:21 |
| 582 | PA0002494688<br>2ACDF4F9D8CEEE9E4201B31D9E5ADCD1F2C22678 | 12/21/2024<br>20:13:47 | 02/24/2025<br>08:03:00 |
| 583 | PA0002112161<br>0C9169BB09D38C64CBC778AAACF5F28DA716B6AF | 12/21/2024<br>20:45:35 | 02/16/2025<br>07:49:26 |
| 584 | PA0002490440<br>9D392B54D5FFE92319F3737CC962F7D65B301E64 | 12/21/2024<br>21:08:43 | 03/09/2025<br>22:30:16 |
| 585 | PA0002506264<br>3C65C7DD96E608CACC05F4AC4C62792D3E684251 | 12/22/2024<br>01:48:11 | 01/12/2025<br>23:08:17 |
| 586 | PA0002128073<br>699CFB69FEAFF9E74761538882A14950DACB0A4C | 12/23/2024<br>23:33:10 | 03/13/2025<br>00:30:51 |
| 587 | PA0002500972<br>47C486F1F8A5254AC2B903030BD2BE642089B63E | 12/23/2024<br>23:43:53 | 03/20/2025<br>00:01:12 |
| 588 | PA0002462508<br>33E765A120D637121BB723BAE30E185576909AA0 | 12/24/2024<br>16:37:17 | 01/26/2025<br>07:40:05 |
| 589 | PA0002274504<br>1CA33691AEB6F42F01616530FC2F0445FB01DAC9 | 12/25/2024<br>08:11:30 | 03/14/2025<br>22:15:43 |
| 590 | PA0002155006<br>919C33832AB4F00B37A6B3E9D05BF499990B2ED7 | 12/26/2024<br>02:45:12 | 01/04/2025<br>05:24:33 |
| 591 | PA0002405732<br>8E8BE260F3F5EA99B9293E83F0B62B76C814DBFB | 12/26/2024<br>19:07:24 | 01/08/2025<br>20:13:38 |
| 592 | PA0002411274<br>6F4324981B6DE65BBF05FEEC6BB1F7C7AACA1EE8 | 12/26/2024<br>20:37:43 | 01/05/2025<br>03:04:25 |
| 593 | PA0002484842<br>1C59F9C3BEA945D86D9E15731516193AB7C9D6B3 | 12/27/2024<br>23:52:24 | 03/17/2025<br>08:26:50 |
| 594 | PA0002496838<br>E3EBB4E0DF319590F6D88F53475F3B8E332E19DA | 12/28/2024<br>16:04:24 | 02/22/2025<br>12:25:28 |
| 595 | PA0002476745<br>8C6E67DC9FB7DC5F8F050CEA38921C1DE175C800 | 12/28/2024<br>19:26:51 | 02/24/2025<br>01:59:01 |
| 596 | PA0002506265<br>ABFD0083E5EADE6B0168ECE38B0BF13E6580558B | 12/29/2024<br>06:52:35 | 01/10/2025<br>10:50:45 |
| 597 | PA0002091513<br>0AE3E6DB2E36141B686569C2EB4B06F5D44FC24C | 12/30/2024<br>21:05:50 | 03/01/2025<br>23:41:45 |
| 598 | PA0002437607<br>038A6642C952920DC52B1D8CE4104D3F3EEEC24E | 12/31/2024<br>00:44:53 | 02/10/2025<br>21:02:49 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 599 | PA0002350598<br>8EF3CBF333BE5F3880EB6C09689DF316A0062876 | 12/31/2024<br>02:28:04 | 01/11/2025<br>04:02:57 |
| 600 | PA0002468296<br>EE84FA80DEA083012F992FE87DC3C5FB000AE3C5 | 12/31/2024<br>05:00:20 | 03/11/2025<br>19:24:31 |
| 601 | PA0002128384<br>245E7595EAF9BD032DBBCC7121C46D91F6011AA6 | 12/31/2024<br>05:08:46 | 02/11/2025<br>00:50:41 |
| 602 | PA0002340402<br>42675972C7544ACDC550C8DB591609E1C612D903 | 12/31/2024<br>05:15:56 | 03/11/2025<br>19:20:34 |
| 603 | PA0002367717<br>8A98AC00100AAB586CB53BBF3CF5BFE7460394A6 | 12/31/2024<br>19:05:31 | 03/01/2025<br>23:30:29 |
| 604 | PA0002480445<br>3AB5D289D320769DBD58039CBFB736B7BB80AA81 | 12/31/2024<br>21:47:59 | 02/01/2025<br>22:15:01 |
| 605 | PA0002200778<br>5861ECFAD73849DE5BA08AD3032F1F13D7CAF7D4 | 12/31/2024<br>22:46:38 | 03/01/2025<br>23:45:19 |
| 606 | PA0002411259<br>0F61E6587DD239C75A26F7F17E8F3C9523DFA62D | 01/01/2025<br>00:32:41 | 01/07/2025<br>20:15:36 |
| 607 | PA0002070829<br>54A917617FD97D7134FD1A57B1BFD994C61F5AFD | 01/01/2025<br>07:25:10 | 02/02/2025<br>04:28:34 |
| 608 | PA0002494718<br>F9AD7AD69E297C9EC86E51A3B3D386BD88137DB9 | 01/01/2025<br>21:11:18 | 01/09/2025<br>14:06:13 |
| 609 | PA0002470227<br>1C3662D16759379FF82DB34AD35CBB26059B86A6 | 01/02/2025<br>00:26:42 | 01/05/2025<br>00:51:34 |
| 610 | PA0002457000<br>7FCFA61F65AEF9F1B286BA70BC5A3CD6CA0350C4 | 01/02/2025<br>00:59:15 | 01/09/2025<br>15:12:19 |
| 611 | PA0002506273<br>10E528DADEE1DC6EB326EB29290260CD27CEF538 | 01/02/2025<br>01:31:32 | 01/10/2025<br>11:10:35 |
| 612 | PA0002500925<br>982D43E9F4B4C384FD748274D6835CAF71F314DA | 01/02/2025<br>03:19:02 | 01/07/2025<br>03:58:15 |
| 613 | PA0002509637<br>3E6924067B51CEE0A0AE47E16A7AD8D53CC66979 | 01/02/2025<br>04:15:38 | 01/06/2025<br>05:55:42 |
| 614 | PA0002480447<br>DCA58F5DC618BD72B6B4F239EC46ABF8A5A83F05 | 01/03/2025<br>20:57:43 | 02/24/2025<br>05:26:16 |
| 615 | PA0002491133<br>A5CE577327470CD731FD5DCB3589AF60A1AC94D4 | 01/04/2025<br>00:53:07 | 03/25/2025<br>07:41:18 |
| 616 | PA0002255473<br>4F3CAA9D7D8185F294DFF09E8276BDEC62D8A41C | 01/04/2025<br>22:59:42 | 01/09/2025<br>14:20:23 |
| 617 | PA0002135685<br>F784D65D9FB51CD23AC4F54194FA7912A36908DC | 01/05/2025<br>07:46:16 | 01/25/2025<br>06:43:04 |
| 618 | PA0002465371<br>978F0FA230C51ABFEDE1E8D6B8265DAEDCB98E69 | 01/05/2025<br>16:37:47 | 04/04/2025<br>18:13:17 |
| 619 | PA0002497038<br>662B6744BA49952A8246AE17890F757EF55EBD49 | 01/06/2025<br>23:16:56 | 02/04/2025<br>14:34:25 |
| 620 | PA0002143426<br>79B11A923505F1BC77096092FC15A850FB55AC88 | 01/07/2025<br>00:04:34 | 03/07/2025<br>12:39:08 |
| 621 | PA0002069289<br>21192D3E06A1A5F1CE9234B56AA0504AEBAB8AF4 | 01/07/2025<br>01:57:53 | 02/04/2025<br>14:24:37 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 622 | PA0002393082<br>A0827A76038ADBCA262079E7141C2F1DA890468D | 01/08/2025<br>20:28:45 | 04/01/2025<br>00:36:51 |
| 623 | PA0002183202<br>43FF131D1D707FEAF9251C0B533F52193E4B13BA | 01/08/2025<br>20:58:26 | 03/31/2025<br>18:45:18 |
| 624 | PA0002399990<br>12CB3CAF76D76F88E13556704B1C13FC6902811E | 01/09/2025<br>13:59:10 | 04/01/2025<br>01:20:09 |
| 625 | PA0002246170<br>EF2C669D22E2B42C035E6131AB66D13DD0D82952 | 01/09/2025<br>14:11:40 | 03/31/2025<br>18:04:14 |
| 626 | PA0002439663<br>3AD6C2716CDE52715D2BA989C006AD781823B228 | 01/09/2025<br>14:15:34 | 03/31/2025<br>19:00:37 |
| 627 | PA0002286952<br>AF31986EC8C90CA98F28D391D3AFE716FDE1C6D6 | 01/09/2025<br>14:52:52 | 04/01/2025<br>01:10:20 |
| 628 | PA0002046877<br>258961E123E520633A96CDF11E8E6F60E233C816 | 01/09/2025<br>15:39:48 | 04/01/2025<br>00:18:57 |
| 629 | PA0002455833<br>84F382B51C5CC18D17D49DEB7DC937896F114136 | 01/09/2025<br>15:52:52 | 04/01/2025<br>00:38:02 |
| 630 | PA0002308404<br>78C873501492EA619643DAB5B1D72441BE7DD47E | 01/09/2025<br>15:57:02 | 04/01/2025<br>01:13:21 |
| 631 | PA0002419886<br>BCDF7DC0D8423293CAB61E78F1B278CB9841B106 | 01/09/2025<br>16:10:09 | 04/01/2025<br>02:02:55 |
| 632 | PA0002400564<br>90E58A7E8843333A2806ECE4B18498C2FA66A2CB | 01/09/2025<br>16:23:37 | 04/01/2025<br>01:28:28 |
| 633 | PA0002517640<br>EE58EAB11D3067884B8749EFF2EEA2D2BFBB4371 | 01/10/2025<br>02:44:44 | 01/13/2025<br>22:00:08 |
| 634 | PA0002119682<br>798448264F03A6E692E989AE4701B85CA9AF23E6 | 01/10/2025<br>15:10:41 | 02/27/2025<br>05:19:39 |
| 635 | PA0002282501<br>5EA1CEDFD4BE9576CDFC7164EC71A2854CBFE95B | 01/11/2025<br>01:10:32 | 02/06/2025<br>19:10:55 |
| 636 | PA0002308509<br>567812B68A469507DFCD97B3697C6827B9C623DA | 01/11/2025<br>06:53:55 | 03/01/2025<br>23:37:57 |
| 637 | PA0002316094<br>91715251BBA1712249DAB7C6494CAA8725A810F1 | 01/11/2025<br>13:28:50 | 02/15/2025<br>01:49:07 |
| 638 | PA0002354982<br>54CFBEBD898BB9750C5FC1770A1F7054BD2487C0 | 01/12/2025<br>07:46:46 | 01/15/2025<br>07:51:55 |
| 639 | PA0002101304<br>83E5CC90978D29577233ED709F7716D44CA1DC25 | 01/12/2025<br>07:46:46 | 01/15/2025<br>07:51:22 |
| 640 | PA0002136621<br>F08A67CABD674204AC22E74B493C91E3DA1B8C6F | 01/12/2025<br>07:46:47 | 01/15/2025<br>07:53:08 |
| 641 | PA0002484839<br>3C139E7FB1606303C87276663568FA7959268324 | 01/12/2025<br>07:47:44 | 03/11/2025<br>14:41:30 |
| 642 | PA0002265966<br>8DE7C4776944AE40907E75898B99D0EC6B3186CB | 01/12/2025<br>19:53:13 | 02/19/2025<br>02:26:27 |
| 643 | PA0002429467<br>3CF4A5E223ED6C5A9493E1C126C3E801ACBE6E28 | 01/12/2025<br>20:49:44 | 01/17/2025<br>16:24:38 |
| 644 | PA0002145824<br>1F3C71A8C75CE5A96C4CDFC55B75C9DBFE80BA96 | 01/13/2025<br>15:09:41 | 02/02/2025<br>08:03:24 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 645 | PA0002465210<br>98E6981E5667CEC3B1CEDDF50F0386C99586E926 | 01/15/2025<br>02:30:14 | 01/21/2025<br>22:07:43 |
| 646 | PA0002303166<br>1033C6825D194C2FA528BCE2A8CEF230C5223D4C | 01/15/2025<br>20:42:19 | 04/09/2025<br>23:47:25 |
| 647 | PA0002445428<br>8E0C36006D3163E78AAB82A6FD6137412689A13F | 01/16/2025<br>19:38:06 | 02/27/2025<br>12:35:55 |
| 648 | PA0002241617<br>E4B00AE668D5290F2E90359D6C9C729109EA8C5B | 01/17/2025<br>16:08:48 | 02/06/2025<br>08:12:11 |
| 649 | PA0002459594<br>E317B43293C4E8E7C1A193AF14FA547D90C9DFB5 | 01/17/2025<br>20:11:39 | 01/23/2025<br>23:44:17 |
| 650 | PA0002126499<br>CFEBC9AE50C0D5776401B39FF5FF280EB18AED998 | 01/18/2025<br>10:21:46 | 04/09/2025<br>14:11:55 |
| 651 | PA0002445179<br>392EEEE4423AAC1DCE1092360E6A97C66EE0A7CF | 01/18/2025<br>11:23:52 | 01/23/2025<br>16:33:53 |
| 652 | PA0002048391<br>2F37046EC89B3AD7ED74C2940723618BFD1A4721 | 01/19/2025<br>02:29:21 | 04/01/2025<br>01:33:35 |
| 653 | PA0002367493<br>8859D9E9C2F1D2A5835640C1825695F42FC59631 | 01/19/2025<br>03:39:06 | 02/07/2025<br>16:53:29 |
| 654 | PA0002407770<br>BA7746300037AD6DB62D2D16FA0F8B898B4DE2AB | 01/19/2025<br>04:54:24 | 04/12/2025<br>08:09:16 |
| 655 | PA0002509251<br>49EFA2057A51FA9B1589CB9B73B12D9D795C1CE0 | 01/19/2025<br>10:33:47 | 01/29/2025<br>13:35:19 |
| 656 | PA0002500995<br>D4D20EB9211110D1708CA31E05EC5AC81758466F | 01/19/2025<br>11:01:43 | 03/19/2025<br>22:57:29 |
| 657 | PA0002484841<br>90E3B16D16DEE741CE9CD7A0124551619151F314 | 01/20/2025<br>10:05:50 | 03/04/2025<br>04:22:43 |
| 658 | PA0002384693<br>5BA2DA08C36A2FA2409D662E9FA861EF6F8BF8E0 | 01/20/2025<br>17:44:30 | 04/12/2025<br>09:21:37 |
| 659 | PA0002477041<br>78A1C614A2B04A2F7D0695BB701CEC6888C3A28F | 01/20/2025<br>19:58:00 | 02/06/2025<br>17:14:57 |
| 660 | PA0002143428<br>0616906E5B0D445A8FB469D45908C91D24F6CD2F | 01/22/2025<br>07:39:49 | 01/25/2025<br>21:11:49 |
| 661 | PA0002164872<br>976324666E71A36AD5A57C4A0425611DE9DC22F9 | 01/22/2025<br>08:13:54 | 01/28/2025<br>23:05:59 |
| 662 | PA0002500997<br>8EA76079BEF9B1E7B0EFA5E1312748E1FE9B0E79 | 01/22/2025<br>21:32:49 | 02/24/2025<br>05:31:25 |
| 663 | PA0002500920<br>15678AF6623A38FA107F2E3C7FAFD2AB16F9DA83 | 01/22/2025<br>21:33:12 | 02/05/2025<br>21:36:22 |
| 664 | PA0002501005<br>C884F4B8CEDBD4685E5F4ED628A560507973AD66 | 01/22/2025<br>21:34:31 | 03/25/2025<br>05:46:02 |
| 665 | PA0002501000<br>60B5DEDF7C6955B89419F86B906482B85B2D88F7 | 01/22/2025<br>21:55:08 | 03/13/2025<br>20:58:00 |
| 666 | PA0002484986<br>C9559F030973D220D86C83CB9A37B76145332BFC | 01/23/2025<br>04:09:56 | 03/14/2025<br>04:24:50 |
| 667 | PA0002400563<br>D54AA0900EF67CFEEA274727BD1234A04A851773 | 01/24/2025<br>02:22:16 | 03/08/2025<br>04:39:18 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|------------------------|---------------|----------|
| 668 | PA0002229057<br>2189A8F830444D1E83127C5E389C1976B25C5A78 | 01/24/2025<br>04:47:15 | 03/07/2025<br>03:06:09 |
| 669 | PA0002104191<br>4C0A6860372B31EAD5CF0A781499B0EE7BDF31AD | 01/24/2025<br>13:47:53 | 02/01/2025<br>21:38:28 |
| 670 | PA0002506275<br>5810D54D16070A329557512D38DB3341FA293854 | 01/24/2025<br>13:58:59 | 02/28/2025<br>05:48:26 |
| 671 | PA0002490359<br>662B3DF11EA011615AA0DD7E94772522B0C0F3F7 | 01/25/2025<br>07:17:43 | 03/27/2025<br>18:00:49 |
| 672 | PA0002480635<br>A5DD3EDD9677ED5C7B74BFAE6587085F8F5478B6 | 01/25/2025<br>10:20:41 | 02/20/2025<br>09:23:06 |
| 673 | PA0002077664<br>D1316AB477E80BDC9FEF28DD4412219B33366E37 | 01/26/2025<br>02:39:10 | 04/21/2025<br>17:06:52 |
| 674 | PA0002163982<br>7724965CFD0EFA204861E4994E4C375734FAC910 | 01/26/2025<br>16:14:13 | 02/11/2025<br>02:55:43 |
| 675 | PA0002484875<br>C454B2FF8FB588C05F9BC02D5F8DADD432B97FB3 | 01/26/2025<br>19:47:40 | 03/06/2025<br>02:05:08 |
| 676 | PA0002280511<br>D12A07257FE12064F7F7BECE5EAEBE4E3C1F243A | 01/26/2025<br>21:30:59 | 02/22/2025<br>23:18:29 |
| 677 | PA0002112160<br>5D16EC2FE6C9F9FA9F5476C90525208D413532F1 | 01/27/2025<br>08:01:18 | 03/02/2025<br>10:22:20 |
| 678 | PA0002098000<br>04CA1FF4203CCCB3B39141E75490ABEB982B014D | 01/29/2025<br>06:23:07 | 04/01/2025<br>00:52:56 |
| 679 | PA0002070825<br>B4494490F41210D23F036BBED5B1F46985C14824 | 01/29/2025<br>08:42:09 | 02/02/2025<br>04:28:58 |
| 680 | PA0002245640<br>EEFA39F95034CCBD3E3543831B01925C2D997FED | 01/29/2025<br>08:42:23 | 02/02/2025<br>04:28:31 |
| 681 | PA0002254676<br>DC3928C227D9450AAB71387DBB806FFF9E8854DE | 01/29/2025<br>08:42:28 | 02/02/2025<br>04:29:54 |
| 682 | PA0002097978<br>8995DF84511B3DCA5F9A125B10488A637DE109A0 | 01/29/2025<br>08:42:33 | 02/02/2025<br>04:28:34 |
| 683 | PA0002216266<br>647CA6AA1CE031EC5A011588EEFCA2E68349460F | 01/29/2025<br>12:57:08 | 04/09/2025<br>14:09:54 |
| 684 | PA0002256359<br>DEE85E605BF33AB0496EF626BBDEB1AF0E46B5BE | 01/29/2025<br>14:52:14 | 02/08/2025<br>07:53:38 |
| 685 | PA0002128390<br>EAAFE16EE41C41051EA048AAE5FCC9724C922A4A | 01/29/2025<br>16:03:54 | 02/06/2025<br>05:14:06 |
| 686 | PA0002183208<br>E2BB05E86116A0CDAD606375C7B9C9EB44B6F769 | 01/29/2025<br>17:39:09 | 02/06/2025<br>17:23:22 |
| 687 | PA0002490357<br>A93F96E9500696950BC487BB0A53528684DA85DE | 01/31/2025<br>01:14:53 | 02/05/2025<br>21:23:37 |
| 688 | PA0002399873<br>CA88BCC688744AFBB0DC316650030045DD9EA1F2 | 01/31/2025<br>17:40:52 | 03/07/2025<br>03:03:29 |
| 689 | PA0002335456<br>9FC9CCF03D4F5C70B5C5D838A2C2B0E54712D689 | 01/31/2025<br>17:40:58 | 03/07/2025<br>02:55:45 |
| 690 | PA0002368036<br>FE9C2A859F4B45E23B3E9B9510C81E03F9F443B7 | 01/31/2025<br>17:48:56 | 03/07/2025<br>02:53:22 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|------------------------|---------------|----------|
| 691 | PA0002411263<br>54DDB381DB9B297FF4391C512E27E1628E1BF7C9 | 02/01/2025<br>20:02:13 | 02/15/2025<br>15:59:30 |
| 692 | PA0002283696<br>0D5542068D193F2BB34F2EC1055C36F293AE0BD2 | 02/02/2025<br>17:26:50 | 02/22/2025<br>22:35:40 |
| 693 | PA0002500969<br>DB8C08205E22582B6872A016F66D5A89B1A45170 | 02/02/2025<br>20:29:19 | 03/19/2025<br>01:35:20 |
| 694 | PA0002405759<br>BD8D30C9721791D959D3E309C661C654E1BACD88 | 02/03/2025<br>21:00:05 | 02/08/2025<br>13:10:38 |
| 695 | PA0002367745<br>DADEA9FF9C6F53C6973CED82CC1281025A6469D7 | 02/04/2025<br>01:32:56 | 02/14/2025<br>09:09:25 |
| 696 | PA0002454781<br>0B03A135496BDD3BA881EE615190A67B74292184 | 02/04/2025<br>02:25:07 | 02/13/2025<br>04:56:18 |
| 697 | PA0002454783<br>497B112A9245A8F14EE06C215652898A970686FC | 02/04/2025<br>11:57:14 | 04/26/2025<br>23:06:06 |
| 698 | PA0002437642<br>6838FB4DC405F78F12B16E8D0BC36206F4A028D9 | 02/04/2025<br>12:44:40 | 03/01/2025<br>23:35:05 |
| 699 | PA0002377819<br>9BEAB689E534FC0C6B0C73D7F64BA13342A6A1A5 | 02/04/2025<br>12:53:39 | 04/15/2025<br>19:49:47 |
| 700 | PA0002377814<br>0DCAD5CD34D983D041D5DFFFCBE84AB849B55877 | 02/04/2025<br>21:19:49 | 02/25/2025<br>21:49:08 |
| 701 | PA0002494724<br>9A95BFBA05A3068D85913EAB3F56B1DAEA2A4674 | 02/05/2025<br>21:54:04 | 03/19/2025<br>23:57:36 |
| 702 | PA0002227087<br>0167BB6D3CF175D23BA136458BD75ECFE3E34967 | 02/06/2025<br>17:32:18 | 03/02/2025<br>23:52:28 |
| 703 | PA0002367496<br>74D0AF19EFDECF001D141109195947FE746B5E8C | 02/07/2025<br>10:34:04 | 04/11/2025<br>23:22:58 |
| 704 | PA0002506274<br>7FF46E73C749B65A650C9625F032F48007CFEEE4 | 02/07/2025<br>12:05:07 | 03/19/2025<br>22:56:41 |
| 705 | PA0002477542<br>0262F1DAC8BB7C0C5BB07F178EFE21CA3720E79A | 02/08/2025<br>00:59:13 | 03/12/2025<br>00:51:56 |
| 706 | PA0002484821<br>D35AF5E8C7C6627C326D7101E26797E570B54269 | 02/08/2025<br>07:57:23 | 03/11/2025<br>01:46:26 |
| 707 | PA0002484858<br>602C70A7CCA18BDBA107F5C733CE089547ACCC99 | 02/08/2025<br>09:17:46 | 03/19/2025<br>23:57:49 |
| 708 | PA0002213233<br>561293DE0E009B5A8DE39A6D2BDF9FF1FCC5BFFE | 02/08/2025<br>14:51:13 | 04/09/2025<br>14:25:35 |
| 709 | PA0002216264<br>F60F53E922BA2B9C79356C23641CB3958C3BE055 | 02/08/2025<br>17:03:48 | 03/11/2025<br>19:18:49 |
| 710 | PA0002525414<br>72E45383C738E883CAACF5B1E70427D3FF71D7FD | 02/09/2025<br>04:08:54 | 02/21/2025<br>09:14:29 |
| 711 | PA0002415370<br>D440379C6C7E543015741EEFBB8F44BF694EE1D4 | 02/09/2025<br>06:03:17 | 02/19/2025<br>12:54:52 |
| 712 | PA0002470230<br>6C888036F361D0F1C6D15BE99EAD140D33A0F5C4 | 02/09/2025<br>09:39:48 | 02/14/2025<br>03:45:22 |
| 713 | PA0002389588<br>F2FF5984C6669188B2BD37CF7C72FDF97A534272 | 02/09/2025<br>10:37:11 | 04/12/2025<br>12:40:49 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 714 | PA0002325832<br>A46EF5D51533052AB5DB18AD5D59C02498112521 | 02/09/2025<br>16:49:32 | 03/27/2025<br>21:55:10 |
| 715 | PA0002459230<br>21B3CCD055741B3B084183D6F8FF508942E837E3 | 02/09/2025<br>18:42:00 | 04/06/2025<br>15:06:26 |
| 716 | PA0002405754<br>C69C44B67757C72F12CDE95F5A934621F56D798B | 02/09/2025<br>18:50:30 | 04/12/2025<br>18:00:46 |
| 717 | PA0002528181<br>6FFE337DBE64B5CDF709515ACC723D57A1C567F3 | 02/10/2025<br>00:23:20 | 02/15/2025<br>04:22:13 |
| 718 | PA0002509349<br>1C4BAD1EB82E9D9CE2FECA144C60279194B92B01 | 02/10/2025<br>08:49:17 | 02/24/2025<br>05:30:23 |
| 719 | PA0002506277<br>DC9B2A191BE402E56E39283D47D35D7C428B2D96 | 02/11/2025<br>14:58:17 | 04/09/2025<br>12:15:24 |
| 720 | PA0002494775<br>BA1A49725BBA10895B2D1BE70C605CFA2E2680A0 | 02/12/2025<br>09:56:29 | 03/08/2025<br>06:32:00 |
| 721 | PA0002149851<br>650F857E696B63F0B9346A314CF85FEC5839E077 | 02/12/2025<br>19:08:33 | 05/12/2025<br>21:29:31 |
| 722 | PA0002491145<br>796ACD56D60827B789BEA44E054BFD21AC1F17D2 | 02/12/2025<br>19:23:30 | 03/14/2025<br>04:23:47 |
| 723 | PA0002449496<br>2F9B8FF1CE30AFA616F5A84490947AFD0ED7F5A7 | 02/12/2025<br>22:50:44 | 04/15/2025<br>21:56:17 |
| 724 | PA0002515988<br>2A4F8101DD83F6A0220FBD933A3307883682B475 | 02/13/2025<br>08:56:14 | 02/18/2025<br>20:44:00 |
| 725 | PA0002135684<br>FFB59D7B851B2FAC080AAAD07215FDA138C5D5B9 | 02/13/2025<br>18:55:52 | 05/02/2025<br>02:22:03 |
| 726 | PA0002512384<br>175433CDB15743964512DDFBA8D16D5C90C8C658 | 02/14/2025<br>19:32:04 | 04/30/2025<br>06:51:17 |
| 727 | PA0002116071<br>25BB736475DB18C804D23B6C8888A5CA4BC9F352 | 02/15/2025<br>12:32:24 | 04/09/2025<br>14:15:36 |
| 728 | PA0002420352<br>0F1B0D05E69005F0B20845F4CB65F76D7ECD7C58 | 02/16/2025<br>10:05:37 | 05/15/2025<br>23:00:05 |
| 729 | PA0002420349<br>5868129A7C59FF27730E9E1C4C3C8B13F3354F21 | 02/16/2025<br>10:11:05 | 05/15/2025<br>22:56:57 |
| 730 | PA0002415360<br>CAED018EC1278C8F2E449F71E5898201BA515746 | 02/16/2025<br>10:12:43 | 03/30/2025<br>23:17:19 |
| 731 | PA0002415379<br>03084844DBF24E1040F9E2A666DC6E2A8031E58F | 02/16/2025<br>14:34:27 | 05/15/2025<br>23:07:22 |
| 732 | PA0002405749<br>859A3318093E4C01CA86E563698FA9EE7C5D459A | 02/16/2025<br>17:16:11 | 04/10/2025<br>04:56:45 |
| 733 | PA0002378076<br>D4F8703EE4117092CEA96540108B442B7B239DF7 | 02/17/2025<br>12:33:10 | 03/12/2025<br>10:31:49 |
| 734 | PA0002315294<br>EA9FF13E03AB98F784270C43F9812FF205C74AD8 | 02/17/2025<br>15:42:34 | 03/12/2025<br>10:29:14 |
| 735 | PA0002480629<br>E8EB83682A2C5FC74A2F6E8DAC806B3D69F8DC34 | 02/18/2025<br>07:47:35 | 04/29/2025<br>22:03:09 |
| 736 | PA0002411290<br>DBA02866E5BD0D4D5FCFFB15FEB41DBEC49237EE | 02/21/2025<br>04:57:05 | 05/10/2025<br>19:06:38 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 737 | PA0002077675<br>E69BB37CE99BE570CC9EB659F45DDEF6E740E3BE | 02/21/2025<br>05:06:38 | 03/19/2025<br>05:29:30 |
| 738 | PA0002330615<br>C1A4645A461379E90AF8953C228478069AC25D2C | 02/21/2025<br>12:53:46 | 05/10/2025<br>18:38:36 |
| 739 | PA0002469675<br>B7FAA7B86142F52E3426445E08FBBA0F5FD6949C | 02/22/2025<br>03:15:03 | 04/30/2025<br>06:48:12 |
| 740 | PA0002468303<br>7FA1F4445959EC668C78D6EA335E99F6FA87B89D | 02/22/2025<br>14:36:17 | 04/01/2025<br>02:13:41 |
| 741 | PA0002465214<br>812BF9B1D194EE969EBF603B8DC9F81FD3AAD3B2 | 02/22/2025<br>20:28:25 | 04/01/2025<br>00:31:26 |
| 742 | PA0002211917<br>355B946D7BAECA20A27DF6E5758033D2D1AA36D2 | 02/22/2025<br>20:40:09 | 03/30/2025<br>23:09:51 |
| 743 | PA0002459130<br>52128D70DCB8E7CDE0C717751625A2A59C523E50 | 02/23/2025<br>11:37:26 | 05/12/2025<br>23:20:48 |
| 744 | PA0002509650<br>0FBCB20940F3B239A1641F2D62368A45F27960D6 | 02/23/2025<br>13:02:58 | 02/27/2025<br>17:00:25 |
| 745 | PA0002449515<br>929EA61F1631DC198547BF0832AFA58877DAF31A | 02/23/2025<br>15:41:49 | 03/07/2025<br>08:14:40 |
| 746 | PA0002052839<br>6172F79ED5C4BB80EF6DF466DD28E51EEE5426CB | 02/23/2025<br>15:43:23 | 02/28/2025<br>21:36:58 |
| 747 | PA0002469855<br>51ACD4BE8C5CF81898CC577D1C598000C5953513 | 02/23/2025<br>18:01:08 | 03/27/2025<br>21:53:29 |
| 748 | PA0002210294<br>4CBADD45F5F7459BB9B9FC1A3C576D32207E3F0C | 02/24/2025<br>02:04:49 | 04/30/2025<br>06:52:58 |
| 749 | PA0002470014<br>14BE5391B66F55281AE2972E5FCE57DFDDDF73AA | 02/24/2025<br>02:25:51 | 04/30/2025<br>07:01:30 |
| 750 | PA0002512381<br>941F4E710A0E089798324C3461247E9521615533 | 02/24/2025<br>02:45:15 | 05/23/2025<br>11:23:25 |
| 751 | PA0002283702<br>411F6CF91A09ECA69F1158D6DA569C7F7254F311 | 02/25/2025<br>06:36:56 | 03/11/2025<br>17:07:29 |
| 752 | PA0002415364<br>2868AD30DE463BA404D04E1249DA61D794C67FF0 | 02/25/2025<br>15:11:10 | 04/09/2025<br>23:54:20 |
| 753 | PA0002219608<br>DFEE73EB7C66D08E974B9F0C5623A5D78D5A38A6 | 02/25/2025<br>15:32:29 | 03/01/2025<br>23:37:51 |
| 754 | PA0002070830<br>8AD4B241180853A56EF25F7FEFE3F73F9A6EA01B | 02/25/2025<br>15:33:21 | 03/01/2025<br>23:30:04 |
| 755 | PA0002378430<br>26D9E58DF589BA7A03427E12AE3564360663F8CD | 02/25/2025<br>15:35:20 | 03/01/2025<br>23:28:52 |
| 756 | PA0002330613<br>8E9128B9446F7810BF873911FB2023FE5E792DCA | 02/25/2025<br>15:36:07 | 03/01/2025<br>23:30:18 |
| 757 | PA0002400313<br>CCD4B51F75B205DC16836BFB3AB20AA7A5161CB5 | 02/25/2025<br>15:38:29 | 03/01/2025<br>23:39:51 |
| 758 | PA0002378445<br>A7F162649DFBD1D873F3A9AB150395C3B6EB197C | 02/25/2025<br>15:38:31 | 03/01/2025<br>23:26:12 |
| 759 | PA0002254707<br>6FC2EFFEFBE8A62AB4C971DAB048A1615600E134 | 02/25/2025<br>22:26:26 | 03/11/2025<br>19:15:13 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|-------------------------|---------------|----------|
| 760 | PA0002408735<br>F1F483B026F247DDDFAE92A51062D886741A4027 | 02/26/2025<br>12:59:37 | 05/02/2025<br>05:25:36 |
| 761 | PA0002447280<br>41EB9FA38ED62A3236756F49112224099195D3CC | 02/26/2025<br>17:04:15 | 03/01/2025<br>23:34:57 |
| 762 | PA0002297599<br>58FDF2EE37A68A84E973EA5CCE903FA3F51B9955 | 02/26/2025<br>17:06:10 | 03/01/2025<br>23:32:22 |
| 763 | PA0002249029<br>9DBBD94833C89C092974986CB478D32F6492E2B2 | 02/26/2025<br>22:07:06 | 03/08/2025<br>06:39:45 |
| 764 | PA0002461469<br>4CB628E36FB1D758281AFF2AC29EB258E1C1635C | 02/26/2025<br>22:54:44 | 03/01/2025<br>23:35:07 |
| 765 | PA0002216255<br>3DB7AE8F0E369038B72C8E77B0614BE59D354CE9 | 02/26/2025<br>23:02:00 | 03/01/2025<br>23:36:39 |
| 766 | PA0002360200<br>842D3CEFFCD86AC4B73C2E7533C5ED15A17E16A6 | 02/26/2025<br>23:02:55 | 03/01/2025<br>23:38:30 |
| 767 | PA0002098016<br>5D39F66EBF2AD9AB04CDB824FA347BC6C5954429 | 02/26/2025<br>23:03:00 | 03/01/2025<br>23:38:13 |
| 768 | PA0002349499<br>E4B7BA8F01F568F7893BE4FF98DBC43CB5DC8279 | 02/26/2025<br>23:03:13 | 03/04/2025<br>04:31:04 |
| 769 | PA0002070832<br>C4D962D93D3A28A8A1E03974E4AB29F4BF9E8331 | 02/26/2025<br>23:04:25 | 03/01/2025<br>23:39:18 |
| 770 | PA0002447276<br>7697C48D8BC63FDFBCC81954A94C630A59C15D8A | 02/26/2025<br>23:05:55 | 03/01/2025<br>23:42:39 |
| 771 | PA0002319752<br>9A8D0DF2EDFD199D52065950FFB980EAE528B554 | 02/26/2025<br>23:07:03 | 03/01/2025<br>23:40:06 |
| 772 | PA0002516019<br>2E839CA105021843A374C9D42EDFEC4F471942E5 | 02/27/2025<br>23:44:18 | 03/03/2025<br>20:00:09 |
| 773 | PA0002484969<br>CB79CC829D86020E6571F4C7FE0499140016AAEB | 02/28/2025<br>00:21:40 | 03/17/2025<br>05:43:23 |
| 774 | PA0002500931<br>61EC50006CEE364D708CB6A4AD2DF95589C824CE | 02/28/2025<br>06:03:42 | 03/14/2025<br>17:04:27 |
| 775 | PA0002346428<br>FD5C62D3613EF573E62CD6548E3BDFA287B049F1 | 02/28/2025<br>15:35:57 | 03/16/2025<br>19:27:50 |
| 776 | PA0002497036<br>1A416532CF49D683AC8B5F6480D6747492CB3CFF | 03/01/2025<br>01:58:13 | 03/18/2025<br>21:54:57 |
| 777 | PA0002400312<br>E39F895D4E58E9EA65935691E4A56CFB734D2130 | 03/01/2025<br>20:51:34 | 03/10/2025<br>13:38:35 |
| 778 | PA0002415392<br>D64412118B365A4B5898019CDF5589510838FCA9 | 03/02/2025<br>00:05:20 | 05/15/2025<br>23:21:10 |
| 779 | PA0002517661<br>6B7412C91C4BC197EC6439EEE7573DF9B2D58DB3 | 03/02/2025<br>05:34:29 | 03/27/2025<br>22:02:49 |
| 780 | PA0002516140<br>11911F51F9461594C1B090ADFB91F04B06553C2F | 03/02/2025<br>20:33:40 | 03/30/2025<br>20:30:34 |
| 781 | PA0002484981<br>5D095A605964AB655D0DFD91730C1D1EA4D83A95 | 03/03/2025<br>20:46:28 | 03/19/2025<br>23:20:56 |
| 782 | PA0002490365<br>0ADB82B8A9CA64CE3870E2E2B79C331AD1F7305D | 03/04/2025<br>14:40:37 | 03/19/2025<br>01:34:34 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|------------------------|---------------|----------|
| 783 | PA0002509628<br>B67CCC66224B89E39CF8200C02C5BD4BD56FB937 | 03/05/2025<br>17:02:22 | 04/06/2025<br>02:23:51 |
| 784 | PA0002427489<br>590289F02C4149E048E0A4403A90299797386E8D | 03/05/2025<br>17:17:35 | 03/17/2025<br>17:19:03 |
| 785 | PA0002484831<br>976139F6194F7F55C5EA3D99433DDBB2B9FDF098 | 03/05/2025<br>17:40:21 | 03/17/2025<br>13:51:24 |
| 786 | PA0002515875<br>64BE71AB57FD81067E8F9305502B96B5ADFE1C18 | 03/05/2025<br>18:27:34 | 03/14/2025<br>17:15:30 |
| 787 | PA0002500968<br>7D1795246923B0F912DC5E45FDF6E39D24EFE8ED | 03/05/2025<br>20:11:13 | 03/22/2025<br>06:00:36 |
| 788 | PA0002435610<br>C9E35C214C29132E52EBDA39CDA37A2993DFD3E3 | 03/06/2025<br>02:41:30 | 04/21/2025<br>17:11:07 |
| 789 | PA0002315290<br>F496460C3CEBA35D5498F67266304060C89B70D6 | 03/06/2025<br>03:53:27 | 05/02/2025<br>05:08:11 |
| 790 | PA0002130452<br>466C00FAFD7DFDB36EA53250A6715C4888DBB2EB | 03/06/2025<br>04:32:53 | 05/18/2025<br>04:04:24 |
| 791 | PA0002506321<br>CBACD34B06733AD0A1FA91DC36BC987A2ED0ABC6 | 03/06/2025<br>18:08:38 | 03/20/2025<br>00:02:18 |
| 792 | PA0002147906<br>1B0236592076D0352A8AB1D1E2841F4A6348B8BF | 03/06/2025<br>20:57:08 | 05/15/2025<br>23:11:59 |
| 793 | PA0002465444<br>7DFA9E0B37D52EAFDAF25A95AD45D786F5C46215 | 03/08/2025<br>00:20:37 | 05/31/2025<br>19:46:59 |
| 794 | PA0002431060<br>4CE31E7C5BD0B5D3210FE476892771C31FE35E5F | 03/08/2025<br>02:27:33 | 03/14/2025<br>22:15:48 |
| 795 | PA0002173884<br>9919119C59927A10A6AF324771F2A31A4D1C678D | 03/08/2025<br>22:40:55 | 06/01/2025<br>12:22:30 |
| 796 | PA0002506263<br>63D36FBB502AD0817626EC4447569DBA07E2A527 | 03/09/2025<br>07:57:54 | 03/19/2025<br>23:44:04 |
| 797 | PA0002477047<br>B6115EE7DF026723D2E50F8012DFB6057A3E3A79 | 03/09/2025<br>16:27:36 | 05/14/2025<br>02:53:25 |
| 798 | PA0002521736<br>DB1764A5E56EE182D9C694B5A9950AC1DF78DE71 | 03/09/2025<br>23:02:33 | 03/27/2025<br>22:03:15 |
| 799 | PA0002241448<br>958ECF53E1E1FF7894A772BF75AD14655879E8E3 | 03/10/2025<br>04:10:08 | 05/10/2025<br>07:56:21 |
| 800 | PA0002158413<br>3F270D99BA6AD25ECA5DA3F1A19E9EE0BD1A3B75 | 03/10/2025<br>06:32:50 | 05/31/2025<br>19:29:35 |
| 801 | PA0002147899<br>889381EE307BBEE5B6004C26595C6A45E38C8257 | 03/10/2025<br>14:23:08 | 04/10/2025<br>03:53:18 |
| 802 | PA0002459223<br>8B1ACC2EA94D28DA1AD96940FE8750820D13BB95 | 03/11/2025<br>19:29:46 | 05/10/2025<br>19:22:38 |
| 803 | PA0002509399<br>8ED2B92F013714161682144C1E78B79892BF3FF6 | 03/12/2025<br>02:34:28 | 05/13/2025<br>23:26:25 |
| 804 | PA0002521744<br>14CF38EBD4913E44D7C65CD17D4DCDCDAD8AEFC2 | 03/12/2025<br>04:28:37 | 03/19/2025<br>21:26:51 |
| 805 | PA0002097974<br>0F4CB5BFE31D785D0469C73F83F7CEB7AF0E1F9B | 03/12/2025<br>07:38:10 | 04/09/2025<br>14:07:30 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|------------------------|---------------|----------|
| 806 | PA0002509346<br>6132D604D03898F96D942FF99AB24F8BA35D4310 | 03/13/2025<br>20:43:56 | 03/20/2025<br>00:00:34 |
| 807 | PA0002484978<br>BE3D3C4C5F76E4EE5EC5CFF1D85C0A93ED6DEAD3 | 03/14/2025<br>01:32:09 | 03/22/2025<br>07:26:43 |
| 808 | PA0002494696<br>8C65CB34671B0871EFB8E6FA4FEE6F740B77C31C | 03/14/2025<br>01:57:53 | 03/19/2025<br>19:37:59 |
| 809 | PA0002342707<br>1774CBE8697924521C29076BABC23DFF9D3D128D | 03/15/2025<br>00:14:52 | 03/19/2025<br>01:35:49 |
| 810 | PA0002149838<br>B2F1BFF0ABF8377051DA49DB02B26390000F08B1 | 03/15/2025<br>18:29:02 | 04/01/2025<br>00:56:17 |
| 811 | PA0002130458<br>832675DAB93182B2C5E5DA5110D4E3E0660CD182 | 03/15/2025<br>21:58:35 | 03/22/2025<br>17:04:51 |
| 812 | PA0002384747<br>5B2B9563F05C2CBA4E2440DD84DD633CE53D135E | 03/16/2025<br>17:49:00 | 04/15/2025<br>21:57:46 |
| 813 | PA0002039285<br>AB5CDC31AEB275AEA1FF16C0CBBF64DF410E7B43 | 03/17/2025<br>00:20:55 | 03/23/2025<br>20:16:57 |
| 814 | PA0002405936<br>D4C6E60637AF6DD061E60C8A8D5765C302A6B549 | 03/17/2025<br>23:53:09 | 04/10/2025<br>06:57:21 |
| 815 | PA0002378075<br>68FE67AB258A0D6022E32F1150E9C35596E4E767 | 03/18/2025<br>04:55:39 | 03/23/2025<br>10:39:07 |
| 816 | PA0002454778<br>DCA6CDFA2F8839B91BC800826BFB6FD8FB7E3FD2 | 03/18/2025<br>05:29:58 | 03/24/2025<br>01:26:34 |
| 817 | PA0002476744<br>5D69BC93D3A194EA942CAC720EB78042798A46FF | 03/18/2025<br>12:39:44 | 06/14/2025<br>00:13:48 |
| 818 | PA0002490352<br>DCCAF16FBBB8BCB3BAA3D6BE54DF585F17D666C8 | 03/18/2025<br>17:32:01 | 04/30/2025<br>06:51:20 |
| 819 | PA0002393071<br>07D183ACDE4666D48DFBBFDA039D1220D6923FFC | 03/18/2025<br>21:00:18 | 04/02/2025<br>20:32:57 |
| 820 | PA0002405937<br>60BCCBB0AC4CBFF8FF0BA4FCBD32E5FA3BAADD16 | 03/18/2025<br>21:13:54 | 05/15/2025<br>21:22:50 |
| 821 | PA0002427505<br>35D2057D36EFDD0EB97A4D6FDE68CD531601DEB2 | 03/19/2025<br>17:53:05 | 03/24/2025<br>01:25:30 |
| 822 | PA0002537566<br>41D10ACAA37CD8261EA304604CFFBA86C32311E3 | 03/21/2025<br>04:04:59 | 04/27/2025<br>00:26:38 |
| 823 | PA0002516018<br>8D86A4D3C58698883A04EE6FA23B57EBE97A03C4 | 03/22/2025<br>02:58:42 | 03/27/2025<br>21:35:06 |
| 824 | PA0002509398<br>5A4275018D6428F9B002CDADB9C342E005CDBE49 | 03/22/2025<br>12:30:31 | 05/05/2025<br>13:24:45 |
| 825 | PA0002476881<br>AED3926DE572FD6F7CAB5FC4073F063C4842EA7A | 03/23/2025<br>05:49:00 | 05/10/2025<br>19:10:01 |
| 826 | PA0002183213<br>0DEB96AF33448E73AD38E972446A59A8913DFEBE | 03/24/2025<br>01:24:55 | 06/13/2025<br>06:19:03 |
| 827 | PA0002178770<br>1FABB726ECA383E33E20658CE7301894C31BBC95 | 03/24/2025<br>05:10:53 | 04/23/2025<br>03:20:18 |
| 828 | PA0002384751<br>444F00AD47BF37250EDEC9E71512628A18A7662B | 03/24/2025<br>22:48:17 | 04/01/2025<br>17:02:50 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|------------------------|---------------|----------|
| 829 | PA0002517476<br>564BD546171E2BBF7F4F16B559A31B0B528D0745C | 03/26/2025<br>21:55:12 | 04/27/2025<br>10:16:42 |
| 830 | PA0002528175<br>18970696780FDC567F96B36206940DD2990E97C6 | 03/27/2025<br>00:07:40 | 04/12/2025<br>21:23:20 |
| 831 | PA0002521738<br>BC750B54C1330D9F27AA44549FC2C6DB5315A645 | 03/27/2025<br>06:31:20 | 04/03/2025<br>21:57:36 |
| 832 | PA0002490354<br>5343780A2DA07D0760D914E082FD68E3D32AF0FA | 03/27/2025<br>18:03:31 | 06/02/2025<br>03:16:02 |
| 833 | PA0002242995<br>42AA386BD112CD4528AEE7A4ADB1238D20A87BF0 | 03/27/2025<br>19:58:55 | 03/31/2025<br>14:24:22 |
| 834 | PA0002401001<br>383562C61260983D2E18AE321423876CC906B80D | 03/28/2025<br>14:10:15 | 04/03/2025<br>07:30:23 |
| 835 | PA0002506272<br>B45EAED0F3D3750DCE6A26E8E00D306DF16AA6B8 | 03/28/2025<br>14:37:20 | 06/25/2025<br>03:00:36 |
| 836 | PA0002480607<br>90F56245E806E422BA6F3E779546273F8F2BDF23 | 03/28/2025<br>15:12:24 | 05/06/2025<br>13:57:58 |
| 837 | PA0002465385<br>266A0AC2CD9184003134D42E6B1ACC9EA4B87E44 | 03/28/2025<br>22:37:40 | 06/03/2025<br>01:21:37 |
| 838 | PA0002335462<br>3ACD1EECE1081E1CA41E348646481F4D9E28B44E | 03/29/2025<br>04:08:05 | 05/07/2025<br>04:32:46 |
| 839 | PA0002119684<br>5954CA36DA9BD29C667D78C6FA6EE9CFB6C65806 | 03/30/2025<br>23:16:34 | 04/24/2025<br>11:39:23 |
| 840 | PA0002109330<br>09E4DD5DED8676D79433C09E76F73797D7C23802 | 03/30/2025<br>23:17:49 | 04/16/2025<br>19:16:10 |
| 841 | PA0002399999<br>8ADBF077B90ADDD57155F5BE20D4D31FE793C3F6 | 03/30/2025<br>23:19:53 | 05/02/2025<br>04:57:21 |
| 842 | PA0002399998<br>E1DC17F1E6B165394C514C08B55A305613F4AAE6 | 03/30/2025<br>23:30:04 | 06/09/2025<br>21:49:23 |
| 843 | PA0002484987<br>9E70F524FA09FF04F061EE01E244B3E9062AFBFE | 03/30/2025<br>23:54:41 | 06/17/2025<br>01:59:01 |
| 844 | PA0002506261<br>8DBC14CFECBA1E6385DAA1681435200EAEBA8839 | 03/31/2025<br>18:07:52 | 06/28/2025<br>05:21:51 |
| 845 | PA0002315288<br>CCF640BE0F22EDFFA9A663CAF10C58DAFF0F7291 | 03/31/2025<br>18:50:02 | 04/09/2025<br>14:07:58 |
| 846 | PA0002186982<br>6C9128E9323CFBFBE3CF64DF2C80BCC1FF7F8B60 | 03/31/2025<br>18:53:42 | 04/15/2025<br>21:55:37 |
| 847 | PA0002253099<br>7995AC678267712BB3819BB48E9E1DDCB1DD12E6 | 03/31/2025<br>23:33:49 | 04/05/2025<br>10:23:09 |
| 848 | PA0002494705<br>0703E518FCE632FF81FC6E2BD7EBCCA2505D98F7 | 04/01/2025<br>07:19:06 | 04/07/2025<br>01:37:24 |
| 849 | PA0002321272<br>D156C5F6B8F3AF78BE99FC1DD0FBF7177BBCED5C | 04/01/2025<br>09:23:12 | 04/05/2025<br>10:22:53 |
| 850 | PA0002431077<br>FBD51FFB13F094684EC9176706DA0E430EEC01F9 | 04/02/2025<br>01:43:22 | 06/24/2025<br>01:14:51 |
| 851 | PA0002405944<br>91ABE265B87828D4AB8248B6604817DE7D61CFAA | 04/02/2025<br>01:45:39 | 06/24/2025<br>01:12:52 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|-------------------------|---------------|----------|
| 852 | PA0002522513<br>BAB188F233BE49950E7DF1E6D1C1865952367A88 | 04/02/2025<br>07:46:24 | 06/17/2025<br>10:02:37 |
| 853 | PA0002509400<br>97E7C0D2EBAD8F8A6F17A16A2CAF662FFE57135D | 04/04/2025<br>08:53:25 | 06/27/2025<br>13:14:42 |
| 854 | PA0002477556<br>BFFDF94C6EB178C5A8E0B4DF7F1D62C1922E24F5 | 04/04/2025<br>09:27:59 | 06/03/2025<br>05:28:25 |
| 855 | PA0002477020<br>AAD2E329F838DECB6A54316169D92CD74423F0D2 | 04/04/2025<br>09:56:20 | 04/29/2025<br>12:42:18 |
| 856 | PA0002280355<br>E5A6E612E0C052ABEB93B81B989A930C9C4AD15F | 04/05/2025<br>00:42:55 | 05/12/2025<br>23:23:12 |
| 857 | PA0002399133<br>E6980BE0F3B461D9E551A1C3341408DB8174B426 | 04/05/2025<br>00:47:58 | 04/15/2025<br>21:05:01 |
| 858 | PA0002295602<br>F79ED94190ADC5734573AA4A13934FF9627357CD | 04/05/2025<br>01:08:52 | 06/30/2025<br>19:18:25 |
| 859 | PA0002500861<br>546C853F46B87B8074C415E7866FED0662C6A016 | 04/05/2025<br>13:28:51 | 06/24/2025<br>01:12:08 |
| 860 | PA0002461468<br>6EBA4DD2E3FC88DA341391AD5235E860119C882C | 04/06/2025<br>03:39:16 | 06/17/2025<br>10:01:36 |
| 861 | PA0002459341<br>4FA6DAA4B0424D75CAC76A3588F638BA67C3EB7B | 04/06/2025<br>09:44:12 | 04/09/2025<br>22:22:33 |
| 862 | PA0002462498<br>F2055BD564D30890219076135D24103A83870B1E | 04/06/2025<br>18:47:37 | 04/15/2025<br>20:55:36 |
| 863 | PA0002429210<br>67BE77F0A63AABA7D891F0DA69139C33EA32B92B | 04/07/2025<br>06:16:14 | 04/10/2025<br>11:25:03 |
| 864 | PA0002135002<br>F5C12B1A268928E982444A9F4C184A5B5CE1F16A | 04/07/2025<br>21:49:39 | 04/30/2025<br>04:33:53 |
| 865 | PA0002514156<br>113AB9D8B44E2FC6903D3DD2111B9971B78C8496 | 04/07/2025<br>22:13:48 | 04/12/2025<br>02:54:30 |
| 866 | PA0002517646<br>CE07A0E000DD55F4FC616C4D7357FD7241FD837A | 04/08/2025<br>18:17:24 | 06/02/2025<br>03:15:59 |
| 867 | PA0002400998<br>0B11F332B272BA249897091923EBD7BACDCD78A3 | 04/08/2025<br>18:17:49 | 04/12/2025<br>00:58:23 |
| 868 | PA0002516129<br>6307CD6EE0870DD8458B9A806E627947B8683ABC | 04/09/2025<br>12:25:48 | 04/15/2025<br>19:00:41 |
| 869 | PA0002350383<br>D323B4EC16C8CD83752B6A5E4B65DEED95346FA2 | 04/10/2025<br>00:00:05 | 05/15/2025<br>23:30:07 |
| 870 | PA0002425533<br>71971282149D5BE36BDAEE5F0763FC155532FFB8 | 04/10/2025<br>02:21:32 | 07/04/2025<br>06:13:07 |
| 871 | PA0002389579<br>B56C320DF91A81F620DE09BF052BC98867A3D5CC | 04/10/2025<br>03:29:25 | 04/22/2025<br>14:42:57 |
| 872 | PA0002522503<br>14453161202A6BFBA415FD20D2C6D379DC069DD2 | 04/10/2025<br>11:13:59 | 06/21/2025<br>09:38:41 |
| 873 | PA0002240554<br>63A77683D49B6AF7C1ECD5B467782B22B246BC0B | 04/11/2025<br>08:31:50 | 05/10/2025<br>06:20:45 |
| 874 | PA0002321322<br>04EB105D5428A57115112B90129C1EF9E3C078BC | 04/11/2025<br>09:21:31 | 06/23/2025<br>01:53:06 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 875 | PA0002101766<br>2BD29F8D69BA9A390B2B1A0C4F97FE6089BD9E44 | 04/11/2025<br>12:55:06 | 06/25/2025<br>05:34:24 |
| 876 | PA0002377828<br>719C65D6191B5FF637ABE3164005C36EA313EA4D | 04/11/2025<br>13:24:09 | 05/06/2025<br>06:04:56 |
| 877 | PA0002494779<br>2F22DF1D8180F2E9CD13085CF22DFBB9E9A26ACD | 04/11/2025<br>14:01:50 | 04/15/2025<br>21:58:51 |
| 878 | PA0002308428<br>E79EC4D3FEB92367693E14BB727D49796B3C6C6F | 04/11/2025<br>14:27:47 | 04/15/2025<br>21:50:02 |
| 879 | PA0002399995<br>188D2AC04956D03923A436B42C849FCAD1A2D0B4 | 04/11/2025<br>15:26:39 | 04/15/2025<br>21:27:46 |
| 880 | PA0002500903<br>79C22BD7137E632CC97854D832C048412AABAB12 | 04/11/2025<br>15:28:48 | 04/15/2025<br>22:23:17 |
| 881 | PA0002225586<br>E32601E960CAEC9C13888601F486C6000BF9C873 | 04/11/2025<br>15:44:52 | 04/15/2025<br>21:01:02 |
| 882 | PA0002477540<br>16DF646D31D59743074E4ADE5AB6D9C028962E37 | 04/12/2025<br>15:14:14 | 04/15/2025<br>21:46:15 |
| 883 | PA0002459339<br>2FDEAA49858CD8EBE88104D429D0D638D13D8D75 | 04/12/2025<br>19:25:05 | 06/04/2025<br>15:01:51 |
| 884 | PA0002527060<br>75D281875CD190DF3BF29F198A21CFB9E38A9E64 | 04/13/2025<br>00:37:59 | 07/02/2025<br>10:57:56 |
| 885 | PA0002468292<br>74F5DA8A860CEC063C4A727AF3EA2A7F940993C6 | 04/13/2025<br>10:48:37 | 07/05/2025<br>21:32:26 |
| 886 | PA0002245636<br>7C855BDC9908D306E69B6D67E09725AE6C14D6C0 | 04/13/2025<br>11:08:05 | 04/30/2025<br>06:51:40 |
| 887 | PA0002136637<br>291FBDCCB166E2B3BABD1BBBEDC629EC375EEB32 | 04/13/2025<br>11:09:34 | 04/30/2025<br>06:49:24 |
| 888 | PA0002490350<br>91A97642A33279EA15053291822E498C3B0ABD62 | 04/13/2025<br>11:38:23 | 07/09/2025<br>04:49:46 |
| 889 | PA0002449507<br>E14CF8BF78C0E2735198916459BD6B87F1B32BE5 | 04/13/2025<br>20:02:37 | 04/30/2025<br>06:34:24 |
| 890 | PA0002522501<br>D101D8CA57B4645C45FEA1B69EAA46696B7A3D26 | 04/15/2025<br>01:08:18 | 06/22/2025<br>01:11:51 |
| 891 | PA0002435313<br>A9268293D9108412EBAFCE6C64F3F7E21CBA25CC | 04/15/2025<br>11:48:39 | 07/03/2025<br>17:03:53 |
| 892 | PA0002490358<br>C5FCCBCC0FB2AA3BB83528467FE4F4F9B16B87F3 | 04/15/2025<br>18:47:43 | 07/02/2025<br>10:07:44 |
| 893 | PA0002463444<br>2B1D69BAE0B1AD4E1DE080EDCE6C889859CDB1E3 | 04/17/2025<br>05:45:21 | 05/26/2025<br>00:14:26 |
| 894 | PA0002455584<br>CBBA33BF1DDB236CA01170CE86F8640E40619771 | 04/17/2025<br>06:23:07 | 07/06/2025<br>22:04:19 |
| 895 | PA0002484977<br>B08E2FB0AB1999FDA8129A311C75AC44F8B4A95C | 04/18/2025<br>00:21:46 | 07/02/2025<br>10:17:08 |
| 896 | PA0002400315<br>28EAA642CA985767B4EB098FD571550429777172 | 04/18/2025<br>00:21:55 | 05/23/2025<br>00:06:31 |
| 897 | PA0002527072<br>C62645C9014421388093BF63F3856FC17952AB5E | 04/18/2025<br>04:14:49 | 04/24/2025<br>16:19:56 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 898 | PA0002476931<br>5F8415147BA68A38690DBA14C1E27F057E228A4C | 04/18/2025<br>05:19:21 | 05/14/2025<br>17:27:38 |
| 899 | PA0002277033<br>E078B84E2961C5CBE891F39D63B85A576897E52F | 04/18/2025<br>05:19:22 | 05/02/2025<br>05:07:53 |
| 900 | PA0002400307<br>EF594B74C2AABCDECD370925D345C24AF632DDF3 | 04/18/2025<br>05:20:24 | 05/02/2025<br>04:55:15 |
| 901 | PA0002337933<br>594B1EC594576B1294B0757C21ADF7A928EB5F09 | 04/18/2025<br>07:41:47 | 05/18/2025<br>21:05:01 |
| 902 | PA0002506319<br>710999EECD2AA0520051C386F9A4EF73F743719A | 04/19/2025<br>01:20:22 | 04/22/2025<br>14:35:32 |
| 903 | PA0002195506<br>05EBD8C29118D473550899941352F12A097DDC23 | 04/19/2025<br>05:37:14 | 07/09/2025<br>11:33:03 |
| 904 | PA0002514157<br>BE15C71F49698EC998BC1B5477E4D4D53747F5E6 | 04/19/2025<br>07:23:37 | 04/27/2025<br>00:11:58 |
| 905 | PA0002164883<br>BB582530F9BE92171594ADD44D363B635C732438 | 04/19/2025<br>20:34:21 | 05/06/2025<br>14:36:57 |
| 906 | PA0002490366<br>9A5218C0000FB8A15180C0BC225EC391FA9BFF35 | 04/19/2025<br>20:34:46 | 07/02/2025<br>10:38:13 |
| 907 | PA0002476918<br>4A9B635E88CF5F661F7FB62E71EF445A5965AB2F | 04/20/2025<br>01:58:36 | 07/12/2025<br>10:16:51 |
| 908 | PA0002491143<br>FE55BE1957101AFF73FBD64E07ACED821BB68BF1 | 04/20/2025<br>19:37:48 | 07/02/2025<br>10:26:36 |
| 909 | PA0002537583<br>790D6D2BB2EADBCD823C7513A1773E4CA73DEBCE | 04/20/2025<br>22:24:53 | 04/30/2025<br>23:52:40 |
| 910 | PA0002241449<br>7D7C8F9388BB672616AE4776724BD944771BFC3B | 04/21/2025<br>03:36:00 | 07/09/2025<br>11:32:09 |
| 911 | PA0002098006<br>5D6ACCD241B40B27DEFB0572AB82DE7583515925 | 04/21/2025<br>17:08:01 | 05/01/2025<br>20:57:24 |
| 912 | PA0002258683<br>5D890A569405A6EEBEC7E9AB12D6C23F6C0AA269 | 04/21/2025<br>17:14:56 | 05/01/2025<br>20:58:07 |
| 913 | PA0002280370<br>99D8772F0FAE75981FA9C0CF6C0F57E8D37316CD | 04/21/2025<br>17:49:50 | 05/01/2025<br>21:09:30 |
| 914 | PA0002445178<br>743EDE7C0F2B5801AFC36E54099CED32AD3C81D7 | 04/22/2025<br>05:09:24 | 06/13/2025<br>23:44:50 |
| 915 | PA0002490361<br>6799F98C8266D28FE3F0530ECED6E28F55A803D6 | 04/22/2025<br>06:56:07 | 07/07/2025<br>09:04:38 |
| 916 | PA0002509324<br>C48E7FCA7802BC14C6A80D68FF8AE995C6FE7435 | 04/22/2025<br>07:27:54 | 04/26/2025<br>12:52:08 |
| 917 | PA0002131867<br>CE9E507456359C63A9C31BB2F113C76F1A6452B3 | 04/22/2025<br>09:07:06 | 06/24/2025<br>20:07:45 |
| 918 | PA0002522499<br>72AD93EAD3576A2BD2A7691F878BC0EF0C4511A0 | 04/22/2025<br>11:59:31 | 05/13/2025<br>14:54:03 |
| 919 | PA0002509655<br>D41B2CF5A6F513982AB6A6D69527010DFBF38F3E | 04/22/2025<br>15:09:11 | 05/22/2025<br>13:49:15 |
| 920 | PA0002491136<br>10C34CE082C45C31C240553D8715237F90CD93DC | 04/22/2025<br>18:59:50 | 06/25/2025<br>10:56:47 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|-------------------------|---------------|----------|
| 921 | PA0002484850<br>1D34460D3AA3F453A537FDA25EC22480DB2DAA8E | 04/22/2025<br>19:54:24 | 06/29/2025<br>17:53:15 |
| 922 | PA0002128388<br>42730C2B510F6C5787C84F1C4F833F7ED8D2BB40 | 04/22/2025<br>22:41:23 | 06/03/2025<br>01:24:22 |
| 923 | PA0002506316<br>42D6E34ED86FA3012FCE9F4930A62533F2AB23EF | 04/22/2025<br>23:21:01 | 06/25/2025<br>13:23:17 |
| 924 | PA0002509388<br>7EFFC8659CA89256E20FEE01015A91BA42ED83A6 | 04/23/2025<br>16:58:54 | 07/03/2025<br>05:31:53 |
| 925 | PA0002411299<br>1093C8247752EBFE1ECA68BD32CE7D2733601137 | 04/23/2025<br>22:20:12 | 04/29/2025<br>05:22:49 |
| 926 | PA0002154976<br>485E7813CD966A9133B422B50EF5FB1F79C5A043 | 04/24/2025<br>15:16:12 | 07/09/2025<br>04:45:59 |
| 927 | PA0002321282<br>BE5697662378975BF0EFE5B6831E82E47CC543AB | 04/25/2025<br>03:00:34 | 07/12/2025<br>01:39:48 |
| 928 | PA0002265965<br>8660054EE7A795DDB03182442FA59958414D414F | 04/25/2025<br>09:48:08 | 07/12/2025<br>01:39:38 |
| 929 | PA0002203160<br>73A2A94B799E648A0B3BF984EF26B33BDB6D9F3B | 04/26/2025<br>17:10:56 | 07/04/2025<br>01:10:55 |
| 930 | PA0002135670<br>051A52EFFAA41578BB5F4F7EDE4827997D21BC4C | 04/26/2025<br>17:14:58 | 06/13/2025<br>15:16:13 |
| 931 | PA0002525409<br>8869A2BFACD5165F733A8608777D54EDFFCF36E6 | 04/27/2025<br>12:38:31 | 05/23/2025<br>17:03:14 |
| 932 | PA0002480633<br>C9642005BD505D79D207FF774BDEA1B1400EAF14 | 04/27/2025<br>15:21:45 | 07/02/2025<br>10:15:00 |
| 933 | PA0002272621<br>654CFBA775433926717A3E0D58C90196F0413460 | 04/27/2025<br>15:22:19 | 07/10/2025<br>21:13:02 |
| 934 | PA0002216215<br>49610F004DDF6EF37DA9BC2E1B80B50BD7F35C9B | 04/28/2025<br>03:44:20 | 05/02/2025<br>04:57:17 |
| 935 | PA0002169943<br>F17FB21BFFED5BEE909A221EF19C66805DA2C59D | 04/28/2025<br>03:49:16 | 05/02/2025<br>04:56:36 |
| 936 | PA0002490168<br>B317BDBEE9F3D9B0AE78A31EF1FA2A858CAAB3A8 | 04/28/2025<br>03:50:09 | 05/02/2025<br>04:52:08 |
| 937 | PA0002147907<br>79E66DEABCED39AD80325B25ADDDF8ED61A9BC06 | 04/28/2025<br>03:53:51 | 06/30/2025<br>15:34:39 |
| 938 | PA0002319739<br>AC3D3B8282563DDBACFEEB9915DA0ACA37FEC2DD | 04/28/2025<br>03:54:51 | 05/02/2025<br>05:25:11 |
| 939 | PA0002143431<br>2053F578471906D2E1D3E5A3C40EBCF42ADB6582 | 04/28/2025<br>04:25:05 | 05/02/2025<br>04:57:22 |
| 940 | PA0002509633<br>779454F6283468B3F0945754CB4C4E9A5F41B2D9 | 04/28/2025<br>04:25:49 | 07/09/2025<br>02:57:10 |
| 941 | PA0002411295<br>5C3D2E9C04E4C097755E46668107EFE82259ED24 | 04/28/2025<br>04:27:32 | 05/02/2025<br>05:15:14 |
| 942 | PA0002480596<br>7F92ED46CE67CFEEAA8C4EB051034036316992B2 | 04/28/2025<br>04:27:48 | 05/02/2025<br>05:16:57 |
| 943 | PA0002420350<br>F3C116A08858187FFC16F74309929EBA47701B9F | 04/28/2025<br>04:28:49 | 06/24/2025<br>01:13:41 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|------------------------|---------------|----------|
| 944 | PA0002169931<br>7C99E492EC61646CED06952C682B68AACFCD7C33 | 04/28/2025<br>04:28:59 | 05/02/2025<br>05:07:09 |
| 945 | PA0002449520<br>76B1D59B15DE16992EB0FBD9CF414E3E46126480 | 04/28/2025<br>04:29:37 | 05/02/2025<br>04:55:54 |
| 946 | PA0002480668<br>CF32FA7E432DB7B0E09410A8AABFF33AF658328E | 04/28/2025<br>04:29:39 | 06/06/2025<br>22:52:22 |
| 947 | PA0002315286<br>1A73D8163644CA83E455669951E0582657F422E8 | 04/28/2025<br>04:31:49 | 05/02/2025<br>05:08:33 |
| 948 | PA0002526947<br>6BE774ABE4738AC73C689F8FD17BDB43B9F06253 | 04/28/2025<br>05:28:10 | 05/28/2025<br>00:22:55 |
| 949 | PA0002447297<br>D6964FA8C5F377130946C6445C4280BE5A9DFD34 | 04/28/2025<br>11:29:51 | 07/09/2025<br>11:36:00 |
| 950 | PA0002052862<br>4577E56ABE4B7F3BA8A72106C4F58220F426B639 | 04/28/2025<br>11:42:01 | 07/09/2025<br>11:28:26 |
| 951 | PA0002126674<br>C4705CDBE06284FCCC4E7C0AFA85554E5CE10645 | 04/28/2025<br>11:50:39 | 07/09/2025<br>11:50:53 |
| 952 | PA0002454785<br>7154F74B3C3E00E9143895A68162F2EC86F86868 | 04/28/2025<br>21:32:22 | 05/04/2025<br>06:51:57 |
| 953 | PA0002346436<br>5973D6EEB9558FD2C562CBBD2BD986D8FA4EDF52 | 04/29/2025<br>08:12:51 | 07/12/2025<br>04:13:48 |
| 954 | PA0002429208<br>BF8657C89DC51ED00C7D52969966DC21E122A184 | 04/29/2025<br>10:03:16 | 06/17/2025<br>10:38:02 |
| 955 | PA0002455517<br>F1FAF0A02D5430F724E27A9E600DE39D1703701E | 04/29/2025<br>10:05:35 | 07/06/2025<br>23:10:32 |
| 956 | PA0002459592<br>21D7CB5A5C382B6E12D5DF2D9587C4869DF910F4 | 04/29/2025<br>13:59:19 | 06/20/2025<br>03:26:38 |
| 957 | PA0002303168<br>8F9D1363B5874A1DF6039659C10D8FEFA3AD9CB0 | 04/29/2025<br>21:57:37 | 07/04/2025<br>09:58:26 |
| 958 | PA0002506270<br>9FB8ED012AE6FF7409445447D65266A6F86D4D44 | 04/30/2025<br>01:12:39 | 06/17/2025<br>10:06:06 |
| 959 | PA0002506320<br>5D41FDC74F09E33DECAA9455F97986E6FF6E2F0C | 04/30/2025<br>06:48:44 | 07/11/2025<br>17:27:12 |
| 960 | PA0002389320<br>B43E7D11437FDE832E48250E14D5384E1505D28E | 04/30/2025<br>06:49:13 | 07/06/2025<br>21:32:14 |
| 961 | PA0002480452<br>C86841F31C81C7CEA8083CE2A036AABAD879D184 | 04/30/2025<br>06:50:01 | 07/02/2025<br>09:48:34 |
| 962 | PA0002449432<br>2B14A70FD94ED5B87CAEDAA0533D289AA32AFB54 | 04/30/2025<br>07:12:06 | 05/09/2025<br>00:07:15 |
| 963 | PA0002484822<br>5619367F5A6DD48210B34E87E6D3ABCDAD9CB0F0 | 04/30/2025<br>07:14:55 | 07/02/2025<br>10:17:25 |
| 964 | PA0002516027<br>83A36D2B88CDB302101E4924D798C61D6CDF0BAE | 04/30/2025<br>12:18:10 | 07/02/2025<br>10:15:17 |
| 965 | PA0002490451<br>2B55AC3B786625CF7851A7123A78A22FC6859D0E | 04/30/2025<br>18:29:57 | 07/12/2025<br>11:20:18 |
| 966 | PA0002132395<br>40D4A1A156BD94E458420F0E49C541AA2191B72A | 04/30/2025<br>20:49:37 | 06/28/2025<br>17:29:36 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 967 | PA0002223959<br>9E41664C5580ED151DF4535CA0B8008F345C93E9 | 05/01/2025<br>09:10:59 | 07/06/2025<br>21:07:02 |
| 968 | PA0002388652<br>EB5B704D646AB62A30D91D17BB74E84EAB345575 | 05/01/2025<br>18:37:26 | 07/06/2025<br>21:05:32 |
| 969 | PA0002253098<br>441BC90B5AE8021E78AD45EE276B136D9A95BEDC | 05/01/2025<br>20:54:28 | 06/10/2025<br>00:31:18 |
| 970 | PA0002521746<br>446349B13825C3DAA900535B7A9FCB3D02AF711C | 05/02/2025<br>02:19:05 | 07/11/2025<br>00:24:25 |
| 971 | PA0002464920<br>6C295D4F790085133E8197DADCAFA6B1E4C28A18 | 05/03/2025<br>04:07:16 | 07/04/2025<br>21:44:17 |
| 972 | PA0002430895<br>CED353AE09AEF6EFC3DFE4C5C2D0C31EF25384D4 | 05/04/2025<br>06:07:41 | 07/06/2025<br>19:52:45 |
| 973 | PA0002476917<br>41439F7E54F4C3480EC400B918371AEE52CE05EF | 05/04/2025<br>19:43:18 | 07/12/2025<br>03:01:00 |
| 974 | PA0002516031<br>4FF250EB6B53CCC23E052344A0EC482C5935DE2A | 05/04/2025<br>20:01:38 | 06/23/2025<br>04:04:24 |
| 975 | PA0002522510<br>555105A99B6A4FA6B99143819F20A9CCCA04232C | 05/04/2025<br>20:48:53 | 06/17/2025<br>10:06:07 |
| 976 | PA0002437610<br>57B97016AA2B9BE5B8BC3915423D82D4F8B52F96 | 05/04/2025<br>21:34:09 | 07/06/2025<br>22:44:36 |
| 977 | PA0002526983<br>9108DFC2F8AA3F9BD786EB81AB55F3C83BAE8F59 | 05/05/2025<br>01:00:29 | 07/09/2025<br>00:07:49 |
| 978 | PA0002475578<br>15AF07666672A2F611B19078F8DE17D1D4C75613 | 05/05/2025<br>05:01:37 | 05/30/2025<br>20:20:43 |
| 979 | PA0002516144<br>1908BDD6CC4531281E1755D49FECD27A6B7B57AF | 05/05/2025<br>06:49:18 | 06/17/2025<br>02:21:24 |
| 980 | PA0002484829<br>461A52646888B79AE93FBFFF016FAA6973D6189E | 05/05/2025<br>20:40:12 | 06/26/2025<br>08:33:57 |
| 981 | PA0002494784<br>BD70485B4C579412601DF165541359569A0EFB45 | 05/05/2025<br>22:25:40 | 07/12/2025<br>03:08:53 |
| 982 | PA0002474350<br>AC7510823BED3560DE78296DC4F61FAA9571DCFD | 05/05/2025<br>23:52:32 | 07/07/2025<br>14:12:12 |
| 983 | PA0002500970<br>C6B4A5CF63962B141E147F0E0A8812FE3F4EE4AC | 05/06/2025<br>02:52:50 | 07/06/2025<br>19:54:31 |
| 984 | PA0002470007<br>E0DA4BEBB8A683861C7624D8DC7A1A5FC5054997 | 05/06/2025<br>13:57:50 | 07/01/2025<br>15:58:15 |
| 985 | PA0002480610<br>492EEA537AED41C211298AEC8E1433F363F92CE8 | 05/06/2025<br>13:58:00 | 07/01/2025<br>14:16:50 |
| 986 | PA0002086150<br>1F7CDB9AA890C775DFD360C7B0831CF7D2BD6507 | 05/06/2025<br>14:10:15 | 06/03/2025<br>01:26:43 |
| 987 | PA0002163976<br>EAB3533FB381C799B59AAA64A20DF16CE3C18A18 | 05/06/2025<br>16:15:55 | 07/09/2025<br>11:37:09 |
| 988 | PA0002187577<br>605C9418209F27737FD241EF51A32CBFABAAB038 | 05/07/2025<br>06:09:34 | 06/03/2025<br>16:37:46 |
| 989 | PA0002509390<br>172AC12FFB010DD27A71E41524A1EB92CFB74608 | 05/08/2025<br>00:21:30 | 06/17/2025<br>02:11:11 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|-------------------------|---------------|----------|
| 990 | PA0002477488<br>31469BA4071D5804172DE1DAF17E860BC7370F37 | 05/08/2025<br>00:56:04 | 07/06/2025<br>22:40:03 |
| 991 | PA0002219640<br>75A353D79EC4B06347D0AD1935D3F3D242B8A70C | 05/08/2025<br>14:11:50 | 05/31/2025<br>19:58:48 |
| 992 | PA0002516024<br>80DA66E3A0FB570C29A87D9693EF6CFD1413ACE3 | 05/08/2025<br>21:16:55 | 06/13/2025<br>21:52:33 |
| 993 | PA0002516043<br>1332E39F68D1414288413CBF7D1084FB7E8B2E16 | 05/09/2025<br>00:45:03 | 06/22/2025<br>11:59:38 |
| 994 | PA0002465377<br>117B854063633E382FFEBD9C7C3267D61AB5F07F | 05/10/2025<br>06:31:46 | 06/23/2025<br>00:23:37 |
| 995 | PA0002509626<br>5CE6452F1248F5E374779AF74CE314C1782CB8AB | 05/11/2025<br>22:51:50 | 07/12/2025<br>11:35:51 |
| 996 | PA0002515855<br>2D0E71034822F9AB5C1F0A8EBB43D1F230B592E0 | 05/11/2025<br>22:59:50 | 07/12/2025<br>10:48:08 |
| 997 | PA0002484840<br>DC0FA1B94E84BBD5BC61EBF6238C205920624B44 | 05/12/2025<br>02:12:00 | 07/12/2025<br>03:33:16 |
| 998 | PA0002127776<br>6626F9CE2FE6779876EE8D5467EC62F7D6B5C44C | 05/12/2025<br>19:56:55 | 05/23/2025<br>21:05:30 |
| 999 | PA0002384715<br>99668E32A1637C328EBF8A57212864C42943E00A | 05/14/2025<br>02:53:21 | 07/06/2025<br>18:00:02 |
| 1000 | PA0002494699<br>96503BE5423C8933BEEFE5E529B19AE640191F8F | 05/14/2025<br>03:13:35 | 06/13/2025<br>22:21:25 |
| 1001 | PA0002531794<br>8F45644B40FACDB49508A5A4DF155315A8123546 | 05/14/2025<br>03:25:51 | 07/09/2025<br>00:09:20 |
| 1002 | PA0002525411<br>B3B67C2451BFE8757DD2EF25AFB600F2F584C0C9 | 05/14/2025<br>03:38:42 | 07/12/2025<br>10:25:22 |
| 1003 | PA0002484824<br>D857E3982421B51471457E22DDB31C2C1E057DB8 | 05/14/2025<br>03:39:13 | 06/29/2025<br>08:13:12 |
| 1004 | PA0002506268<br>B057DD023D9269D2C04BC234D9AF76736CC4B603 | 05/14/2025<br>04:34:56 | 07/01/2025<br>19:12:27 |
| 1005 | PA0002415359<br>D70FA2AACD1E5D7CCCEE25DFC8AFF5D13D48A37F | 05/14/2025<br>05:47:55 | 07/11/2025<br>17:18:51 |
| 1006 | PA0002522463<br>5544527EC69C7F5B5A2D690ADE125FC6CF47E21E | 05/14/2025<br>05:56:55 | 07/10/2025<br>03:26:27 |
| 1007 | PA0002527326<br>6A8A203952DF07C7609C1C8451ABC842D8E5B400 | 05/14/2025<br>06:23:44 | 07/09/2025<br>03:15:54 |
| 1008 | PA0002354995<br>F9C7BEBA511B047E76D63252CF0F842FB42B7EFD | 05/14/2025<br>17:17:52 | 07/08/2025<br>14:44:33 |
| 1009 | PA0002522498<br>42A833B7DFA0242A39AC2FBFC68D57D113E1FF80 | 05/15/2025<br>01:02:25 | 07/12/2025<br>11:28:50 |
| 1010 | PA0002522497<br>A91ADA5F071170605A7B4A352C09E81B6EEA7D12 | 05/15/2025<br>03:02:09 | 07/12/2025<br>04:06:31 |
| 1011 | PA0002431065<br>7067EC690C1BB211741D21F918FF18CD9A88364A | 05/15/2025<br>06:14:38 | 06/25/2025<br>07:06:33 |
| 1012 | PA0002492284<br>413801438C0E04A56560AB471A1A6C169870AEFF | 05/15/2025<br>06:35:38 | 06/25/2025<br>13:51:28 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 1013 | PA0002477025<br>B138557B7BB357E905F088F91ED323ACD21A76EB | 05/15/2025<br>18:04:20 | 07/07/2025<br>13:49:09 |
| 1014 | PA0002443638<br>ACC48C9AA7D6F7FF553B5F8E6A43FE3F9533B752 | 05/15/2025<br>20:19:13 | 06/13/2025<br>02:40:43 |
| 1015 | PA0002415389<br>69BBB094F140AB08D00AEB8A0FBE16AE1486F7EE | 05/15/2025<br>23:27:26 | 06/17/2025<br>00:55:50 |
| 1016 | PA0002501017<br>29406EA7C3F72D294FFCD0F7A3C38E9DE6077BC0 | 05/16/2025<br>07:27:20 | 06/30/2025<br>17:20:27 |
| 1017 | PA0002537596<br>87BCFD60282BA8A365AEF5443502D789337DD873 | 05/16/2025<br>14:27:31 | 05/23/2025<br>05:41:28 |
| 1018 | PA0002522491<br>609DB681EB593A10E5A57128A374AAC7DB9BF6D8 | 05/16/2025<br>21:23:04 | 07/12/2025<br>11:24:24 |
| 1019 | PA0002454782<br>B596E7253378C3ADDC059731D97A7D14CEB2A3AA | 05/17/2025<br>10:35:29 | 07/01/2025<br>16:06:46 |
| 1020 | PA0002509636<br>891698262F59CF597F30FC3B1A494185820C4152 | 05/18/2025<br>23:58:03 | 07/09/2025<br>12:16:06 |
| 1021 | PA0002183193<br>6B50AC212C031ACC4065D8EA7C4F301569AA5475 | 05/19/2025<br>01:22:33 | 07/06/2025<br>21:08:42 |
| 1022 | PA0002506317<br>03B02F33FA1C398792A5FFFD4A151013E3B3905B | 05/19/2025<br>07:37:19 | 07/12/2025<br>11:38:04 |
| 1023 | PA0002517650<br>E2F0B9C51F163C90CB5733FA488FE4D4805D3DA0 | 05/19/2025<br>19:02:46 | 07/06/2025<br>18:43:03 |
| 1024 | PA0002517652<br>AD909492FF1D2D66F7D1A9518E7A92A96C902E42 | 05/19/2025<br>19:03:23 | 07/09/2025<br>12:17:11 |
| 1025 | PA0002517647<br>4F6A448E10CAD425DCC5344782AEE272FBC53FFD | 05/19/2025<br>19:06:42 | 06/03/2025<br>05:31:05 |
| 1026 | PA0002515969<br>B8F068B28FA268676F81361C6DEF198369031356 | 05/19/2025<br>20:53:18 | 07/09/2025<br>03:22:36 |
| 1027 | PA0002522464<br>D7BA9C611AC945A697FAC8BB763A342F628B385A | 05/20/2025<br>01:07:59 | 06/24/2025<br>01:16:44 |
| 1028 | PA0002531929<br>27CC536F348404CCBCECD657814D332ABA6AEC58 | 05/20/2025<br>14:20:58 | 06/26/2025<br>21:28:06 |
| 1029 | PA0002515982<br>CE08A585EE9C818790F00E844670ABCA05B4CBB6 | 05/20/2025<br>21:07:07 | 07/02/2025<br>02:28:55 |
| 1030 | PA0002454976<br>D131A7CD0D2A31ECAD5D3F0A3262E2627E8E504A | 05/21/2025<br>01:11:10 | 07/02/2025<br>10:17:53 |
| 1031 | PA0002506314<br>C52CDD7DF1C9C1FD5F781BD6019BD3BD09945D73 | 05/21/2025<br>05:24:28 | 07/05/2025<br>06:17:22 |
| 1032 | PA0002468294<br>465F2D6D760840AD0776D57BDBD406D9BD0427A3 | 05/21/2025<br>08:57:00 | 07/06/2025<br>21:50:50 |
| 1033 | PA0002254907<br>23A9A7479B0CC181DAAC25FBFB331D5196124FF6 | 05/21/2025<br>17:16:25 | 06/10/2025<br>00:31:02 |
| 1034 | PA0002254938<br>98D959FEBF1484FF0985F699B5A5D8BED3A02E69 | 05/21/2025<br>19:31:24 | 06/02/2025<br>03:16:16 |
| 1035 | PA0002474351<br>581E490CBF1D7516175AAAC776E5CC23A8B75C3A | 05/21/2025<br>19:38:32 | 07/06/2025<br>22:47:43 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|-------------------------|---------------|----------|
| 1036 | PA0002538517<br>61C82FAF239ED476F74D03BF44AC3FFC056B5EC5 | 05/23/2025<br>02:20:30 | 07/05/2025<br>13:43:27 |
| 1037 | PA0002538406<br>4C2874EFDA428C7B1344FB2C8116774FAFAAFF31 | 05/24/2025<br>04:51:52 | 06/17/2025<br>10:18:29 |
| 1038 | PA0002286941<br>E7ED1038FA8F4E06BAB9FCF0A954866124380CB8 | 05/24/2025<br>10:46:54 | 05/28/2025<br>22:50:54 |
| 1039 | PA0002461447<br>6CA66A2AB44C87FAD5AE7D7AAEBDD437E96085F0 | 05/24/2025<br>17:35:10 | 06/25/2025<br>10:28:43 |
| 1040 | PA0002509625<br>278B695C43D7EEA3D407A656EB0EED1669B460B0 | 05/26/2025<br>00:52:45 | 07/09/2025<br>03:16:21 |
| 1041 | PA0002490321<br>E3C2AF5D677A43477AF9A2E2A81FBA4CC9E5AA30 | 05/26/2025<br>03:37:27 | 07/06/2025<br>20:04:32 |
| 1042 | PA0002449506<br>0E3F0D32BB1209102CF9F8B2ED78EB097FE552B3 | 05/26/2025<br>09:19:22 | 07/11/2025<br>21:32:04 |
| 1043 | PA0002373759<br>EA8A415D6E56D1DD4B3F444CEFBEB86790AE0B11 | 05/26/2025<br>21:43:36 | 06/30/2025<br>19:18:30 |
| 1044 | PA0002282506<br>5D467584AE846A55B0920A73A2BB4DA18003222D | 05/26/2025<br>21:44:41 | 06/07/2025<br>19:04:35 |
| 1045 | PA0002490145<br>DDCBCAD6C8384875A3E0756FD31F8D8ED8CE838F | 05/27/2025<br>22:06:50 | 07/12/2025<br>11:31:34 |
| 1046 | PA0002449519<br>BD4701BCED7C40E6FF4B87074036DF51F4CBF6BB | 05/27/2025<br>22:39:01 | 07/11/2025<br>19:22:44 |
| 1047 | PA0002509285<br>B0C9A20422492D6370BC2EC947243EDA8BB5A8B6 | 05/28/2025<br>00:33:04 | 07/12/2025<br>10:22:45 |
| 1048 | PA0002476932<br>FF4940C519AB6C1DE67D20D0AE16BD6BDD38A985 | 05/28/2025<br>20:57:02 | 06/07/2025<br>09:36:33 |
| 1049 | PA0002431068<br>87D0FA65335F223DD21426D83EEA1BE09CC4539B | 05/29/2025<br>08:19:33 | 07/02/2025<br>05:04:14 |
| 1050 | PA0002465217<br>022F821E1AD468DAC1CADA0EE0217A69F0B37899 | 05/29/2025<br>16:35:31 | 07/01/2025<br>15:39:28 |
| 1051 | PA0002126446<br>DFCCBFB7EED852E6617D609C4731A1744A9862A9 | 05/29/2025<br>16:44:11 | 07/01/2025<br>16:06:11 |
| 1052 | PA0002147904<br>16964274EEF2DEB09294CF8A21B1AFBB9CC70842 | 05/29/2025<br>16:48:16 | 06/27/2025<br>19:25:41 |
| 1053 | PA0002531828<br>E3D4CACA51D98EDD755DCCFC556C3A6523067A6B | 05/31/2025<br>06:31:43 | 07/09/2025<br>15:36:58 |
| 1054 | PA0002050765<br>0A2CED6A80772951B44561D6108AA88096E1A75C | 05/31/2025<br>12:56:40 | 06/07/2025<br>18:42:42 |
| 1055 | PA0002494756<br>D22F5B43FA07AC102DE017CEA66FB58E9782BF57 | 05/31/2025<br>17:23:13 | 06/24/2025<br>01:15:21 |
| 1056 | PA0002200761<br>557B5DAD5E3CAC1EBF7F510D67437F1D01235D11 | 05/31/2025<br>19:25:45 | 07/12/2025<br>06:36:30 |
| 1057 | PA0002200699<br>1D1CFE4975FA86AA9A3DC1505EEAEED91CCB9B36 | 05/31/2025<br>19:27:03 | 07/04/2025<br>01:15:08 |
| 1058 | PA0002318079<br>4B9552EC0BBD7DB2F1637B771E60A306402CB5CC | 05/31/2025<br>19:27:15 | 06/10/2025<br>00:30:48 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|-------------------------|---------------|----------|
| 1059 | PA0002182715<br>56BF0671C368B87782691AB922B69AF7CF37FB90 | 05/31/2025<br>19:29:41 | 06/10/2025<br>00:31:01 |
| 1060 | PA0002427524<br>BA7547F2722C1BD02AB643202A9AAF293B98CD06 | 05/31/2025<br>19:29:42 | 07/04/2025<br>01:10:35 |
| 1061 | PA0002158598<br>2F83CE09B1F20BE375C20F1028CD3FBEF3813FDE | 05/31/2025<br>19:34:59 | 07/04/2025<br>01:10:43 |
| 1062 | PA0002258682<br>3191681C58BD7644E78F6498C50CEE6B723C5171 | 05/31/2025<br>19:42:45 | 07/02/2025<br>02:58:25 |
| 1063 | PA0002143435<br>2EA0290F13E4A4197E055E913DFCD0B58D85DF2B | 05/31/2025<br>19:42:49 | 07/02/2025<br>02:57:45 |
| 1064 | PA0002506267<br>4ECD3E0F012BA169543E6C654FE552BE2123587A | 05/31/2025<br>19:46:17 | 06/17/2025<br>10:12:10 |
| 1065 | PA0002155133<br>DCAE89B587A018E667287D4F43426A43B69715C4 | 05/31/2025<br>19:47:00 | 06/10/2025<br>00:30:49 |
| 1066 | PA0002266484<br>D63DEDF42BC64501308A6BD243641AF8649016A3 | 05/31/2025<br>19:48:54 | 07/06/2025<br>21:37:24 |
| 1067 | PA0002531765<br>46505DF0CD7783F1C90CD476DAA1A81833757140 | 05/31/2025<br>20:57:18 | 07/12/2025<br>12:04:33 |
| 1068 | PA0002526990<br>5A1C59C9EE4CE69BE5FDB9919C3F04B381B4BCBE | 06/01/2025<br>10:39:54 | 07/11/2025<br>00:24:26 |
| 1069 | PA0002494704<br>39C6C591DB4264865EB6CEF88C3500AA1DA93977 | 06/01/2025<br>11:15:34 | 06/18/2025<br>06:39:14 |
| 1070 | PA0002476915<br>EDBA0E7A6F5972F1FBC158F345D73A32E6B43BE8 | 06/01/2025<br>23:45:47 | 07/01/2025<br>16:07:04 |
| 1071 | PA0002527310<br>3EA8A721F60CBF9B6AFF6E9224C3C12C312FCF1A | 06/02/2025<br>03:10:27 | 07/09/2025<br>03:26:14 |
| 1072 | PA0002497039<br>8876C835746D730D704424987C0554FA4ACC9351 | 06/02/2025<br>04:02:50 | 07/02/2025<br>10:29:12 |
| 1073 | PA0002527846<br>3925B569E63C5AFB56EFA3DE6EB29B384D5C9876 | 06/02/2025<br>05:26:24 | 07/12/2025<br>11:40:33 |
| 1074 | PA0002465213<br>3DF0FEEA7591A8768460E5982F42F4454B22B3E7 | 06/02/2025<br>23:15:11 | 07/12/2025<br>03:05:53 |
| 1075 | PA0002469678<br>B8E9F8970F0EEF9D3CD75471FECDDB1658266E90 | 06/03/2025<br>02:20:25 | 07/02/2025<br>10:05:52 |
| 1076 | PA0002490356<br>A680D284B973E8D0B1AD72BE2F801B73B5B56AFD | 06/03/2025<br>02:21:31 | 07/02/2025<br>10:21:56 |
| 1077 | PA0002476882<br>26B404BB3E2ED24056935A6A0DB87538D7D1EFD4 | 06/03/2025<br>02:21:45 | 07/09/2025<br>22:09:36 |
| 1078 | PA0002501002<br>369BF027CF954B9026776332D36B7A7FAB4ABD5E | 06/03/2025<br>02:22:38 | 07/07/2025<br>09:04:00 |
| 1079 | PA0002378454<br>DA32773302026EC3435F517368AA194C81ECA8D5 | 06/03/2025<br>02:30:28 | 07/06/2025<br>23:19:16 |
| 1080 | PA0002477483<br>A026650122502402606774BB2DA1403D4CC97D21 | 06/03/2025<br>05:35:42 | 07/02/2025<br>11:08:17 |
| 1081 | PA0002126637<br>9A5ACC9C958C00F1B826AC91A7DB3423BCE3F400 | 06/03/2025<br>16:38:02 | 07/09/2025<br>11:30:24 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|--------------------------|---------------|----------|
| 1082 | PA0002527101<br>14C25987325B13756167F421221E191825CD54D5 | 06/03/2025<br>20:53:51 | 07/12/2025<br>03:55:20 |
| 1083 | PA0002527083<br>7E9EB642B469FF480E263424367FF634F334D3AF | 06/03/2025<br>22:16:13 | 07/12/2025<br>10:47:31 |
| 1084 | PA0002531763<br>B18F9471580DB783CEF459B46FA54369EE2B529C | 06/03/2025<br>23:46:44 | 07/11/2025<br>16:34:17 |
| 1085 | PA0002490458<br>D5C378B77439265E7E10A910D5FEBC451C103DA6 | 06/04/2025<br>22:18:57 | 07/12/2025<br>11:19:53 |
| 1086 | PA0002477021<br>18163E1F32226D05A79E9FEB901762436B627C67 | 06/04/2025<br>22:41:32 | 06/25/2025<br>14:37:01 |
| 1087 | PA0002515927<br>09D7CF110D6240E9AAA8B10F62D7E733352C2424 | 06/05/2025<br>04:53:39 | 07/12/2025<br>11:20:12 |
| 1088 | PA0002534200<br>EEA45ADC9E5941349F2710EB2D164A2FA18A135F | 06/05/2025<br>05:06:19 | 06/08/2025<br>05:06:20 |
| 1089 | PA0002461445<br>9A091F480E49786737D8A164F7FC08D1C73496EB | 06/05/2025<br>05:43:46 | 06/17/2025<br>01:19:23 |
| 1090 | PA0002400314<br>7597C80EAED55D7164C40D01EBF6C15DE4268AC4 | 06/05/2025<br>15:50:47 | 07/09/2025<br>11:43:59 |
| 1091 | PA0002431037<br>BBC1010335A05CC819C52EC487984D0954AF47B6 | 06/05/2025<br>15:52:47 | 06/24/2025<br>12:53:04 |
| 1092 | PA0002500907<br>6858F89F7C9FA86B878D7BAFB26AAB415084B7E6 | 06/05/2025<br>15:55:31 | 07/09/2025<br>11:46:24 |
| 1093 | PA0002526944<br>D80B3E1C7C26C45D5B8853B1DF84EDD3528DDAF4 | 06/05/2025<br>20:11:09 | 07/12/2025<br>11:28:26 |
| 1094 | PA0002515913<br>4A87976DF975AF0013D22460B15D350AB6498369 | 06/05/2025<br>22:25:41 | 07/12/2025<br>11:17:17 |
| 1095 | PA0002476872<br>80FAC60CC7F6FB91205A5D103A477F7D99172B90 | 06/06/2025<br>20:09:26 | 07/12/2025<br>10:25:43 |
| 1096 | PA0002468301<br>9D8B3E25527F21574C7C7760FF687D3A1416C712 | 06/06/2025<br>20:17:10 | 06/17/2025<br>10:00:10 |
| 1097 | PA0002463443<br>FAD000C0C0FA384ADDE4118B0160564CD9E40D38 | 06/07/2025<br>06:24:10 | 06/17/2025<br>01:56:25 |
| 1098 | PA0002490453<br>DBEBA0177AAF0A4EE5C5DD672481447974C8756D | 06/07/2025<br>08:03:08 | 06/28/2025<br>04:51:14 |
| 1099 | PA0002528182<br>C4160EC41A0267CB6A97DF2B821E2CA04F426CCB | 06/07/2025<br>14:58:54 | 07/07/2025<br>00:41:37 |
| 1100 | PA0002537593<br>C43989D640C69F94C5DC1112F18217A0C978CD96 | 06/07/2025<br>16:09:51 | 06/29/2025<br>01:11:31 |
| 1101 | PA0002534199<br>C44771B201930C20DF5BC154C51ADCC4D82CEF9D | 06/08/2025<br>16:14:29 | 06/13/2025<br>02:00:18 |
| 1102 | PA0002522461<br>E7CD0EFFA2A14310C177AF8B3F614169FBCBA009 | 06/08/2025<br>16:43:47 | 07/01/2025<br>19:06:33 |
| 1103 | PA0002425538<br>9C41308E5DB8820F5E530560B7CAFDD192FCF9F3 | 06/09/2025<br>00:55:50 | 07/06/2025<br>19:51:44 |
| 1104 | PA0002509284<br>CF7F0CAFC45271808D9CB5DC61631CAD4F395089 | 06/09/2025<br>03:28:27 | 07/12/2025<br>10:39:58 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 1105 | PA0002490438<br>E6684B688EB24D22565D5CD5A432D5203F0F6169 | 06/09/2025<br>07:12:34 | 07/07/2025<br>03:01:03 |
| 1106 | PA0002405762<br>BB99D8516F04910F451D18008CCEC6F3CD62B98C | 06/09/2025<br>17:24:02 | 07/02/2025<br>10:35:25 |
| 1107 | PA0002377818<br>3F4017DC4543750B5D069CEC1B2C2C83718D0F7D | 06/09/2025<br>18:11:24 | 07/09/2025<br>04:50:39 |
| 1108 | PA0002437602<br>56B21CEA911D9DD8BB31F09E62FB2A3CD51DD705 | 06/11/2025<br>12:58:11 | 07/09/2025<br>11:33:15 |
| 1109 | PA0002119596<br>EE4D29BA667E69950AA31279F7FA846BF696BF9D | 06/11/2025<br>13:25:27 | 07/11/2025<br>21:37:34 |
| 1110 | PA0002509288<br>B9B2AAA731561399A17E886DC60BF7AED53254CE | 06/12/2025<br>01:12:04 | 07/01/2025<br>19:09:55 |
| 1111 | PA0002516125<br>B85903CF35966CF17D3399D03A22F5D828B9D9AE | 06/12/2025<br>03:12:26 | 07/12/2025<br>10:20:11 |
| 1112 | PA0002534196<br>B947CB0BE4D4A3038433A0C7D4960020C4A028B5 | 06/12/2025<br>04:23:00 | 07/12/2025<br>11:39:35 |
| 1113 | PA0002531832<br>9584FF4676B68475BD5A62DD968D7C218510FF31 | 06/12/2025<br>05:28:56 | 07/11/2025<br>00:55:03 |
| 1114 | PA0002147682<br>CA0BEF3F878732A15ED3BF5FE35FF711ACC0DD2E | 06/12/2025<br>05:41:49 | 06/23/2025<br>15:54:32 |
| 1115 | PA0002337491<br>CC9795CC0B78D6BDB0013D4C78D852927D80802A | 06/12/2025<br>09:11:38 | 06/27/2025<br>09:11:26 |
| 1116 | PA0002453486<br>8D198CBCB19DC628C7FB4CEC4456109E0232CA71 | 06/12/2025<br>09:32:49 | 07/09/2025<br>11:48:00 |
| 1117 | PA0002453983<br>72ACB9A107341008730593EA4C32E3491A642198 | 06/12/2025<br>12:19:18 | 06/17/2025<br>01:22:34 |
| 1118 | PA0002534201<br>F08AD5B426431B457688A24780A361261C0F0FA6 | 06/12/2025<br>13:00:14 | 07/03/2025<br>05:51:45 |
| 1119 | PA0002516037<br>90AC10449AFFDE8CBFE6FE592B4D7E8ECAAA8E7F | 06/12/2025<br>16:13:00 | 07/09/2025<br>12:41:05 |
| 1120 | PA0002531798<br>85A70F1D566431571B1A7BADA68E9A4D8B7A9231 | 06/13/2025<br>00:04:14 | 07/11/2025<br>00:49:10 |
| 1121 | PA0002367749<br>9816CA879D6B86C6E7BA48D3FC0FDEE2E4AE40A4 | 06/13/2025<br>00:21:19 | 07/09/2025<br>19:16:35 |
| 1122 | PA0002506262<br>2D8479FAA98AA2B259AB7AE75229FDD6B303CA2A | 06/13/2025<br>00:46:00 | 07/02/2025<br>10:04:52 |
| 1123 | PA0002459334<br>728DEC05248A4A322E7460AB267B1BD724DE8B3B | 06/13/2025<br>02:55:58 | 07/10/2025<br>20:09:11 |
| 1124 | PA0002515983<br>6D5F2BC923E26FA533D07BA0C38E7517F6A578EC | 06/13/2025<br>04:01:36 | 06/21/2025<br>09:39:25 |
| 1125 | PA0002522506<br>8509AC45A6C2199A72A0369D6FEC7DDBD8A1F913 | 06/13/2025<br>04:01:37 | 06/21/2025<br>09:33:21 |
| 1126 | PA0002509287<br>1ED8EEE316D4B0C213679A99DF8AB88477304973 | 06/13/2025<br>04:01:37 | 06/30/2025<br>17:18:39 |
| 1127 | PA0002527065<br>9AC70AC19B7CC9AA8FA142E7AB002000304FD911 | 06/13/2025<br>04:01:37 | 06/24/2025<br>12:50:15 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|------------------------|---------------|----------|
| 1128 | PA0002521748<br>CFBCCCAC796343060A96DF686D4C71476ACDDE83 | 06/13/2025<br>04:01:38 | 06/21/2025<br>09:28:10 |
| 1129 | PA0002516044<br>ABFD05E351576BED9663FE4F8AE732751D04B1FF | 06/13/2025<br>04:01:41 | 06/21/2025<br>09:35:38 |
| 1130 | PA0002509260<br>9D0376AE8E507CCF9F04F7B0B58E71567D317DC0 | 06/13/2025<br>04:01:41 | 07/12/2025<br>10:44:18 |
| 1131 | PA0002509289<br>46D5981EB33C3097F172EB8F238F124AB17B4A55 | 06/13/2025<br>04:01:43 | 06/21/2025<br>09:33:59 |
| 1132 | PA0002521733<br>0476A788723A0DC56FEB43E6FE5CD4C2305A4AAB | 06/13/2025<br>04:01:54 | 07/11/2025<br>00:39:37 |
| 1133 | PA0002527054<br>76DA9986FD67F24F7E816E486BFD9D5C5311F35B | 06/13/2025<br>04:01:57 | 06/21/2025<br>09:52:59 |
| 1134 | PA0002531776<br>099266D4B0872E7A4020BEEE1CD4A6DDEC50E1F1 | 06/13/2025<br>04:02:24 | 06/26/2025<br>19:43:41 |
| 1135 | PA0002531797<br>7F3B18E1D0E4550F31854F5EA347A9FF670E2BC0 | 06/13/2025<br>04:05:38 | 07/09/2025<br>00:10:01 |
| 1136 | PA0002515979<br>25DD7F7676F4E3D01BDDC0F81165F4BECD94B039 | 06/13/2025<br>04:11:38 | 07/12/2025<br>10:39:04 |
| 1137 | PA0002534207<br>5B45B2E0E7FEFDAE6C6AF2C9321EA073017168E0 | 06/13/2025<br>04:45:51 | 06/23/2025<br>12:05:45 |
| 1138 | PA0002527042<br>6A8C534901AEEEA09B5620970E69697988368B2B | 06/13/2025<br>23:48:27 | 06/30/2025<br>17:18:16 |
| 1139 | PA0002494697<br>980AFBAB906CDAC68D30A16C7045DFF7408FA125 | 06/14/2025<br>00:07:47 | 07/02/2025<br>11:00:06 |
| 1140 | PA0002490329<br>7180D3C158454F4EAA61633649FA674819A37411 | 06/14/2025<br>04:50:06 | 07/09/2025<br>11:52:48 |
| 1141 | PA0002136715<br>F79649E6278CD8FB8DD319BADA5BD95358C26B47 | 06/14/2025<br>18:28:25 | 07/09/2025<br>04:50:37 |
| 1142 | PA0002526951<br>56715CC7F53AA07D0DA03FFBFAB551DE125C52B4 | 06/14/2025<br>19:11:00 | 07/09/2025<br>00:06:21 |
| 1143 | PA0002521735<br>FFEA3BE8BAD7DFC2AE353A26DA31817ACD1F8B16 | 06/14/2025<br>20:01:19 | 07/01/2025<br>19:14:00 |
| 1144 | PA0002526972<br>2A0F0939EB090FF88042F47B85DEB433598EE197 | 06/14/2025<br>20:06:53 | 07/11/2025<br>00:44:29 |
| 1145 | PA0002509356<br>B13F5608DFB2AFEBC577CB314FBED83DABA88134 | 06/14/2025<br>20:07:26 | 07/01/2025<br>19:08:12 |
| 1146 | PA0002506271<br>BB3610D614227851DE0E2E47A44A693764CBA5D3 | 06/14/2025<br>20:07:37 | 07/06/2025<br>01:30:23 |
| 1147 | PA0002342706<br>717075180A56740FF48276FD79245E2171BBEC7F | 06/15/2025<br>05:27:51 | 07/12/2025<br>10:26:17 |
| 1148 | PA0002497035<br>FD62E1BBE26DA7D7F68ACEE3488C6EC21B1E5DAA | 06/15/2025<br>08:24:13 | 07/06/2025<br>21:49:06 |
| 1149 | PA0002522493<br>48923C2971CBE718A2D0457CE0DBFE6DFDD788EC | 06/15/2025<br>14:34:33 | 07/12/2025<br>06:33:08 |
| 1150 | PA0002225587<br>966AF5D11568D7D5896168F66E882245BA8A5F07 | 06/15/2025<br>20:30:43 | 07/01/2025<br>15:55:54 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|------------------------|---------------|----------|
| 1151 | PA0002143433 41577E4102ED339277357B7EF3E97C1347487EE2 | 06/15/2025 22:19:40 | 06/22/2025 11:15:44 |
| 1152 | PA0002470013 5B467FED4EE547F8952BEA339144906EAE599BE6 | 06/15/2025 22:54:01 | 07/12/2025 01:12:25 |
| 1153 | PA0002516029 4194F4803242BCE1CDD90B44A0AB889D83E63454 | 06/15/2025 23:07:34 | 07/07/2025 09:05:04 |
| 1154 | PA0002506269 9861659DEBD8430E736AE8DD818939E2B7C5B092 | 06/15/2025 23:17:04 | 07/07/2025 09:04:58 |
| 1155 | PA0002491137 F38F2DDB58292469374ED21E5EC729D923DF36CF | 06/15/2025 23:22:35 | 07/06/2025 21:12:59 |
| 1156 | PA0002484827 48C2C0C3EB8745F30E1EFDA1CA3C5943E9EC1547 | 06/16/2025 00:02:56 | 06/25/2025 19:27:55 |
| 1157 | PA0002299688 BE759F6A958267C1A4C7E1B93F63ECB0B0EE0A46 | 06/16/2025 00:19:41 | 06/26/2025 00:11:16 |
| 1158 | PA0002527034 E3A8CF6B8009C2BA0B114F224E3A23A3D4C57BAA | 06/16/2025 00:30:35 | 06/21/2025 09:37:34 |
| 1159 | PA0002521732 62E796BE12D9F84AFF5D4282FFF031093F96FD8C | 06/16/2025 00:34:08 | 06/21/2025 09:35:40 |
| 1160 | PA0002521731 95C4A3AB20121966DF11AE75FDDDE87D9E858148 | 06/16/2025 00:35:17 | 06/21/2025 09:35:47 |
| 1161 | PA0002531777 A11C2B4812D87EC371B0C91A51F0E4DDE5AFD372 | 06/16/2025 00:37:30 | 07/04/2025 17:07:00 |
| 1162 | PA0002531767 99D5B26E67AB6B2C2E60D95F3AE2C567B0FC4635 | 06/16/2025 00:40:33 | 06/27/2025 22:46:31 |
| 1163 | PA0002531817 4B67AD77844350770440C49C7F3F542E273B9AB5 | 06/16/2025 00:43:42 | 07/02/2025 11:05:16 |
| 1164 | PA0002069288 084FCDA7C84964DA6E1B05353EE42CFC4B78A5B8 | 06/16/2025 05:45:45 | 07/09/2025 04:23:55 |
| 1165 | PA0002070816 EBC75FD3F24B24A008F1CB3134B8FD15ED6A438E | 06/16/2025 07:28:36 | 07/09/2025 05:32:51 |
| 1166 | PA0002515955 CCB55F42C26EAF3910719E0E6A4CD95133806E3A | 06/16/2025 08:17:36 | 07/09/2025 11:53:29 |
| 1167 | PA0002522471 BD96B35CED6E105289208ED7B86A6D017731B474 | 06/16/2025 08:32:15 | 07/09/2025 03:23:52 |
| 1168 | PA0002476933 4D4B9D0DFAB2937F91476A0F53B8F9CBEB679FF3 | 06/16/2025 08:50:01 | 07/09/2025 11:30:35 |
| 1169 | PA0002532327 769F9307BD76068FECF3434A9E12D638C44258C2 | 06/16/2025 09:56:47 | 07/11/2025 00:24:23 |
| 1170 | PA0002515947 8B9914ED5E27E815FC94B0ADDF3D7FB5351C867B | 06/16/2025 10:37:25 | 07/12/2025 11:51:51 |
| 1171 | PA0002506276 84353F96ED7460EB434B5BE0516791E47342D55E | 06/17/2025 00:48:15 | 07/12/2025 10:38:40 |
| 1172 | PA0002500967 EC0EB8AB09F33E5432D6BDFD29C874E8DEC690A3 | 06/17/2025 00:50:39 | 07/03/2025 05:31:54 |
| 1173 | PA0002509286 CDD361D7699372E9445A845890BA83B6DD60BA12 | 06/17/2025 00:59:15 | 06/28/2025 05:22:00 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|------------------------|---------------|----------|
| 1174 | PA0002500853<br>376F01E6D8E0C68A9F332CE004971D1E87538263 | 06/17/2025<br>01:03:40 | 07/12/2025<br>10:57:44 |
| 1175 | PA0002515936<br>B49F67C240BF2356FD41A5634C7455E2E6789D28 | 06/17/2025<br>01:04:53 | 07/12/2025<br>03:20:48 |
| 1176 | PA0002484983<br>978B47AC7FEE49FFAB8EA97F86A97849DCAFDDDB | 06/17/2025<br>01:05:00 | 07/07/2025<br>10:05:52 |
| 1177 | PA0002455589<br>25F0D5C94309DA0C996ECBC1497F6A8290763077 | 06/17/2025<br>01:08:27 | 07/06/2025<br>23:05:23 |
| 1178 | PA0002298114<br>4E9FD31EF75B55DF5DDD84E2E2F9C1022C2E477A | 06/17/2025<br>01:33:04 | 07/06/2025<br>22:02:44 |
| 1179 | PA0002468305<br>8B02DD22BAB06F176897144EFC84E9B2997B50D8 | 06/17/2025<br>01:38:13 | 07/12/2025<br>10:30:42 |
| 1180 | PA0002527048<br>6D13B269DCA95FEAD74DFFBF80EB930E4615F0EE | 06/17/2025<br>01:55:53 | 07/02/2025<br>11:10:40 |
| 1181 | PA0002506313<br>DDB0BF17C197427DD020F7C5BA375F9AC56966E6 | 06/17/2025<br>01:58:45 | 07/09/2025<br>11:51:53 |
| 1182 | PA0002462578<br>BC053B7D50B94FCB80AC16CB28816536E30A1CB0 | 06/17/2025<br>02:13:27 | 07/06/2025<br>22:18:33 |
| 1183 | PA0002509267<br>62DBC3F955441D63A7E604C37C1A2D4F9BDDAE74 | 06/17/2025<br>04:23:20 | 06/30/2025<br>17:18:51 |
| 1184 | PA0002531815<br>FC6ACA4DEAD34143A014A198F290C6ECAF615439 | 06/17/2025<br>04:25:02 | 07/06/2025<br>19:52:49 |
| 1185 | PA0002536519<br>BF9389FCE20A79F05BDA888C04DD9885FABA3063 | 06/17/2025<br>04:46:37 | 07/03/2025<br>05:50:29 |
| 1186 | PA0002534208<br>A135E8D6ADAA367464CD0951DA1613ACE3B201AA | 06/17/2025<br>04:55:50 | 07/01/2025<br>19:19:48 |
| 1187 | PA0002534204<br>4A0B35A325DD3EC02A90080EF8E01DA562C329A8 | 06/17/2025<br>04:58:06 | 07/12/2025<br>03:43:53 |
| 1188 | PA0002534209<br>CCE5359FA5DCC5631C2609B75A84CBDB340EFEB0 | 06/17/2025<br>05:02:06 | 07/03/2025<br>05:32:18 |
| 1189 | PA0002534197<br>4B819306CA3D520ABAE5DB213A92CDC367D4C58C | 06/17/2025<br>05:04:23 | 07/12/2025<br>03:44:26 |
| 1190 | PA0002534210<br>145B8BA719283C32CAB65DE9F58989CEE7889B28 | 06/17/2025<br>05:04:58 | 07/12/2025<br>06:42:28 |
| 1191 | PA0002534205<br>E768A9BAD3C6E8F3E362D0BF11B0B3F6FACA61A9 | 06/17/2025<br>05:04:59 | 07/06/2025<br>20:01:22 |
| 1192 | PA0002531831<br>6C7F3AB8A0A2CA9F738D4083C36F335BE9AECE04 | 06/17/2025<br>05:10:26 | 07/06/2025<br>20:03:23 |
| 1193 | PA0002531796<br>320DCB52920137D7C73AB0CF629EC36DD55AD871 | 06/17/2025<br>05:13:18 | 06/30/2025<br>17:18:41 |
| 1194 | PA0002531774<br>054FAC60439F115DA1A3B929172A2821E117D644 | 06/17/2025<br>05:15:15 | 07/02/2025<br>10:59:08 |
| 1195 | PA0002531793<br>9C522A6C6D114BA5B40A6115086BCCFEF814A8F5 | 06/17/2025<br>05:15:25 | 06/25/2025<br>09:28:42 |
| 1196 | PA0002527338<br>DEC445537F00969CC0084CCD95A8A55BD5F2C99E | 06/17/2025<br>05:15:41 | 07/06/2025<br>19:58:27 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|------------------------|---------------|----------|
| 1197 | PA0002527059<br>85DE90DE084400A48837D0C37B4FFF2EF5876FDF | 06/17/2025<br>05:15:48 | 07/06/2025<br>19:53:28 |
| 1198 | PA0002531816<br>7CA33D0ECF420E79730814000AEDA41302D81A21 | 06/17/2025<br>05:18:48 | 07/06/2025<br>19:51:34 |
| 1199 | PA0002527229<br>B6998A782D6F21D2161A0168CCF867AB29140A4B | 06/17/2025<br>05:26:31 | 07/06/2025<br>20:10:47 |
| 1200 | PA0002531830<br>EDAC799162A192C993C5D9B57003D71AD94063C8 | 06/17/2025<br>05:27:42 | 07/06/2025<br>20:01:18 |
| 1201 | PA0002527350<br>C075228C225366505A46EB9DC6CA66E1974C3288 | 06/17/2025<br>05:29:01 | 07/06/2025<br>20:00:14 |
| 1202 | PA0002531827<br>ACD062A2C66C4931F171CE0C12A32BA7DB9BBF01 | 06/17/2025<br>05:36:58 | 07/06/2025<br>20:24:41 |
| 1203 | PA0002490454<br>31175BFB91DC53411BD95C7CBAD2C53EF8514481 | 06/18/2025<br>00:35:45 | 07/12/2025<br>11:26:45 |
| 1204 | PA0002536486<br>A34B3299625A43BEA8265114403C6B0174A3F094 | 06/18/2025<br>02:20:51 | 07/06/2025<br>20:20:36 |
| 1205 | PA0002527267<br>9D2838E6418B406CEB9C98FA1981019920EDE70A | 06/18/2025<br>04:49:47 | 07/06/2025<br>19:51:45 |
| 1206 | PA0002531939<br>D61CFACD133DA941B4F137816004625A0F8093F8 | 06/19/2025<br>11:40:05 | 07/12/2025<br>06:50:07 |
| 1207 | PA0002538533<br>D6EF2B4EBBD0656D6A3C4225D86964DB7E2DD79D | 06/19/2025<br>19:46:13 | 07/12/2025<br>11:09:42 |
| 1208 | PA0002429175<br>E690BA9D456CB34883335FF2DF1C7CFB1625422A | 06/20/2025<br>02:44:51 | 06/25/2025<br>17:42:12 |
| 1209 | PA0002521754<br>251607C0413A306CB7B49EB601B1E52ECBB39802 | 06/20/2025<br>18:47:37 | 06/30/2025<br>17:18:22 |
| 1210 | PA0002536510<br>464D97A0CD3767EF9D32E87EF67CA91BDF67810E | 06/20/2025<br>19:10:29 | 07/05/2025<br>14:03:42 |
| 1211 | PA0002532331<br>7E1AEBD921556C6CC5D1822D0231B151646A5291 | 06/21/2025<br>06:39:49 | 07/02/2025<br>11:23:32 |
| 1212 | PA0002445182<br>87D75D9235B81EC354FDAA1F55F9C11C2ECCFE07 | 06/22/2025<br>00:40:46 | 07/08/2025<br>13:54:44 |
| 1213 | PA0002537585<br>C813C670EBAF9A286B54E1335456F259278C938B | 06/22/2025<br>03:32:38 | 07/06/2025<br>14:44:11 |
| 1214 | PA0002335497<br>6AECD64092F17E9085560DDF13411F5C617EA4B6 | 06/22/2025<br>08:55:56 | 06/29/2025<br>05:58:40 |
| 1215 | PA0002522490<br>14DD5F83669912B7676372B4A5F6ABA8F08EE38A | 06/22/2025<br>21:48:27 | 07/12/2025<br>11:30:39 |
| 1216 | PA0002512390<br>D0248CFDCE0EC9950E40E98AD320E935C931F8AA | 06/23/2025<br>05:38:38 | 07/09/2025<br>12:21:51 |
| 1217 | PA0002528174<br>CAD3E418170BCD2BB82F9E24DFA5290DA0228D48 | 06/23/2025<br>05:47:27 | 07/07/2025<br>02:50:23 |
| 1218 | PA0002427448<br>03F73B4001397D836B654BC12E9B6A71A33EDF76 | 06/23/2025<br>20:34:29 | 07/01/2025<br>16:01:38 |
| 1219 | PA0002476930<br>1353884254F20D5332B15BD8B3C7B1E68A53E458 | 06/23/2025<br>20:40:28 | 07/06/2025<br>21:23:18 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 1220 | PA0002425541<br>B54B922E38AFFA3365619537ECCA231E22E1F275 | 06/24/2025<br>05:55:19 | 06/29/2025<br>07:29:39 |
| 1221 | PA0002147897<br>3F234693C7427250358D58C3A9CBB4A5DE6E058A | 06/24/2025<br>07:03:43 | 07/02/2025<br>19:21:21 |
| 1222 | PA0002494686<br>20D49D536912E1265D9389994045CC98A4B5A21D | 06/24/2025<br>22:17:05 | 07/02/2025<br>11:20:28 |
| 1223 | PA0002443594<br>403D8490BC0EAAEADDCD4BE7EFB27C9F969DBE34 | 06/25/2025<br>02:18:29 | 07/03/2025<br>05:31:49 |
| 1224 | PA0002521749<br>8E1EE7BA6B03DE98BC3904F8D3BF6F443E5B2A9A | 06/25/2025<br>03:20:44 | 07/09/2025<br>11:45:43 |
| 1225 | PA0002534198<br>C6A1953AEE49071818FAF6566113DFD2F49DB1B8 | 06/25/2025<br>03:48:06 | 07/09/2025<br>12:16:21 |
| 1226 | PA0002516142<br>CAC0E9FE2E4DA38F2AD3AD920C467B32AA6317D4 | 06/25/2025<br>06:19:22 | 07/12/2025<br>11:42:31 |
| 1227 | PA0002429490<br>09F480664642EBEB20933822C28F0AAE8A6914F6 | 06/25/2025<br>07:15:40 | 07/06/2025<br>21:17:13 |
| 1228 | PA0002312673<br>CC0CA67CE3D18C013C7A61567B8BE8C575B870BB | 06/25/2025<br>07:16:08 | 07/06/2025<br>21:40:41 |
| 1229 | PA0002528178<br>FA56A0DD0B71F9CF673BECBB645B52DF87AC00FE | 06/25/2025<br>07:16:12 | 07/10/2025<br>18:36:37 |
| 1230 | PA0002455585<br>B451E4EAC89432A09BD4587E51662B385DDB51F6 | 06/25/2025<br>07:16:15 | 07/06/2025<br>21:15:18 |
| 1231 | PA0002330610<br>6AE1D1AF22993623D3335CC56F2F82297FB8CFC6 | 06/25/2025<br>07:18:17 | 07/06/2025<br>22:06:09 |
| 1232 | PA0002248967<br>8843828CC99EC641DA3C3E117B616C69400BA06F | 06/25/2025<br>07:18:20 | 07/06/2025<br>21:19:55 |
| 1233 | PA0002484982<br>A49883ACC19E202FD89DEC009A3FAEF8D50B6BB1 | 06/25/2025<br>07:18:30 | 07/06/2025<br>22:02:09 |
| 1234 | PA0002477485<br>3C2C076BF3621671A7B2EAB4473A435875DF9BAC | 06/25/2025<br>07:19:07 | 07/06/2025<br>21:21:49 |
| 1235 | PA0002538409<br>D35AB72496AAEF0F7F0A5E531AECBC64F2E528E5 | 06/25/2025<br>07:20:58 | 06/29/2025<br>17:50:36 |
| 1236 | PA0002308022<br>843B99FD0213BB8F4ACFFEC09DE79D02061AE798 | 06/25/2025<br>07:22:50 | 07/06/2025<br>21:22:05 |
| 1237 | PA0002350601<br>5BE48E50829E8F7F4F54168933E3F6D1437C7D02 | 06/25/2025<br>07:28:10 | 07/07/2025<br>09:14:51 |
| 1238 | PA0002528187<br>D9853434B935C035B4B81DBE7BAEEEEB3610EBD2 | 06/25/2025<br>07:28:40 | 07/06/2025<br>22:54:59 |
| 1239 | PA0002112152<br>59FE5FF5948DBB8427BAD5FD73257C8A049EFDD8 | 06/25/2025<br>07:30:11 | 07/07/2025<br>09:46:40 |
| 1240 | PA0002468299<br>933B9D649CF28059B39A3C17970BAF80B3232866 | 06/25/2025<br>07:30:13 | 07/05/2025<br>21:17:02 |
| 1241 | PA0002419873<br>360AF066FE0D08CB49CFD09820375261E812271B | 06/25/2025<br>07:31:03 | 07/06/2025<br>21:40:34 |
| 1242 | PA0002496837<br>A3B6218BA1DA6B5FC420302EC464D865F7DECE98 | 06/25/2025<br>07:36:33 | 07/06/2025<br>21:24:26 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| 1243 | PA0002400996<br>6B3AD40C87E6BA1096B9D89D023BB8B545BFCB49 | 06/25/2025<br>07:41:55 | 07/06/2025<br>23:19:56 |
| 1244 | PA0002517653<br>87788F3A76D13FD1BDAF0820E3A85563382D04CA | 06/25/2025<br>08:15:11 | 07/07/2025<br>01:02:12 |
| 1245 | PA0002366986<br>3D28C2FA53622CECFDF76EF79B678F82E6B86FF6 | 06/25/2025<br>08:18:28 | 07/06/2025<br>16:44:22 |
| 1246 | PA0002538534<br>BB33985F8147E21433FF049CBC57467D6EBD2859 | 06/25/2025<br>09:15:09 | 07/05/2025<br>13:09:00 |
| 1247 | PA0002195510<br>F54EA06A637C80903331E373B74B622A7476D25C | 06/25/2025<br>16:18:25 | 07/06/2025<br>20:56:51 |
| 1248 | PA0002308028<br>B2DE10179A778C432B786D9A65F4F87C05FA114E | 06/25/2025<br>17:18:47 | 07/06/2025<br>21:22:15 |
| 1249 | PA0002527325<br>52917BBCE64E34535DDBDCE589574CA73C8DB7E4 | 06/26/2025<br>00:50:22 | 07/12/2025<br>01:31:40 |
| 1250 | PA0002538416<br>2F294FF7B174B8F2889ED9FD98C7AB2224D399D5 | 06/26/2025<br>01:08:09 | 07/02/2025<br>10:41:15 |
| 1251 | PA0002484985<br>8D93D3FE8F696A5F94014E5B692A9ED3070CFE35 | 06/26/2025<br>02:25:48 | 07/06/2025<br>10:10:50 |
| 1252 | PA0002527321<br>0C614B649EEA1A7E5AA2AEE22ED7CCD7689B872D | 06/26/2025<br>03:19:46 | 07/10/2025<br>01:26:47 |
| 1253 | PA0002536523<br>B7A39FF4DDF226E83FC1942845AE0C46BF878933 | 06/26/2025<br>04:37:12 | 07/11/2025<br>02:29:21 |
| 1254 | PA0002536513<br>A53C952E6882E922DD310DEDF7D6FC76C4F9C1DC | 06/26/2025<br>05:26:02 | 06/29/2025<br>20:07:32 |
| 1255 | PA0002536511<br>517AAD8268171792D5B8BE02A79C4A4AF6447FAD | 06/27/2025<br>01:30:19 | 07/12/2025<br>03:44:58 |
| 1256 | PA0002534203<br>8585C3C58D413A5A4A57E0EF70DCE56DB298A968 | 06/27/2025<br>19:20:55 | 07/02/2025<br>09:43:50 |
| 1257 | PA0002531764<br>864564281089127C0B9BFF16EA1B55ED9AFCE72B | 06/27/2025<br>20:25:48 | 07/05/2025<br>05:56:30 |
| 1258 | PA0002539159<br>0F0EA3001C8F1353C87E92E5E8B34A07CDC8F54F | 06/27/2025<br>20:27:06 | 07/01/2025<br>05:20:05 |
| 1259 | PA0002266357<br>147E2214474BE545770CB1C302AF2A96F5DF3FD9 | 06/27/2025<br>20:41:42 | 07/06/2025<br>19:54:45 |
| 1260 | PA0002491135<br>F8742C2B5E78FD687E75917C0BE9A676B25732E9 | 06/28/2025<br>07:05:46 | 07/06/2025<br>22:49:38 |
| 1261 | PA0002539157<br>11CE557047885D3EE10266EEC0A3992EAC7B537B | 06/28/2025<br>22:00:58 | 07/07/2025<br>13:14:56 |
| 1262 | PA0002536524<br>53EB251E6E7985853DC37DEA816A1A1368910000 | 06/29/2025<br>02:54:15 | 07/08/2025<br>09:50:33 |
| 1263 | PA0002515961<br>D70183C004EE5B898BEBC3688A2CC187CC5FACCA | 06/29/2025<br>03:52:56 | 07/09/2025<br>12:01:33 |
| 1264 | PA0002303153<br>ED7876C01554DC0240AEC5A97EC30C00050D406F | 06/29/2025<br>14:00:24 | 07/11/2025<br>21:28:15 |
| 1265 | PA0002536525<br>E7F7741A086D2C001C7203E9E3DAFB2F909CD8E6 | 06/30/2025<br>02:02:53 | 07/04/2025<br>06:33:29 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|-------------------------|---------------|----------|
| 1266 | PA0002116752<br>E4FA6F6310C5461AAE5D2DC4A45FA4D9AC45D9F6 | 06/30/2025<br>15:42:24 | 07/09/2025<br>04:49:52 |
| 1267 | PA0002435291<br>A7E7C380ACFFD82D5677CEA9E1DBDFB7E7AAC9A3 | 06/30/2025<br>16:56:01 | 07/06/2025<br>20:02:47 |
| 1268 | PA0002526946<br>11D7F08D9C7A62D3DEF7B9C45E06AD0D6AC063B7 | 06/30/2025<br>18:02:53 | 07/09/2025<br>00:08:21 |
| 1269 | PA0002534385<br>3CCB680A45BC369FC596C531F6505D4D82DAAB7E | 06/30/2025<br>21:12:03 | 07/10/2025<br>06:17:37 |
| 1270 | PA0002494765<br>AB3CE76E1699AE31283919B2F5F02885BC08FB84 | 07/01/2025<br>02:55:20 | 07/12/2025<br>11:09:34 |
| 1271 | PA0002534377<br>5D7AC794341E757141C0CAC0C791405C63E5875E | 07/01/2025<br>07:14:27 | 07/08/2025<br>16:00:40 |
| 1272 | PA0002534386<br>3F2C158A633FCD8C5B4F2907E1F0B205E498642A | 07/01/2025<br>07:58:45 | 07/06/2025<br>20:00:15 |
| 1273 | PA0002539151<br>22EAEDB8880BF1935D0C9C8E6D487BEF31E863C3 | 07/01/2025<br>08:29:45 | 07/10/2025<br>02:30:29 |
| 1274 | PA0002517651<br>8FDC027D5AD37F079F601814D37DDFF257FDA9F1 | 07/01/2025<br>18:20:56 | 07/12/2025<br>10:37:21 |
| 1275 | PA0002536515<br>0997B9BA4DC4AA62BDA58F76B81E6BB60DD0C338 | 07/01/2025<br>19:07:05 | 07/12/2025<br>03:44:49 |
| 1276 | PA0002539162<br>21591D01080B35D5FE492CADD89804B0451DAA28 | 07/01/2025<br>19:17:07 | 07/09/2025<br>03:08:37 |
| 1277 | PA0002536512<br>EA638532847F17212B10498DD30F9CB537E5A514 | 07/01/2025<br>20:53:54 | 07/07/2025<br>08:11:56 |
| 1278 | PA0002539155<br>288840B307F231B9BA092B19C1309BF42E242239 | 07/01/2025<br>23:27:02 | 07/09/2025<br>04:49:48 |
| 1279 | PA0002240548<br>E509C2B78AE8610FC7D6AE56EAF4223CCC684C3C | 07/01/2025<br>23:32:09 | 07/10/2025<br>19:40:12 |
| 1280 | PA0002079186<br>AAAF5F1541D79166212CDB04C4ADC18834E88F4E | 07/02/2025<br>00:47:24 | 07/09/2025<br>04:49:41 |
| 1281 | PA0002484855<br>7375A901D3BE6952F99CAA1D89017336B02F3765 | 07/02/2025<br>01:14:59 | 07/11/2025<br>00:49:46 |
| 1282 | PA0002516153<br>0B283C9E295E1CEF94501A6CC2A2D786AFE51594 | 07/02/2025<br>01:37:25 | 07/12/2025<br>06:14:07 |
| 1283 | PA0002521832<br>343E252B2C25AECC4F4C55376161507D37BA2E7C | 07/02/2025<br>02:15:48 | 07/12/2025<br>11:44:58 |
| 1284 | PA0002532010<br>FA96C18E6863FF4D1DEAFBFD891EA74D77F21CC7 | 07/02/2025<br>05:37:39 | 07/12/2025<br>07:34:10 |
| 1285 | PA0002509290<br>9B1C2C018324DDDFB6F30734869B17CD063AFAF9 | 07/02/2025<br>08:03:29 | 07/12/2025<br>03:44:06 |
| 1286 | PA0002490536<br>67B7D4EAEF99676AD10E9884020D0FE4C5352C04 | 07/02/2025<br>12:51:42 | 07/11/2025<br>18:10:47 |
| 1287 | PA0002378073<br>1C6FD5AFF214DEF64EA9CC1B267EC4BFB621C526 | 07/03/2025<br>03:57:10 | 07/09/2025<br>07:36:50 |
| 1288 | PA0002491134<br>83FDA1984CC63A7FA26D5C1CBD5A9D281427AFF0 | 07/03/2025<br>06:31:30 | 07/12/2025<br>01:08:43 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|------------------------|---------------|----------|
| 1289 | PA0002517645<br>041616778D33F4D4EA3B7545B8C636523D09D028 | 07/03/2025<br>07:33:24 | 07/07/2025<br>00:07:35 |
| 1290 | PA0002490531<br>D53DEB6224749EF0821E7DCF352B9B6EBC47B267 | 07/03/2025<br>12:23:55 | 07/12/2025<br>01:44:33 |
| 1291 | PA0002222951<br>21F3260F2A1F749954B9EC0E2B3EFB4DE6FCAA4F | 07/03/2025<br>15:00:13 | 07/09/2025<br>21:10:02 |
| 1292 | PA0002136725<br>5DC77020A12CCE492606F81A89809CF2A2F3273E | 07/03/2025<br>18:42:56 | 07/10/2025<br>21:49:00 |
| 1293 | PA0002134598<br>1018A676073B24EB9A7384E7BF56686079E27B27 | 07/03/2025<br>20:24:10 | 07/07/2025<br>14:41:22 |
| 1294 | PA0002521741<br>0739BA76D16FB0D4AE85E7299A58213863934FFA | 07/04/2025<br>02:59:58 | 07/12/2025<br>02:41:45 |
| 1295 | PA0002490456<br>CDCB3B1252C6BD8FC6A4D20CBAEFAA691F579201 | 07/04/2025<br>03:00:14 | 07/12/2025<br>03:09:13 |
| 1296 | PA0002509634<br>E1177F2F00D63597AA50BA6D29F5583750BB8BE2 | 07/04/2025<br>03:20:03 | 07/12/2025<br>02:14:09 |
| 1297 | PA0002509640<br>9D33B924575AD2EF9959C5AF4A1216969FABC4B8 | 07/04/2025<br>03:33:13 | 07/12/2025<br>10:58:23 |
| 1298 | PA0002509654<br>BB471766C43C49563668C570F7C246F0CD6DB0A7 | 07/04/2025<br>03:39:20 | 07/12/2025<br>10:53:26 |
| 1299 | PA0002119589<br>C61BB789C30BF313B91D2864B7501665F6F47A11 | 07/04/2025<br>03:41:12 | 07/12/2025<br>04:01:14 |
| 1300 | PA0002465212<br>8E212D08D719C567F21FC8544BDAD03AB17FE60D | 07/04/2025<br>04:08:19 | 07/11/2025<br>17:06:43 |
| 1301 | PA0002527279<br>8091E1902570D0C7FC33896D7A05A7CA0BAB3334 | 07/04/2025<br>04:14:04 | 07/11/2025<br>19:46:06 |
| 1302 | PA0002500923<br>B15428A15F7A272E494B9E19882F8478AE4608BC | 07/04/2025<br>04:15:52 | 07/11/2025<br>20:25:03 |
| 1303 | PA0002516148<br>5D8A6B01A67CDCAE0B95ECCC338E395171F071F0 | 07/04/2025<br>05:04:55 | 07/12/2025<br>10:47:40 |
| 1304 | PA0002515899<br>432B9BAD858048FB31521688915625FDD7F104C9 | 07/04/2025<br>05:06:16 | 07/11/2025<br>22:56:04 |
| 1305 | PA0002345792<br>004134C2075E8FA63A64F1FAA0E6F3A7823E4DAD | 07/04/2025<br>05:07:46 | 07/11/2025<br>17:13:08 |
| 1306 | PA0002516145<br>8E94E793BE00D35362535700F9BF4445EB375D20 | 07/04/2025<br>05:15:30 | 07/10/2025<br>23:24:22 |
| 1307 | PA0002521737<br>FEC81F1A9E3A9A60AEF3F9E176FD9CD69349E41E | 07/04/2025<br>07:46:10 | 07/11/2025<br>22:19:05 |
| 1308 | PA0002531833<br>1C61C43F470C7F55F0FA99DF6842A8D982848520 | 07/04/2025<br>16:30:34 | 07/12/2025<br>10:21:25 |
| 1309 | PA0002534195<br>0E4860ADB844B6ABE3D6B713AFD5C720377BD79A | 07/04/2025<br>20:32:33 | 07/12/2025<br>08:26:28 |
| 1310 | PA0002490534<br>F70A0FCD5A7C460D05FC7E3BE7613F9A08F4C549 | 07/05/2025<br>03:05:09 | 07/11/2025<br>16:35:32 |
| 1311 | PA0002425763<br>742F07FC7A6172E836364513F475E6E00197B653 | 07/05/2025<br>10:09:37 | 07/12/2025<br>00:00:27 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|------|-------------------------|---------------|----------|
| 1312 | PA0002378429<br>B4D601695805D544BBB59A9A981849EF3AB25CF9 | 07/05/2025<br>19:39:48 | 07/10/2025<br>22:31:44 |
| 1313 | PA0002539165<br>17AE36C489939918CA41F17E5233F24ABEDBE079 | 07/06/2025<br>06:27:45 | 07/11/2025<br>02:00:05 |
| 1314 | PA0002494730<br>D0C9B5196508395B6C36E7B8CD76A1A144A904F8 | 07/06/2025<br>16:57:46 | 07/11/2025<br>19:22:06 |
| 1315 | PA0002506324<br>F27FAD2CD1EA3FC84FBB0DEE12684E79AED83696 | 07/06/2025<br>17:13:37 | 07/12/2025<br>10:40:29 |
| 1316 | PA0002335466<br>79D463F7E4C178365E27001EAB921188B37AE909 | 07/06/2025<br>18:12:49 | 07/11/2025<br>17:26:38 |
| 1317 | PA0002534380<br>1499C2DA901F61F9ED2D678DC5FFE5449BCE2ED2 | 07/06/2025<br>18:55:36 | 07/12/2025<br>11:58:16 |
| 1318 | PA0002494722<br>4F01D98E4B2F1FCB87AF4D5671D61DBB13B72F66 | 07/06/2025<br>19:52:47 | 07/12/2025<br>03:49:18 |
| 1319 | PA0002527297<br>3598DDB0457B785B49A278D9C558A1A832B703CB | 07/06/2025<br>20:39:08 | 07/12/2025<br>00:11:29 |
| 1320 | PA0002490434<br>77A86D7E8FEB878456DBA64564F457D0B5BC4D35 | 07/07/2025<br>01:05:47 | 07/12/2025<br>03:43:36 |
| 1321 | PA0002439668<br>8DE91D052243035212958DABE97AC5BBBE2D45AA | 07/07/2025<br>03:25:24 | 07/12/2025<br>03:50:04 |
| 1322 | PA0002480606<br>88837464E52D93994E514C5EE1CAE4EAE926CABD | 07/07/2025<br>04:53:58 | 07/11/2025<br>23:32:58 |
| 1323 | PA0002539160<br>8FCAEA419F19F60D0D6C0AE4628D8906B944C4DE | 07/07/2025<br>13:23:18 | 07/11/2025<br>13:26:44 |
| 1324 | PA0002536520<br>B2712C8E748ADCB2F4459694455E6F51FA40E60B | 07/07/2025<br>16:14:33 | 07/12/2025<br>11:55:59 |
| 1325 | PA0002484859<br>18F1841E8E5C5EC7C5D8B66BCCA57538B36F2AFE | 07/07/2025<br>16:51:36 | 07/11/2025<br>17:27:07 |
| 1326 | PA0002534202<br>E42C2AC4AA5D61A4553985A906A74F054B357191 | 07/07/2025<br>18:28:45 | 07/12/2025<br>11:59:15 |
| 1327 | PA0002484984<br>85BE6FFE33B3E71C691026C5FA851D3E8A931A43 | 07/08/2025<br>03:54:33 | 07/12/2025<br>10:43:20 |
| 1328 | PA0002539152<br>684E843F97539B7644C3E79879AFDD37A51BDD2B | 07/08/2025<br>06:10:40 | 07/12/2025<br>11:53:58 |
| 1329 | PA0002527292<br>2327F4300C36D1D4510899204FC9DD6B7F1542EE | 07/08/2025<br>06:33:45 | 07/12/2025<br>09:29:11 |
| 1330 | PA0002532008<br>6CB9438819D96F70DE5F8A68F9AE50D8876422D8 | 07/08/2025<br>14:19:03 | 07/12/2025<br>12:15:51 |
| 1331 | PA0002534206<br>7DBB05C651265E69A529DEF012CF764C7BD2F99B | 07/08/2025<br>15:14:45 | 07/12/2025<br>01:16:24 |
| 1332 | PA0002536521<br>A0FB4BDD31092558A73DC64206A1C4DC77DDFDF0 | 07/08/2025<br>15:17:39 | 07/12/2025<br>11:58:34 |
| 1333 | PA0002534384<br>44AA88ABFA1C5182A37B7F90C890FC04EAA4548C | 07/08/2025<br>15:50:04 | 07/12/2025<br>11:54:52 |
| 1334 | PA0002531762<br>59854B74C1D364BC6FA3FFA66DE9A2E4D7D4034B | 07/08/2025<br>21:19:56 | 07/11/2025<br>23:52:10 |

| Work | RegistrationNo/InfoHash | Full Seed UTC | Exit UTC |
|---|---|---|---|
| | PA0002494747 | 07/09/2025 | 07/12/2025 |
| 1335 | 3C04629929F8DAB404FB9D82A14AEA6445F8F250 | 08:31:09 | 08:35:58 |

# **<u>EXHIBIT H</u>**

| Site | RegistrationNo | IP Address | UTC |
|------|----------------|------------|-----|
| Blacked | PA0002130455 | 102.129.252.140 | 1/23/2023 8:11:45 |
| Blacked | PA0002216216 | 102.129.252.140 | 1/23/2023 8:16:40 |
| Blacked | PA0002091516 | 102.129.234.224 | 1/23/2023 0:59:03 |
| Blacked | PA0002248594 | 102.129.235.56 | 1/23/2023 13:04:49 |
| Blacked | PA0002149833 | 102.129.234.224 | 1/23/2023 0:59:01 |
| Blacked | PA0002286724 | 102.129.252.140 | 1/23/2023 8:08:28 |
| Blacked | PA0002206368 | 102.129.235.56 | 1/23/2023 1:31:29 |
| Blacked | PA0002131818 | 102.129.252.140 | 1/23/2023 8:25:53 |
| Blacked | PA0002199989 | 102.129.234.224 | 1/23/2023 1:56:41 |
| Blacked | PA0002265967 | 102.129.252.140 | 1/23/2023 7:31:51 |
| Blacked | PA0002389627 | 102.129.235.246 | 1/23/2023 14:54:02 |
| Blacked | PA0002237696 | 102.129.235.56 | 1/23/2023 1:05:31 |
| Blacked | PA0002211841 | 102.129.234.224 | 1/23/2023 0:58:57 |
| Blacked | PA0002245635 | 102.129.234.224 | 1/23/2023 1:56:43 |
| Blacked | PA0002155382 | 102.129.235.56 | 1/23/2023 12:59:54 |
| Blacked | PA0002308431 | 102.129.252.140 | 1/23/2023 8:40:40 |
| Blacked | PA0002321300 | 102.129.252.140 | 1/23/2023 8:47:56 |
| Blacked | PA0002335505 | 102.129.252.140 | 1/23/2023 7:37:59 |
| Blacked | PA0002127778 | 102.129.235.56 | 1/23/2023 13:09:18 |
| Blacked | PA0002315288 | 102.129.252.140 | 1/23/2023 8:42:24 |
| Blacked | PA0002312681 | 102.129.252.140 | 1/23/2023 7:06:56 |
| Blacked | PA0002359462 | 102.129.252.140 | 1/23/2023 8:10:03 |
| Blacked | PA0002342860 | 102.129.252.140 | 1/23/2023 8:19:56 |
| Blacked | PA0002312679 | 102.129.252.140 | 1/23/2023 8:41:08 |
| Blacked | PA0002305090 | 102.129.252.140 | 1/23/2023 7:19:47 |
| Blacked | PA0002265966 | 102.129.235.248 | 1/23/2023 14:48:57 |
| Blacked | PA0002335503 | 102.129.235.22 | 1/23/2023 21:23:16 |
| Blacked | PA0002359474 | 102.129.252.140 | 1/23/2023 7:25:56 |
| Blacked | PA0002269959 | 102.129.252.140 | 1/23/2023 7:10:13 |
| Blacked | PA0002341770 | 102.129.235.56 | 1/23/2023 1:33:28 |
| Blacked | PA0002367733 | 102.129.252.140 | 1/23/2023 7:39:55 |
| Blacked | PA0002296924 | 102.129.252.140 | 1/23/2023 7:23:41 |
| Blacked | PA0002330124 | 102.129.252.140 | 1/23/2023 7:09:08 |
| Blacked | PA0002393079 | 102.129.234.8 | 1/23/2023 23:40:44 |
| Blacked | PA0002317055 | 102.129.252.140 | 1/23/2023 8:05:26 |
| Blacked | PA0002330103 | 102.129.235.56 | 1/23/2023 1:58:27 |
| Blacked | PA0002330123 | 102.129.252.140 | 1/23/2023 8:38:07 |
| Blacked | PA0002136642 | 102.129.252.140 | 1/23/2023 7:09:05 |
| Blacked | PA0002219632 | 102.129.252.140 | 1/23/2023 7:48:09 |
| Blacked | PA0002282509 | 102.129.235.56 | 1/23/2023 13:53:56 |
| Blacked | PA0002280369 | 102.129.252.140 | 1/23/2023 8:06:35 |
| Blacked | PA0002070822 | 102.129.235.78 | 1/23/2023 23:42:06 |
| Blacked | PA0002070821 | 102.129.234.224 | 1/23/2023 1:32:52 |
| Blacked | PA0002069353 | 102.129.235.56 | 1/23/2023 12:49:45 |
| Blacked | PA0002052840 | 102.129.234.224 | 1/23/2023 1:56:43 |
| Blacked | PA0002225582 | 102.129.235.56 | 1/23/2023 1:45:39 |

| Site | RegistrationNo | IP Address | UTC |
|------|----------------|------------|-----|
| Blacked | PA0002321302 | 102.129.234.224 | 1/23/2023 2:45:17 |
| Blacked | PA0002243649 | 102.129.235.56 | 1/23/2023 1:09:37 |
| Blacked | PA0002355034 | 102.129.252.140 | 1/23/2023 7:43:35 |
| Blacked | PA0002276146 | 102.129.234.224 | 1/23/2023 2:07:10 |
| Blacked | PA0002315289 | 102.129.252.140 | 1/23/2023 7:32:22 |
| Blacked | PA0002127785 | 102.129.252.140 | 1/23/2023 8:31:49 |
| Blacked | PA0002393070 | 102.129.235.232 | 1/23/2023 19:46:11 |
| Blacked | PA0002393078 | 102.129.154.248 | 1/23/2023 2:39:58 |
| Blacked | PA0002305089 | 102.129.252.140 | 1/23/2023 7:47:49 |
| Blacked | PA0002266354 | 102.129.252.140 | 1/23/2023 7:19:31 |
| Blacked | PA0002325812 | 102.129.252.140 | 1/23/2023 7:41:21 |
| Blacked | PA0002288945 | 102.129.252.140 | 1/23/2023 8:26:44 |
| Blacked | PA0002158599 | 102.129.234.224 | 1/23/2023 1:22:12 |
| Blacked | PA0002295580 | 102.129.252.140 | 1/23/2023 8:36:37 |
| Blacked | PA0002355039 | 102.129.252.140 | 1/23/2023 8:28:35 |
| Blacked | PA0002149844 | 102.129.234.224 | 1/23/2023 0:59:01 |
| Blacked | PA0002136644 | 102.129.252.140 | 1/23/2023 7:13:29 |
| Blacked | PA0002101762 | 102.129.235.170 | 1/23/2023 11:28:08 |
| Blacked | PA0002143428 | 102.129.235.56 | 1/23/2023 12:52:43 |
| Blacked | PA0002321284 | 102.129.252.140 | 1/23/2023 8:10:19 |
| Blacked | PA0002342846 | 102.129.252.140 | 1/23/2023 7:07:32 |
| Blacked | PA0002276150 | 102.129.252.140 | 1/23/2023 8:51:17 |
| Blacked | PA0002325833 | 102.129.252.140 | 1/23/2023 8:46:45 |
| Blacked | PA0002154970 | 102.129.234.224 | 1/23/2023 0:59:10 |
| Blacked | PA0002350380 | 102.129.252.140 | 1/23/2023 7:19:51 |
| Blacked | PA0002079186 | 102.129.235.115 | 1/23/2023 20:58:29 |
| Blacked | PA0002210294 | 102.129.235.56 | 1/23/2023 13:13:24 |
| Blacked | PA0002315291 | 102.129.252.140 | 1/23/2023 8:44:27 |
| Blacked | PA0002325817 | 102.129.252.140 | 1/23/2023 7:26:13 |
| Blacked | PA0002377820 | 102.129.252.140 | 1/23/2023 7:50:24 |
| Blacked | PA0002321276 | 102.129.252.140 | 1/23/2023 8:33:23 |
| Blacked | PA0002037582 | 102.129.235.115 | 1/23/2023 21:02:17 |
| Blacked | PA0002277035 | 102.129.252.140 | 1/23/2023 7:11:18 |
| Blacked | PA0002288981 | 102.129.252.140 | 1/23/2023 7:10:14 |
| Blacked | PA0002308430 | 102.129.252.140 | 1/23/2023 8:05:54 |
| Blacked | PA0002091580 | 102.129.235.56 | 1/23/2023 0:59:24 |
| Blacked | PA0002335440 | 102.129.252.140 | 1/23/2023 7:12:04 |
| Blacked | PA0002330118 | 102.129.252.140 | 1/23/2023 8:56:33 |
| Blacked | PA0002186980 | 102.129.234.224 | 1/23/2023 2:09:51 |
| Blacked | PA0002300660 | 102.129.252.140 | 1/23/2023 7:11:12 |
| Blacked | PA0002241448 | 102.129.252.136 | 1/23/2023 0:38:53 |
| Blacked | PA0002308398 | 102.129.252.140 | 1/23/2023 7:51:10 |
| Blacked | PA0002384761 | 102.129.235.56 | 1/23/2023 2:12:56 |
| Blacked | PA0002346430 | 102.129.252.140 | 1/23/2023 8:43:18 |
| Blacked | PA0002317059 | 102.129.235.197 | 1/23/2023 1:11:12 |
| Blacked | PA0002346435 | 102.129.252.140 | 1/23/2023 8:48:03 |

| Site | RegistrationNo | IP Address | UTC |
|------|----------------|------------|-----|
| Blacked | PA0002261801 | 102.129.234.224 | 1/23/2023 2:36:35 |
| Blacked | PA0002345793 | 102.129.252.140 | 1/23/2023 8:23:08 |
| Blacked | PA0002295591 | 102.129.235.56 | 1/23/2023 13:51:01 |
| Blacked | PA0002295604 | 102.129.234.224 | 1/23/2023 1:17:27 |
| Blacked | PA0002229052 | 102.129.252.140 | 1/23/2023 7:10:31 |
| Blacked | PA0002373760 | 102.129.252.140 | 1/23/2023 8:41:29 |
| Blacked | PA0002252258 | 102.129.234.224 | 1/23/2023 0:58:57 |
| Blacked | PA0002300658 | 102.129.252.140 | 1/23/2023 7:08:24 |
| Blacked | PA0002378069 | 102.129.252.140 | 1/23/2023 8:45:53 |
| Blacked | PA0002350371 | 102.129.252.140 | 1/23/2023 7:30:20 |
| Blacked | PA0002342851 | 102.129.252.140 | 1/23/2023 8:54:59 |
| Blacked | PA0002342848 | 102.129.252.140 | 1/23/2023 8:31:58 |
| Blacked | PA0002342841 | 102.129.252.140 | 1/23/2023 8:35:24 |
| Blacked | PA0002295585 | 102.129.252.140 | 1/23/2023 7:53:46 |
| Blacked Raw | PA0002141915 | 102.129.252.132 | 1/17/2023 21:35:35 |
| Blacked Raw | PA0002252262 | 102.129.252.132 | 1/17/2023 16:39:26 |
| Blacked Raw | PA0002335458 | 102.129.252.132 | 1/17/2023 15:59:30 |
| Blacked Raw | PA0002377828 | 102.129.252.132 | 1/17/2023 19:37:05 |
| Blacked Raw | PA0002308396 | 102.129.252.132 | 1/17/2023 16:51:23 |
| Blacked Raw | PA0002188304 | 102.129.234.121 | 1/17/2023 13:21:19 |
| Blacked Raw | PA0002101755 | 102.129.252.132 | 1/17/2023 18:04:08 |
| Blacked Raw | PA0002246101 | 102.129.252.132 | 1/17/2023 23:30:54 |
| Blacked Raw | PA0002389594 | 102.129.252.146 | 1/17/2023 0:01:05 |
| Blacked Raw | PA0002350387 | 102.129.252.132 | 1/17/2023 19:19:26 |
| Blacked Raw | PA0002317054 | 102.129.252.132 | 1/17/2023 20:09:18 |
| Blacked Raw | PA0002219636 | 102.129.252.132 | 1/17/2023 15:39:20 |
| Blacked Raw | PA0002330107 | 102.129.252.132 | 1/17/2023 23:09:26 |
| Blacked Raw | PA0002389573 | 102.129.154.248 | 1/17/2023 6:12:36 |
| Blacked Raw | PA0002286726 | 102.129.252.132 | 1/17/2023 22:16:35 |
| Blacked Raw | PA0002308428 | 102.129.252.132 | 1/17/2023 17:02:20 |
| Blacked Raw | PA0002321292 | 102.129.252.132 | 1/17/2023 19:52:27 |
| Blacked Raw | PA0002192288 | 102.129.252.132 | 1/17/2023 15:02:59 |
| Blacked Raw | PA0002393075 | 102.129.252.146 | 1/17/2023 0:09:33 |
| Blacked Raw | PA0002317056 | 102.129.252.132 | 1/17/2023 23:37:28 |
| Blacked Raw | PA0002377811 | 102.129.252.132 | 1/17/2023 17:45:07 |
| Blacked Raw | PA0002330095 | 102.129.252.132 | 1/17/2023 18:04:35 |
| Blacked Raw | PA0002299687 | 102.129.252.132 | 1/17/2023 18:53:07 |
| Blacked Raw | PA0002350372 | 102.129.252.132 | 1/17/2023 20:50:59 |
| Blacked Raw | PA0002303153 | 102.129.252.132 | 1/17/2023 23:32:40 |
| Blacked Raw | PA0002312675 | 102.129.252.132 | 1/17/2023 21:18:25 |
| Blacked Raw | PA0002155391 | 102.129.252.132 | 1/17/2023 20:17:53 |
| Blacked Raw | PA0002345790 | 102.129.252.132 | 1/17/2023 15:19:33 |
| Blacked Raw | PA0002263389 | 102.129.252.132 | 1/17/2023 20:50:25 |
| Blacked Raw | PA0002261806 | 102.129.252.132 | 1/17/2023 19:05:54 |
| Blacked Raw | PA0002359465 | 102.129.252.132 | 1/17/2023 15:31:03 |
| Blacked Raw | PA0002206379 | 102.129.252.132 | 1/17/2023 14:51:19 |

| Site | RegistrationNo | IP Address | UTC |
|------|----------------|------------|-----|
| Blacked Raw | PA0002282515 | 102.129.252.132 | 1/17/2023 19:48:29 |
| Blacked Raw | PA0002286722 | 102.129.252.132 | 1/17/2023 21:16:26 |
| Blacked Raw | PA0002286708 | 102.129.252.132 | 1/17/2023 16:38:05 |
| Blacked Raw | PA0002321298 | 102.129.252.132 | 1/17/2023 15:00:48 |
| Blacked Raw | PA0002335456 | 102.129.252.132 | 1/17/2023 20:19:26 |
| Blacked Raw | PA0002280355 | 102.129.252.132 | 1/17/2023 18:50:08 |
| Blacked Raw | PA0002248596 | 102.129.252.132 | 1/17/2023 16:31:46 |
| Blacked Raw | PA0002337933 | 102.129.252.132 | 1/17/2023 23:19:01 |
| Blacked Raw | PA0002321314 | 102.129.252.132 | 1/17/2023 22:16:20 |
| Blacked Raw | PA0002342705 | 102.129.252.132 | 1/17/2023 23:31:12 |
| Blacked Raw | PA0002321278 | 102.129.252.132 | 1/17/2023 22:44:05 |
| Blacked Raw | PA0002269082 | 102.129.252.132 | 1/17/2023 17:25:07 |
| Blacked Raw | PA0002341803 | 102.129.252.132 | 1/17/2023 21:26:26 |
| Blacked Raw | PA0002389598 | 102.129.154.248 | 1/17/2023 6:43:09 |
| Blacked Raw | PA0002312674 | 102.129.252.132 | 1/17/2023 21:18:20 |
| Blacked Raw | PA0002335489 | 102.129.252.132 | 1/17/2023 23:21:08 |
| Blacked Raw | PA0002137640 | 102.129.252.132 | 1/17/2023 17:29:23 |
| Blacked Raw | PA0002280514 | 102.129.252.132 | 1/17/2023 21:18:28 |
| Blacked Raw | PA0002272624 | 102.129.252.132 | 1/17/2023 18:05:22 |
| Blacked Raw | PA0002377818 | 102.129.252.234 | 1/17/2023 9:34:56 |
| Blacked Raw | PA0002300661 | 102.129.252.132 | 1/17/2023 23:09:52 |
| Blacked Raw | PA0002296920 | 102.129.252.132 | 1/17/2023 21:37:40 |
| Blacked Raw | PA0002296926 | 102.129.252.132 | 1/17/2023 16:20:18 |
| Blacked Raw | PA0002266360 | 102.129.252.132 | 1/17/2023 14:55:04 |
| Blacked Raw | PA0002393084 | 102.129.252.132 | 1/17/2023 18:51:18 |
| Blacked Raw | PA0002280371 | 102.129.252.132 | 1/17/2023 21:40:06 |
| Blacked Raw | PA0002321320 | 102.129.252.132 | 1/17/2023 23:25:22 |
| Blacked Raw | PA0002305094 | 102.129.252.132 | 1/17/2023 18:29:37 |
| Blacked Raw | PA0002355038 | 102.129.252.132 | 1/17/2023 17:57:34 |
| Blacked Raw | PA0002261800 | 102.129.252.142 | 1/17/2023 4:19:31 |
| Blacked Raw | PA0002248598 | 102.129.252.132 | 1/17/2023 16:11:41 |
| Blacked Raw | PA0002373951 | 102.129.252.132 | 1/17/2023 21:34:41 |
| Blacked Raw | PA0002288983 | 102.129.252.132 | 1/17/2023 21:15:22 |
| Blacked Raw | PA0002330091 | 102.129.252.132 | 1/17/2023 22:59:22 |
| Blacked Raw | PA0002200775 | 102.129.252.132 | 1/17/2023 14:51:36 |
| Blacked Raw | PA0002367749 | 102.129.252.132 | 1/17/2023 19:54:13 |
| Blacked Raw | PA0002276148 | 102.129.252.132 | 1/17/2023 18:13:29 |
| Blacked Raw | PA0002325813 | 102.129.252.132 | 1/17/2023 21:44:59 |
| Blacked Raw | PA0002359473 | 102.129.252.132 | 1/17/2023 19:43:18 |
| Blacked Raw | PA0002269086 | 102.129.252.132 | 1/17/2023 15:17:21 |
| Blacked Raw | PA0002277037 | 102.129.252.132 | 1/17/2023 16:56:48 |
| Blacked Raw | PA0002295596 | 102.129.252.132 | 1/17/2023 21:11:23 |
| Blacked Raw | PA0002342850 | 102.129.252.132 | 1/17/2023 20:20:46 |
| Blacked Raw | PA0002384771 | 102.129.252.132 | 1/17/2023 20:59:54 |
| Blacked Raw | PA0002312676 | 102.129.252.132 | 1/17/2023 18:42:42 |
| Blacked Raw | PA0002269958 | 102.129.252.132 | 1/17/2023 16:29:20 |

| Site | RegistrationNo | IP Address | UTC |
|------|----------------|------------|-----|
| Blacked Raw | PA0002186977 | 102.129.252.132 | 1/17/2023 18:59:37 |
| Blacked Raw | PA0002296925 | 102.129.252.132 | 1/17/2023 16:45:08 |
| Blacked Raw | PA0002342707 | 102.129.252.132 | 1/17/2023 18:10:42 |
| Blacked Raw | PA0002280363 | 102.129.252.132 | 1/17/2023 16:52:16 |
| Blacked Raw | PA0002346436 | 102.129.252.132 | 1/17/2023 18:01:21 |
| Blacked Raw | PA0002296918 | 102.129.252.132 | 1/17/2023 23:21:23 |
| Blacked Raw | PA0002350378 | 102.129.252.132 | 1/17/2023 23:12:03 |
| Blacked Raw | PA0002367753 | 102.129.252.132 | 1/17/2023 19:36:28 |
| Deeper | PA0002388642 | 102.129.235.3 | 12/19/2024 18:30:52 |
| Deeper | PA0002447297 | 102.129.234.29 | 12/19/2024 17:05:58 |
| Deeper | PA0002468293 | 102.129.234.29 | 12/19/2024 17:05:00 |
| Deeper | PA0002496837 | 102.129.235.177 | 12/19/2024 12:44:03 |
| Deeper | PA0002266484 | 102.129.235.3 | 12/19/2024 16:24:33 |
| Deeper | PA0002399133 | 102.129.234.110 | 12/19/2024 21:28:06 |
| Deeper | PA0002496838 | 102.129.234.201 | 12/19/2024 21:36:04 |
| Deeper | PA0002234858 | 102.129.235.3 | 12/19/2024 17:58:40 |
| Deeper | PA0002455583 | 102.129.235.3 | 12/19/2024 16:19:40 |
| Deeper | PA0002242981 | 102.129.235.68 | 12/19/2024 9:10:43 |
| Deeper | PA0002512390 | 102.129.235.76 | 12/19/2024 11:03:42 |
| Deeper | PA0002497039 | 102.129.235.3 | 12/19/2024 16:15:47 |
| Deeper | PA0002497035 | 102.129.235.3 | 12/19/2024 16:35:10 |
| Deeper | PA0002279146 | 102.129.235.3 | 12/19/2024 16:16:46 |
| Deeper | PA0002286952 | 102.129.235.3 | 12/19/2024 16:57:55 |
| Deeper | PA0002279137 | 102.129.234.201 | 12/19/2024 22:18:55 |
| Deeper | PA0002408957 | 102.129.235.3 | 12/19/2024 16:36:12 |
| Deeper | PA0002474349 | 102.129.235.3 | 12/19/2024 16:16:20 |
| Deeper | PA0002429211 | 102.129.235.3 | 12/19/2024 17:53:34 |
| Deeper | PA0002330611 | 102.129.235.3 | 12/19/2024 17:10:26 |
| Deeper | PA0002231198 | 102.129.234.201 | 12/19/2024 21:36:04 |
| Deeper | PA0002429208 | 102.129.234.29 | 12/19/2024 5:05:31 |
| Deeper | PA0002298101 | 102.129.235.3 | 12/19/2024 16:44:52 |
| Deeper | PA0002517650 | 102.129.252.34 | 12/19/2024 20:18:15 |
| Deeper | PA0002447269 | 102.129.235.3 | 12/19/2024 16:21:57 |
| Deeper | PA0002455584 | 102.129.234.201 | 12/19/2024 21:38:19 |
| Deeper | PA0002279141 | 102.129.235.3 | 12/19/2024 18:33:46 |
| Deeper | PA0002455517 | 102.129.234.29 | 12/19/2024 5:04:00 |
| Deeper | PA0002455585 | 102.129.234.201 | 12/19/2024 21:38:32 |
| Deeper | PA0002340400 | 102.129.235.3 | 12/19/2024 18:30:58 |
| Deeper | PA0002455586 | 102.129.234.201 | 12/19/2024 22:16:39 |
| Deeper | PA0002362697 | 102.129.252.38 | 12/19/2024 14:55:04 |
| Deeper | PA0002497038 | 102.129.235.3 | 12/19/2024 16:14:43 |
| Deeper | PA0002367491 | 102.129.234.201 | 12/19/2024 21:36:04 |
| Deeper | PA0002389313 | 102.129.234.201 | 12/19/2024 22:23:24 |
| Deeper | PA0002437607 | 102.129.235.3 | 12/19/2024 16:51:39 |
| Deeper | PA0002350601 | 102.129.252.70 | 12/19/2024 19:32:47 |
| Deeper | PA0002497036 | 102.129.235.3 | 12/19/2024 17:45:29 |

| Site | RegistrationNo | IP Address | UTC |
|------|----------------|------------|-----|
| Deeper | PA0002484981 | 102.129.235.3 | 12/19/2024 16:15:59 |
| Deeper | PA0002318692 | 102.129.235.3 | 12/19/2024 16:15:20 |
| Deeper | PA0002484985 | 102.129.235.3 | 12/19/2024 16:43:04 |
| Deeper | PA0002517645 | 102.129.235.67 | 12/19/2024 22:52:29 |
| Deeper | PA0002484982 | 102.129.234.29 | 12/19/2024 17:04:49 |
| Deeper | PA0002279158 | 102.129.235.3 | 12/19/2024 16:57:54 |
| Deeper | PA0002254941 | 102.129.235.68 | 12/19/2024 8:13:53 |
| Deeper | PA0002455588 | 102.129.235.3 | 12/19/2024 18:02:18 |
| Deeper | PA0002512383 | 102.129.235.177 | 12/19/2024 11:24:01 |
| Deeper | PA0002468301 | 102.129.235.3 | 12/19/2024 17:28:23 |
| Deeper | PA0002429490 | 102.129.235.3 | 12/19/2024 18:22:56 |
| Deeper | PA0002234142 | 102.129.234.201 | 12/19/2024 21:36:04 |
| Deeper | PA0002350599 | 102.129.235.3 | 12/19/2024 16:54:46 |
| Deeper | PA0002329444 | 102.129.235.3 | 12/19/2024 17:36:30 |
| Deeper | PA0002340414 | 102.129.235.3 | 12/19/2024 17:37:26 |
| Deeper | PA0002468303 | 102.129.235.3 | 12/19/2024 16:53:02 |
| Deeper | PA0002468304 | 102.129.235.3 | 12/19/2024 16:50:08 |
| Deeper | PA0002409023 | 102.129.234.201 | 12/19/2024 21:58:22 |
| Deeper | PA0002243000 | 102.129.252.44 | 12/19/2024 16:08:29 |
| Deeper | PA0002484987 | 102.129.235.3 | 12/19/2024 16:16:08 |
| Tushy | PA0002173888 | 102.129.235.59 | 1/31/2023 2:43:13 |
| Tushy | PA0002178776 | 102.129.252.151 | 1/31/2023 8:20:37 |
| Tushy | PA0002147682 | 102.129.235.96 | 1/31/2023 6:03:06 |
| Tushy | PA0002394017 | 102.129.252.141 | 1/31/2023 2:20:29 |
| Tushy | PA0002119587 | 102.129.235.101 | 1/31/2023 19:54:06 |
| Tushy | PA0002350374 | 102.129.252.130 | 1/31/2023 3:36:11 |
| Tushy | PA0002101754 | 102.129.235.59 | 1/31/2023 2:40:55 |
| Tushy | PA0002086139 | 102.129.235.59 | 1/31/2023 2:25:46 |
| Tushy | PA0002132405 | 102.129.235.59 | 1/31/2023 2:28:54 |
| Tushy | PA0002075051 | 102.129.234.25 | 1/31/2023 3:42:50 |
| Tushy | PA0002350379 | 102.129.252.130 | 1/31/2023 5:29:47 |
| Tushy | PA0002241623 | 102.129.235.101 | 1/31/2023 19:55:35 |
| Tushy | PA0002136607 | 102.129.235.101 | 1/31/2023 19:50:30 |
| Tushy | PA0002373765 | 102.129.252.141 | 1/31/2023 2:17:45 |
| Tushy | PA0002353478 | 102.129.252.142 | 1/31/2023 11:55:43 |
| Tushy | PA0002373771 | 102.129.252.141 | 1/31/2023 4:19:59 |
| Tushy | PA0002282503 | 102.129.235.59 | 1/31/2023 2:33:14 |
| Tushy | PA0002205470 | 102.129.235.101 | 1/31/2023 19:46:10 |
| Tushy | PA0002069288 | 102.129.235.228 | 1/31/2023 13:53:11 |
| Tushy | PA0002373759 | 102.129.252.141 | 1/31/2023 5:22:11 |
| Tushy | PA0002207776 | 102.129.235.228 | 1/31/2023 1:35:53 |
| Tushy | PA0002389321 | 102.129.235.59 | 1/31/2023 3:05:22 |
| Tushy | PA0002178772 | 102.129.252.151 | 1/31/2023 10:42:41 |
| Tushy | PA0002388606 | 102.129.252.130 | 1/31/2023 4:53:12 |
| Tushy | PA0002155133 | 102.129.252.151 | 1/31/2023 8:20:30 |
| Tushy | PA0002337916 | 102.129.252.130 | 1/31/2023 3:19:38 |

| Site | RegistrationNo | IP Address | UTC |
|------|----------------|------------|-----|
| Tushy | PA0002342839 | 102.129.235.59 | 1/31/2023 3:05:05 |
| Tushy | PA0002192300 | 102.129.235.59 | 1/31/2023 2:42:14 |
| Tushy | PA0002384715 | 102.129.235.126 | 1/31/2023 10:32:44 |
| Tushy | PA0002048391 | 102.129.252.141 | 1/31/2023 4:29:18 |
| Tushy | PA0002074097 | 102.129.252.141 | 1/31/2023 2:01:38 |
| Tushy | PA0002070815 | 102.129.252.141 | 1/31/2023 2:48:22 |
| Tushy | PA0002077678 | 102.129.252.141 | 1/31/2023 2:11:00 |
| Tushy | PA0002052851 | 102.129.252.141 | 1/31/2023 6:14:15 |
| Tushy | PA0002280366 | 102.129.235.101 | 1/31/2023 19:55:52 |
| Tushy | PA0002248967 | 102.129.235.59 | 1/31/2023 2:45:32 |
| Tushy | PA0002388605 | 102.129.252.141 | 1/31/2023 2:39:23 |
| Tushy | PA0002069336 | 102.129.234.111 | 1/31/2023 15:24:18 |
| Tushy | PA0002393076 | 102.129.235.7 | 1/31/2023 2:04:53 |
| Tushy | PA0002393072 | 102.129.252.141 | 1/31/2023 2:57:26 |
| Tushy | PA0002164887 | 102.129.252.151 | 1/31/2023 8:20:26 |
| Tushy | PA0002359476 | 102.129.235.59 | 1/31/2023 3:51:11 |
| Tushy | PA0002070818 | 102.129.235.59 | 1/31/2023 2:35:17 |
| Tushy | PA0002296921 | 102.129.235.9 | 1/31/2023 18:19:10 |
| Tushy | PA0002112157 | 102.129.235.101 | 1/31/2023 19:57:10 |
| Tushy | PA0002227103 | 102.129.235.59 | 1/31/2023 2:42:11 |
| Tushy | PA0002241478 | 102.129.235.59 | 1/31/2023 2:45:29 |
| Tushy | PA0002169945 | 102.129.252.151 | 1/31/2023 8:28:46 |
| Tushy | PA0002116089 | 102.129.235.59 | 1/31/2023 2:17:49 |
| Tushy | PA0002206404 | 102.129.235.101 | 1/31/2023 19:56:52 |
| Tushy | PA0002070816 | 102.129.235.228 | 1/31/2023 2:03:49 |
| Tushy | PA0002046869 | 102.129.235.59 | 1/31/2023 2:32:52 |
| Tushy | PA0002181300 | 102.129.235.59 | 1/31/2023 2:50:00 |
| Tushy | PA0002258683 | 102.129.235.101 | 1/31/2023 19:46:04 |
| Tushy | PA0002315290 | 102.129.235.8 | 1/31/2023 8:41:54 |
| Tushy | PA0002367738 | 102.129.252.135 | 1/31/2023 22:34:14 |
| Tushy | PA0002320423 | 102.129.252.142 | 1/31/2023 11:15:58 |
| Tushy | PA0002104196 | 102.129.252.141 | 1/31/2023 9:25:02 |
| Tushy | PA0002282514 | 102.129.235.59 | 1/31/2023 2:46:05 |
| Tushy | PA0002134601 | 102.129.235.8 | 1/31/2023 20:54:46 |
| Tushy | PA0002155376 | 102.129.235.59 | 1/31/2023 2:26:01 |
| Tushy | PA0002131769 | 102.129.234.111 | 1/31/2023 15:31:48 |
| Tushy | PA0002384751 | 102.129.252.141 | 1/31/2023 3:24:23 |
| Tushy | PA0002169947 | 102.129.252.151 | 1/31/2023 20:50:07 |
| Tushy | PA0002253262 | 102.129.235.59 | 1/31/2023 2:26:54 |
| Tushy | PA0002335497 | 102.129.235.59 | 1/31/2023 3:05:56 |
| Tushy | PA0002223953 | 102.129.235.101 | 1/31/2023 19:47:53 |
| Tushy | PA0002217666 | 102.129.252.164 | 1/31/2023 17:26:57 |
| Tushy | PA0002206381 | 102.129.252.151 | 1/31/2023 10:42:31 |
| Tushy | PA0002367744 | 102.129.252.141 | 1/31/2023 3:13:30 |
| Tushy | PA0002255506 | 102.129.235.101 | 1/31/2023 19:55:37 |
| Tushy | PA0002265873 | 102.129.252.151 | 1/31/2023 8:20:50 |

| Site | RegistrationNo | IP Address | UTC |
|------|----------------|-----------|-----|
| Tushy | PA0002155150 | 102.129.252.151 | 1/31/2023 8:20:03 |
| Tushy | PA0002147902 | 102.129.235.9 | 1/31/2023 11:59:14 |
| Tushy | PA0002317053 | 102.129.235.59 | 1/31/2023 3:04:42 |
| Tushy | PA0002346427 | 102.129.235.9 | 1/31/2023 15:01:03 |
| Tushy | PA0002389612 | 102.129.252.141 | 1/31/2023 1:37:06 |
| Tushy | PA0002342866 | 102.129.235.9 | 1/31/2023 21:53:19 |
| Tushy | PA0002265965 | 102.129.235.59 | 1/31/2023 2:53:59 |
| Tushy | PA0002131771 | 102.129.235.9 | 1/31/2023 23:21:07 |
| Tushy | PA0002079188 | 102.129.235.59 | 1/31/2023 2:26:41 |
| Tushy | PA0002253098 | 102.129.235.59 | 1/31/2023 2:47:05 |
| Tushy | PA0002400310 | 102.129.235.7 | 1/31/2023 2:05:09 |
| Tushy | PA0002259102 | 102.129.235.59 | 1/31/2023 2:44:34 |
| Tushy | PA0002384758 | 102.129.252.141 | 1/31/2023 2:31:57 |
| Tushy | PA0002330112 | 102.129.235.59 | 1/31/2023 2:53:08 |
| Tushy | PA0002134598 | 102.129.235.101 | 1/31/2023 19:54:11 |
| Tushy | PA0002341808 | 102.129.252.130 | 1/31/2023 3:57:29 |
| Tushy | PA0002101766 | 102.129.235.9 | 1/31/2023 14:24:16 |
| Tushy | PA0002135685 | 102.129.235.59 | 1/31/2023 2:18:52 |
| Tushy | PA0002041555 | 102.129.235.59 | 1/31/2023 2:58:49 |
| Tushy | PA0002213300 | 102.129.235.59 | 1/31/2023 2:39:57 |
| Tushy | PA0002389583 | 102.129.252.154 | 1/31/2023 22:40:35 |
| Tushy | PA0002389579 | 102.129.252.141 | 1/31/2023 2:12:26 |
| Tushy | PA0002389623 | 102.129.235.9 | 1/31/2023 23:47:23 |
| Tushy | PA0002104881 | 102.129.235.101 | 1/31/2023 19:44:24 |
| Tushy | PA0002393083 | 102.129.252.141 | 1/31/2023 4:46:34 |
| Tushy | PA0002378076 | 102.129.252.141 | 1/31/2023 2:10:17 |
| Tushy | PA0002128384 | 102.129.235.9 | 1/31/2023 18:39:13 |
| Tushy | PA0002316099 | 102.129.235.59 | 1/31/2023 2:52:08 |
| Tushy | PA0002184028 | 102.129.235.101 | 1/31/2023 19:51:58 |
| Tushy | PA0002128078 | 102.129.252.223 | 1/31/2023 3:49:59 |
| Tushy | PA0002116754 | 102.129.235.59 | 1/31/2023 2:25:55 |
| Tushy | PA0002350375 | 102.129.252.130 | 1/31/2023 5:31:09 |
| Tushy | PA0002119573 | 102.129.235.101 | 1/31/2023 19:46:43 |
| Vixen | PA0002145824 | 102.129.252.150 | 10/28/2024 0:12:49 |
| Vixen | PA0002459589 | 102.129.235.170 | 10/28/2024 1:05:04 |
| Vixen | PA0002303620 | 102.129.235.156 | 10/28/2024 23:30:42 |
| Vixen | PA0002219640 | 102.129.252.55 | 10/28/2024 0:26:50 |
| Vixen | PA0002411290 | 102.129.252.43 | 10/28/2024 2:41:16 |
| Vixen | PA0002200761 | 102.129.234.177 | 10/28/2024 0:19:18 |
| Vixen | PA0002500931 | 102.129.234.78 | 10/28/2024 1:24:06 |
| Vixen | PA0002367721 | 102.129.235.156 | 10/28/2024 23:32:09 |
| Vixen | PA0002415370 | 102.129.235.156 | 10/28/2024 23:43:18 |
| Vixen | PA0002350377 | 102.129.235.156 | 10/28/2024 23:30:55 |
| Vixen | PA0002266359 | 102.129.235.156 | 10/28/2024 23:33:16 |
| Vixen | PA0002116071 | 102.129.252.55 | 10/28/2024 0:40:31 |
| Vixen | PA0002480629 | 102.129.235.156 | 10/28/2024 23:50:17 |

| Site | RegistrationNo | IP Address | UTC |
|------|----------------|------------|-----|
| Vixen | PA0002420352 | 102.129.235.156 | 10/28/2024 23:31:08 |
| Vixen | PA0002136633 | 102.129.252.244 | 10/28/2024 22:45:49 |
| Vixen | PA0002449514 | 102.129.235.156 | 10/28/2024 23:36:48 |
| Vixen | PA0002321282 | 102.129.235.156 | 10/28/2024 23:30:56 |
| Vixen | PA0002400312 | 102.129.235.156 | 10/28/2024 23:33:06 |
| Vixen | PA0002104759 | 102.129.252.140 | 10/28/2024 11:31:32 |
| Vixen | PA0002199411 | 102.129.252.55 | 10/28/2024 0:11:34 |
| Vixen | PA0002449510 | 102.129.235.156 | 10/28/2024 23:34:50 |
| Vixen | PA0002425763 | 102.129.235.156 | 10/28/2024 23:49:51 |
| Vixen | PA0002315286 | 102.129.235.156 | 10/28/2024 23:37:04 |
| Vixen | PA0002079183 | 102.129.252.112 | 10/28/2024 21:41:36 |
| Vixen | PA0002435610 | 102.129.252.231 | 10/28/2024 16:47:12 |
| Vixen | PA0002405944 | 102.129.235.156 | 10/28/2024 23:35:45 |
| Vixen | PA0002164872 | 102.129.235.156 | 10/28/2024 23:29:32 |
| Vixen | PA0002373766 | 102.129.235.156 | 10/28/2024 23:27:05 |
| Vixen | PA0002178770 | 102.129.234.163 | 10/28/2024 9:40:42 |
| Vixen | PA0002393071 | 102.129.235.156 | 10/28/2024 23:25:44 |
| Vixen | PA0002445431 | 102.129.235.156 | 10/28/2024 23:29:41 |
| Vixen | PA0002445433 | 102.129.235.156 | 10/28/2024 23:35:53 |
| Vixen | PA0002256361 | 102.129.235.156 | 10/28/2024 23:32:50 |
| Vixen | PA0002500907 | 102.129.234.78 | 10/28/2024 1:50:18 |
| Vixen | PA0002280511 | 102.129.252.55 | 10/28/2024 0:10:54 |
| Vixen | PA0002211917 | 102.129.235.167 | 10/28/2024 16:53:13 |
| Vixen | PA0002342709 | 102.129.252.112 | 10/28/2024 21:40:35 |
| Vixen | PA0002259166 | 102.129.235.156 | 10/28/2024 23:33:53 |
| Vixen | PA0002112155 | 102.129.235.167 | 10/28/2024 14:44:34 |
| Vixen | PA0002126676 | 102.129.234.207 | 10/28/2024 13:25:02 |
| Vixen | PA0002312015 | 102.129.235.156 | 10/28/2024 23:28:18 |
| Vixen | PA0002237691 | 102.129.235.156 | 10/28/2024 23:29:39 |
| Vixen | PA0002335466 | 102.129.235.156 | 10/28/2024 23:48:01 |
| Vixen | PA0002378075 | 102.129.235.156 | 10/28/2024 23:40:25 |
| Vixen | PA0002415364 | 102.129.252.150 | 10/28/2024 0:13:18 |
| Vixen | PA0002459592 | 102.129.235.156 | 10/28/2024 23:29:51 |
| Vixen | PA0002384773 | 102.129.235.156 | 10/28/2024 23:31:13 |
| Vixen | PA0002248578 | 102.129.252.14 | 10/28/2024 7:01:18 |

# EXHIBIT I

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|---|---|---|---|---|
| 1 | PA0002213233 | 6/28/2019 | 7/13/2019 21:18:16 | 6/11/2025 0:19:06 |
| 2 | PA0002170360 | 3/10/2019 | 3/12/2019 14:57:27 | 2/2/2023 3:26:41 |
| 3 | PA0002173888 | 4/1/2019 | 1/21/2023 15:51:26 | 7/6/2025 10:02:38 |
| 4 | PA0002130455 | 10/12/2018 | 1/17/2023 16:59:46 | 10/6/2024 22:11:00 |
| 5 | PA0002158597 | 2/13/2019 | 10/7/2024 7:35:26 | 10/7/2024 10:42:48 |
| 6 | PA0002101752 | 12/22/2017 | 1/21/2023 15:58:26 | 4/1/2025 1:11:23 |
| 7 | PA0002213234 | 6/25/2019 | 9/12/2024 18:39:59 | 4/24/2025 20:35:26 |
| 8 | PA0002143413 | 9/2/2018 | 10/6/2024 21:41:29 | 5/27/2025 12:19:28 |
| 9 | PA0002163982 | 3/5/2019 | 3/6/2019 15:19:33 | 7/9/2025 13:54:49 |
| 10 | PA0002186999 | 3/21/2019 | 3/26/2019 18:27:00 | 11/19/2024 16:37:23 |
| 11 | PA0002119574 | 8/2/2018 | 2/6/2023 21:04:52 | 5/21/2025 4:31:49 |
| 12 | PA0002158413 | 2/13/2019 | 9/5/2024 2:53:14 | 7/4/2025 1:14:24 |
| 13 | PA0002039282 | 5/21/2017 | 7/31/2024 23:22:11 | 7/31/2024 23:22:11 |
| 14 | PA0002147681 | 1/4/2019 | 1/5/2019 6:18:19 | 7/11/2025 21:06:59 |
| 15 | PA0002178774 | 4/30/2019 | 8/24/2021 22:56:13 | 3/6/2025 5:24:46 |
| 16 | PA0002178776 | 4/21/2019 | 1/31/2023 8:20:37 | 10/9/2024 17:48:38 |
| 17 | PA0002147682 | 12/20/2018 | 12/31/2022 19:03:54 | 7/7/2025 16:00:31 |
| 18 | PA0002112156 | 6/21/2018 | 2/2/2023 5:00:49 | 3/6/2025 18:25:52 |
| 19 | PA0002178768 | 5/9/2019 | 1/25/2023 17:56:07 | 5/13/2025 20:44:59 |
| 20 | PA0002155140 | 1/31/2019 | 10/30/2024 4:07:37 | 4/2/2025 2:51:15 |
| 21 | PA0002394017 | 10/30/2022 | 11/1/2022 15:19:11 | 1/31/2023 6:07:39 |
| 22 | PA0002119590 | 7/30/2018 | 5/19/2024 8:11:17 | 5/16/2025 6:42:45 |
| 23 | PA0002119587 | 8/14/2018 | 1/5/2023 5:08:20 | 5/19/2025 20:01:25 |
| 24 | PA0002127775 | 8/29/2018 | 5/19/2024 8:03:36 | 5/12/2025 22:44:15 |
| 25 | PA0002143415 | 9/23/2018 | 5/19/2024 11:34:47 | 6/30/2025 20:23:00 |
| 26 | PA0002141915 | 11/21/2018 | 11/29/2018 15:04:47 | 7/9/2025 4:44:05 |
| 27 | PA0002216216 | 8/18/2019 | 1/17/2023 15:43:11 | 10/29/2024 5:41:08 |
| 28 | PA0002319882 | 8/30/2021 | 12/18/2022 17:38:00 | 7/9/2025 4:44:05 |
| 29 | PA0002388642 | 11/10/2022 | 1/17/2023 21:40:11 | 4/1/2025 0:52:46 |
| 30 | PA0002222952 | 10/24/2019 | 1/20/2023 17:43:42 | 7/11/2025 17:46:09 |
| 31 | PA0002126637 | 4/12/2018 | 10/15/2024 5:29:03 | 7/9/2025 11:30:24 |
| 32 | PA0002213235 | 6/28/2019 | 9/11/2024 23:54:38 | 12/23/2024 23:45:30 |
| 33 | PA0002216217 | 8/8/2019 | 10/22/2024 3:23:54 | 2/16/2025 7:47:12 |
| 34 | PA0002335487 | 1/15/2022 | 1/16/2023 19:04:54 | 2/2/2023 5:51:37 |
| 35 | PA0002187577 | 3/25/2019 | 3/27/2019 20:29:06 | 6/3/2025 16:37:46 |
| 36 | PA0002282506 | 3/12/2021 | 7/9/2021 16:06:33 | 6/7/2025 19:04:35 |
| 37 | PA0002145823 | 11/3/2018 | 9/4/2024 21:00:26 | 7/9/2025 4:49:44 |
| 38 | PA0002288949 | 4/23/2021 | 5/12/2021 21:06:19 | 5/11/2025 21:10:53 |
| 39 | PA0002143417 | 9/21/2018 | 9/7/2024 6:21:02 | 3/27/2025 1:49:10 |
| 40 | PA0002127776 | 9/26/2018 | 1/25/2023 17:42:20 | 7/1/2025 18:26:44 |
| 41 | PA0002130457 | 10/11/2018 | 1/16/2023 23:20:37 | 7/12/2025 11:31:08 |
| 42 | PA0002130458 | 10/16/2018 | 1/9/2023 4:12:21 | 6/30/2025 22:05:45 |
| 43 | PA0002145824 | 10/26/2018 | 12/16/2022 16:31:39 | 7/9/2025 11:57:24 |
| 44 | PA0002252262 | 7/27/2020 | 1/17/2023 16:39:26 | 4/29/2025 21:21:13 |
| 45 | PA0002101753 | 12/18/2017 | 12/18/2022 18:55:37 | 6/24/2025 20:08:20 |
| 46 | PA0002091516 | 3/31/2018 | 12/24/2022 19:59:43 | 9/19/2024 0:17:07 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 47 | PA0002335458 | 2/7/2022 | 12/26/2022 4:46:26 | 7/9/2025 4:44:33 |
| 48 | PA0002377828 | 9/26/2022 | 1/17/2023 17:58:25 | 5/6/2025 6:04:56 |
| 49 | PA0002462498 | 2/20/2024 | 5/19/2024 18:48:50 | 4/15/2025 20:55:36 |
| 50 | PA0002476872 | 5/19/2024 | 5/28/2024 7:28:46 | 7/12/2025 10:25:43 |
| 51 | PA0002248594 | 6/20/2020 | 6/24/2020 21:58:16 | 3/15/2025 22:29:11 |
| 52 | PA0002406902 | 1/29/2023 | 1/30/2023 9:24:23 | 5/3/2025 21:36:10 |
| 53 | PA0002389608 | 12/20/2022 | 12/20/2022 20:29:32 | 3/8/2025 20:26:17 |
| 54 | PA0002119589 | 7/24/2018 | 12/16/2018 12:42:57 | 7/12/2025 4:01:14 |
| 55 | PA0002389320 | 11/3/2022 | 1/26/2023 19:17:59 | 7/6/2025 21:32:14 |
| 56 | PA0002537568 | 4/29/2025 | 4/30/2025 13:25:23 | 7/1/2025 12:21:23 |
| 57 | PA0002506314 | 12/8/2024 | 12/8/2024 19:58:34 | 7/12/2025 1:41:20 |
| 58 | PA0002255509 | 6/8/2020 | 2/2/2023 5:01:33 | 2/7/2023 5:01:00 |
| 59 | PA0002308396 | 8/9/2021 | 1/16/2023 21:59:29 | 12/10/2024 18:49:59 |
| 60 | PA0002241473 | 5/1/2020 | 2/2/2025 15:42:49 | 3/7/2025 3:02:56 |
| 61 | PA0002244958 | 3/6/2020 | 2/9/2023 15:22:00 | 11/19/2024 3:02:21 |
| 62 | PA0002200700 | 9/4/2019 | 12/14/2022 20:43:08 | 12/15/2022 1:43:15 |
| 63 | PA0002342865 | 3/14/2022 | 1/18/2023 4:19:05 | 6/28/2025 6:16:42 |
| 64 | PA0002411259 | 4/24/2023 | 4/29/2023 13:02:34 | 5/10/2025 18:58:36 |
| 65 | PA0002528174 | 2/20/2025 | 2/20/2025 23:12:10 | 7/7/2025 2:50:23 |
| 66 | PA0002192304 | 7/6/2019 | 2/2/2023 22:16:00 | 7/9/2025 4:49:53 |
| 67 | PA0002299688 | 5/21/2021 | 12/13/2022 18:20:41 | 6/26/2025 0:11:16 |
| 68 | PA0002350374 | 4/24/2022 | 5/6/2022 3:36:21 | 5/10/2025 22:52:15 |
| 69 | PA0002359464 | 7/3/2022 | 8/7/2022 18:42:09 | 4/28/2025 4:31:47 |
| 70 | PA0002286723 | 3/21/2021 | 10/7/2024 23:10:32 | 10/7/2024 23:10:32 |
| 71 | PA0002274932 | 11/8/2020 | 1/8/2023 5:08:14 | 1/30/2025 18:10:26 |
| 72 | PA0002531827 | 4/26/2025 | 4/26/2025 18:42:24 | 7/6/2025 20:24:41 |
| 73 | PA0002090451 | 10/16/2017 | 12/23/2022 18:43:58 | 4/12/2025 2:57:32 |
| 74 | PA0002195513 | 7/28/2019 | 1/21/2023 15:55:43 | 7/12/2025 5:01:42 |
| 75 | PA0002408730 | 2/2/2023 | 9/15/2024 23:01:05 | 7/6/2025 22:40:33 |
| 76 | PA0002490325 | 7/31/2024 | 9/20/2024 22:35:59 | 6/1/2025 23:49:12 |
| 77 | PA0002490329 | 8/7/2024 | 9/7/2024 2:34:54 | 7/9/2025 11:52:48 |
| 78 | PA0002490356 | 8/21/2024 | 8/31/2024 21:50:23 | 7/2/2025 10:21:56 |
| 79 | PA0002490357 | 8/28/2024 | 8/31/2024 0:37:19 | 7/9/2025 12:15:55 |
| 80 | PA0002494686 | 9/18/2024 | 9/18/2024 21:15:59 | 7/9/2025 12:04:09 |
| 81 | PA0002494687 | 9/25/2024 | 9/25/2024 18:50:58 | 6/4/2025 15:40:23 |
| 82 | PA0002104182 | 1/31/2018 | 5/19/2024 11:13:29 | 5/19/2024 14:44:07 |
| 83 | PA0002465216 | 3/10/2024 | 10/3/2024 21:36:35 | 4/28/2025 7:27:43 |
| 84 | PA0002449506 | 12/10/2023 | 10/13/2024 18:08:24 | 7/11/2025 21:32:04 |
| 85 | PA0002425540 | 8/2/2023 | 1/2/2025 23:26:37 | 1/17/2025 0:25:57 |
| 86 | PA0002470007 | 4/16/2024 | 9/1/2024 19:07:37 | 7/1/2025 15:58:15 |
| 87 | PA0002539160 | 6/26/2025 | 6/26/2025 19:46:44 | 7/12/2025 12:09:29 |
| 88 | PA0002509650 | 12/31/2024 | 12/31/2024 22:31:12 | 7/1/2025 21:16:41 |
| 89 | PA0002506316 | 12/4/2024 | 12/4/2024 21:31:41 | 7/11/2025 17:57:09 |
| 90 | PA0002490451 | 9/1/2024 | 9/5/2024 20:16:24 | 7/12/2025 11:20:18 |
| 91 | PA0002494722 | 9/17/2024 | 9/23/2024 16:07:10 | 7/12/2025 3:49:18 |
| 92 | PA0002515855 | 2/9/2025 | 2/10/2025 0:06:26 | 7/12/2025 10:48:08 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 93 | PA0002435604 | 10/4/2023 | 10/2/2024 3:38:21 | 3/3/2025 6:58:08 |
| 94 | PA0002522490 | 3/16/2025 | 3/17/2025 1:00:32 | 7/12/2025 11:30:39 |
| 95 | PA0002199987 | 8/9/2019 | 1/29/2023 1:52:18 | 1/28/2025 20:07:08 |
| 96 | PA0002430961 | 8/30/2023 | 9/3/2024 14:08:27 | 2/4/2025 11:51:28 |
| 97 | PA0002534195 | 5/27/2025 | 5/27/2025 19:19:35 | 7/12/2025 8:26:28 |
| 98 | PA0002446668 | 10/25/2023 | 12/12/2023 15:24:51 | 7/11/2025 15:07:28 |
| 99 | PA0002459340 | 3/5/2024 | 9/12/2024 13:56:31 | 7/1/2025 15:57:10 |
| 100 | PA0002500920 | 11/3/2024 | 11/4/2024 0:29:54 | 7/8/2025 11:08:36 |
| 101 | PA0002439616 | 10/23/2023 | 8/31/2024 21:44:30 | 9/15/2024 21:19:35 |
| 102 | PA0002431037 | 7/12/2023 | 12/12/2023 15:28:03 | 7/11/2025 12:34:39 |
| 103 | PA0002484828 | 7/30/2024 | 9/3/2024 20:25:57 | 7/11/2025 18:54:36 |
| 104 | PA0002101754 | 12/27/2017 | 8/12/2022 22:35:22 | 5/19/2024 14:41:18 |
| 105 | PA0002500904 | 10/22/2024 | 10/22/2024 18:43:10 | 7/12/2025 10:24:46 |
| 106 | PA0002506317 | 12/1/2024 | 12/1/2024 20:55:20 | 7/12/2025 11:38:04 |
| 107 | PA0002425533 | 7/23/2023 | 12/17/2024 23:32:57 | 7/4/2025 6:13:07 |
| 108 | PA0002459336 | 2/25/2024 | 9/30/2024 6:08:37 | 7/11/2025 21:05:16 |
| 109 | PA0002465210 | 4/7/2024 | 11/15/2024 8:17:34 | 7/7/2025 15:33:06 |
| 110 | PA0002531929 | 5/14/2025 | 5/15/2025 4:14:09 | 7/10/2025 22:26:08 |
| 111 | PA0002454782 | 1/23/2024 | 3/28/2024 20:23:47 | 7/1/2025 16:06:46 |
| 112 | PA0002439634 | 10/15/2023 | 2/2/2025 4:40:06 | 7/2/2025 9:48:57 |
| 113 | PA0002527101 | 4/20/2025 | 4/20/2025 20:56:45 | 7/12/2025 12:16:18 |
| 114 | PA0002494753 | 10/13/2024 | 10/13/2024 22:44:43 | 7/1/2025 20:36:19 |
| 115 | PA0002430911 | 8/27/2023 | 9/1/2024 2:59:04 | 7/10/2025 20:41:49 |
| 116 | PA0002527292 | 4/7/2025 | 4/7/2025 21:27:25 | 7/12/2025 9:29:11 |
| 117 | PA0002490534 | 8/20/2024 | 8/31/2024 9:46:36 | 7/11/2025 16:35:32 |
| 118 | PA0002539158 | 7/6/2025 | 7/6/2025 18:37:05 | 7/12/2025 11:47:22 |
| 119 | PA0002534196 | 5/25/2025 | 5/25/2025 19:38:18 | 7/12/2025 11:39:35 |
| 120 | PA0002439637 | 10/29/2023 | 9/4/2024 21:00:51 | 6/26/2025 22:14:54 |
| 121 | PA0002494784 | 9/15/2024 | 9/15/2024 22:25:12 | 7/12/2025 3:08:53 |
| 122 | PA0002431040 | 7/26/2023 | 8/21/2024 12:01:45 | 7/11/2025 5:36:03 |
| 123 | PA0002086134 | 9/23/2017 | 10/28/2024 3:13:08 | 4/17/2025 13:21:53 |
| 124 | PA0002069339 | 11/22/2017 | 1/15/2023 11:38:12 | 4/12/2025 11:57:50 |
| 125 | PA0002126639 | 4/26/2018 | 9/26/2024 9:52:41 | 2/18/2025 19:59:20 |
| 126 | PA0002539159 | 6/22/2025 | 6/22/2025 20:49:15 | 7/12/2025 11:16:37 |
| 127 | PA0002506319 | 12/3/2024 | 12/4/2024 7:11:17 | 7/8/2025 20:09:15 |
| 128 | PA0002086139 | 9/18/2017 | 1/21/2023 15:56:14 | 2/7/2023 2:33:13 |
| 129 | PA0002098014 | 10/28/2017 | 11/18/2024 0:42:52 | 1/10/2025 21:27:24 |
| 130 | PA0002116061 | 4/1/2018 | 12/26/2022 22:41:48 | 7/10/2025 21:52:45 |
| 131 | PA0002098018 | 10/23/2017 | 5/19/2024 8:10:29 | 1/31/2025 6:27:39 |
| 132 | PA0002132405 | 6/20/2018 | 1/21/2023 16:13:07 | 7/4/2025 1:10:35 |
| 133 | PA0002075051 | 7/30/2017 | 1/16/2023 18:41:35 | 7/9/2025 11:33:15 |
| 134 | PA0002098020 | 11/2/2017 | 2/10/2023 3:23:28 | 4/1/2025 2:16:18 |
| 135 | PA0002283695 | 1/30/2021 | 2/28/2025 20:54:11 | 2/28/2025 20:54:11 |
| 136 | PA0002480674 | 6/30/2024 | 9/4/2024 17:41:09 | 7/12/2025 2:28:53 |
| 137 | PA0002406898 | 1/27/2023 | 1/28/2023 0:31:24 | 6/10/2025 16:19:54 |
| 138 | PA0002219614 | 10/9/2019 | 1/21/2023 2:41:12 | 3/3/2025 7:04:19 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|---|---|---|---|---|
| 139 | PA0002317935 | 7/22/2021 | 1/20/2025 5:42:37 | 1/20/2025 5:42:37 |
| 140 | PA0002367714 | 8/6/2022 | 8/13/2022 18:34:42 | 1/7/2023 3:21:34 |
| 141 | PA0002155387 | 1/14/2019 | 1/16/2019 23:42:23 | 3/10/2025 9:35:49 |
| 142 | PA0002149833 | 11/21/2018 | 11/25/2018 11:40:03 | 7/11/2025 20:51:33 |
| 143 | PA0002188304 | 6/1/2019 | 12/22/2022 2:37:01 | 2/3/2023 11:04:02 |
| 144 | PA0002252256 | 7/25/2020 | 7/31/2020 6:31:28 | 6/20/2025 21:11:39 |
| 145 | PA0002295582 | 4/25/2021 | 1/22/2023 7:21:45 | 5/13/2025 22:56:25 |
| 146 | PA0002286941 | 3/11/2021 | 1/18/2023 4:06:02 | 7/9/2025 1:12:55 |
| 147 | PA0002388612 | 9/13/2022 | 1/31/2023 21:24:25 | 7/12/2025 3:11:55 |
| 148 | PA0002342854 | 3/6/2022 | 5/6/2022 10:01:25 | 3/23/2025 10:43:55 |
| 149 | PA0002350379 | 5/15/2022 | 1/31/2023 5:29:47 | 7/2/2025 2:57:58 |
| 150 | PA0002232048 | 11/15/2019 | 1/16/2023 23:52:39 | 2/8/2025 18:58:55 |
| 151 | PA0002068867 | 11/18/2017 | 9/21/2024 4:31:35 | 10/6/2024 0:54:56 |
| 152 | PA0002136653 | 10/22/2018 | 5/9/2019 15:00:02 | 7/9/2025 4:49:46 |
| 153 | PA0002354983 | 6/13/2022 | 1/16/2023 12:07:36 | 3/20/2025 5:00:37 |
| 154 | PA0002206375 | 5/1/2019 | 4/2/2024 12:42:35 | 4/2/2024 12:52:56 |
| 155 | PA0002098024 | 11/3/2017 | 2/2/2023 5:02:40 | 2/7/2023 5:02:34 |
| 156 | PA0002070832 | 6/8/2017 | 11/20/2024 23:38:21 | 3/1/2025 23:39:18 |
| 157 | PA0002266483 | 8/20/2020 | 9/21/2020 22:50:21 | 11/20/2024 3:42:14 |
| 158 | PA0002384397 | 11/18/2022 | 12/12/2022 14:37:20 | 6/30/2025 15:46:05 |
| 159 | PA0002091523 | 3/20/2018 | 11/14/2024 22:05:44 | 11/14/2024 22:45:52 |
| 160 | PA0002266355 | 11/22/2020 | 1/16/2023 22:26:00 | 2/20/2025 16:08:18 |
| 161 | PA0002219608 | 10/1/2019 | 2/25/2025 15:32:29 | 3/1/2025 23:37:51 |
| 162 | PA0002112159 | 6/28/2018 | 1/25/2023 17:51:12 | 2/2/2023 3:37:24 |
| 163 | PA0002241623 | 2/20/2020 | 12/15/2022 16:35:50 | 7/12/2025 11:40:13 |
| 164 | PA0002286724 | 3/20/2021 | 12/15/2022 8:26:23 | 1/26/2023 16:05:28 |
| 165 | PA0002252255 | 8/1/2020 | 1/26/2023 19:26:36 | 1/27/2023 5:27:17 |
| 166 | PA0002420347 | 7/5/2023 | 9/15/2024 19:23:58 | 7/2/2025 9:48:51 |
| 167 | PA0002199991 | 8/25/2019 | 1/24/2023 20:02:42 | 4/1/2025 1:04:16 |
| 168 | PA0002279143 | 12/17/2020 | 12/14/2022 17:39:18 | 1/23/2025 2:07:08 |
| 169 | PA0002367486 | 6/21/2022 | 12/15/2022 19:04:59 | 2/11/2025 6:59:17 |
| 170 | PA0002216262 | 11/25/2019 | 1/21/2023 2:39:10 | 6/8/2025 19:52:01 |
| 171 | PA0002449502 | 12/18/2023 | 6/18/2024 19:55:03 | 7/9/2025 4:49:41 |
| 172 | PA0002501000 | 11/4/2024 | 11/4/2024 21:37:44 | 7/2/2025 10:04:44 |
| 173 | PA0002447297 | 9/28/2023 | 5/19/2024 11:14:06 | 7/9/2025 11:36:00 |
| 174 | PA0002526946 | 4/3/2025 | 4/4/2025 4:18:36 | 7/9/2025 0:08:21 |
| 175 | PA0002522498 | 2/23/2025 | 2/23/2025 21:16:13 | 7/12/2025 11:28:50 |
| 176 | PA0002522464 | 2/28/2025 | 3/1/2025 3:11:01 | 7/10/2025 14:07:34 |
| 177 | PA0002522461 | 3/21/2025 | 3/21/2025 21:15:51 | 7/12/2025 11:37:13 |
| 178 | PA0002459130 | 2/10/2024 | 9/14/2024 10:49:51 | 6/30/2025 17:18:30 |
| 179 | PA0002206368 | 5/10/2019 | 12/31/2022 19:05:36 | 1/3/2025 20:55:56 |
| 180 | PA0002222951 | 10/19/2019 | 12/15/2022 10:11:42 | 7/11/2025 17:43:05 |
| 181 | PA0002308022 | 7/15/2021 | 12/26/2024 23:01:27 | 7/6/2025 21:22:05 |
| 182 | PA0002494688 | 9/25/2024 | 9/26/2024 12:43:47 | 5/20/2025 10:47:21 |
| 183 | PA0002494689 | 10/7/2024 | 10/7/2024 23:31:52 | 5/9/2025 17:16:16 |
| 184 | PA0002506320 | 11/25/2024 | 11/25/2024 20:19:48 | 7/11/2025 17:27:12 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 185 | PA0002101755 | 1/12/2018 | 1/17/2023 14:53:48 | 3/23/2025 14:00:45 |
| 186 | PA0002155388 | 1/12/2019 | 1/13/2019 17:37:27 | 9/8/2024 4:12:15 |
| 187 | PA0002225587 | 1/12/2020 | 1/21/2023 2:39:02 | 7/1/2025 15:55:54 |
| 188 | PA0002491138 | 6/26/2024 | 9/20/2024 22:41:57 | 5/13/2025 23:54:17 |
| 189 | PA0002430900 | 8/21/2023 | 9/29/2024 19:23:05 | 7/9/2025 4:49:45 |
| 190 | PA0002506321 | 12/9/2024 | 12/10/2024 0:08:09 | 6/17/2025 10:45:08 |
| 191 | PA0002532331 | 5/3/2025 | 5/4/2025 5:05:56 | 7/2/2025 11:23:32 |
| 192 | PA0002480447 | 6/27/2024 | 7/4/2024 8:34:10 | 6/26/2025 18:30:54 |
| 193 | PA0002500970 | 10/23/2024 | 10/23/2024 22:00:43 | 7/6/2025 19:54:31 |
| 194 | PA0002515983 | 1/26/2025 | 1/26/2025 21:21:54 | 6/21/2025 9:39:25 |
| 195 | PA0002521735 | 3/12/2025 | 3/13/2025 1:36:19 | 7/1/2025 19:14:00 |
| 196 | PA0002531797 | 5/6/2025 | 5/6/2025 20:45:51 | 7/9/2025 0:10:01 |
| 197 | PA0002439565 | 11/4/2023 | 9/15/2024 23:01:00 | 6/20/2025 1:52:33 |
| 198 | PA0002430909 | 9/2/2023 | 9/16/2024 9:25:01 | 7/9/2025 4:51:44 |
| 199 | PA0002531908 | 4/30/2025 | 4/30/2025 20:38:35 | 6/7/2025 20:13:13 |
| 200 | PA0002490358 | 8/21/2024 | 8/22/2024 17:49:36 | 7/2/2025 10:07:44 |
| 201 | PA0002131818 | 7/9/2018 | 1/23/2023 8:25:53 | 3/17/2025 0:37:10 |
| 202 | PA0002104741 | 2/21/2018 | 9/8/2024 4:12:12 | 9/8/2024 4:12:12 |
| 203 | PA0002104185 | 1/22/2018 | 4/15/2025 22:08:58 | 4/16/2025 6:24:16 |
| 204 | PA0002490366 | 9/5/2024 | 9/5/2024 22:13:29 | 7/2/2025 10:38:13 |
| 205 | PA0002516037 | 2/2/2025 | 2/2/2025 20:51:58 | 7/9/2025 12:41:05 |
| 206 | PA0002527042 | 3/29/2025 | 3/29/2025 19:38:05 | 6/30/2025 17:18:16 |
| 207 | PA0002539163 | 7/5/2025 | 7/5/2025 20:12:26 | 7/12/2025 10:53:15 |
| 208 | PA0002534197 | 6/5/2025 | 6/5/2025 22:31:44 | 7/12/2025 3:44:26 |
| 209 | PA0002444867 | 11/20/2023 | 5/7/2024 9:13:25 | 6/25/2025 19:07:18 |
| 210 | PA0002526990 | 3/27/2025 | 3/28/2025 4:27:13 | 7/11/2025 0:24:26 |
| 211 | PA0002425528 | 7/31/2023 | 10/21/2024 8:21:00 | 12/28/2024 19:26:28 |
| 212 | PA0002477047 | 5/1/2024 | 9/4/2024 12:50:59 | 5/14/2025 2:53:25 |
| 213 | PA0002484879 | 8/1/2024 | 8/16/2024 23:12:26 | 7/9/2025 4:52:01 |
| 214 | PA0002536513 | 6/17/2025 | 6/19/2025 20:44:29 | 7/9/2025 1:41:33 |
| 215 | PA0002477539 | 4/24/2024 | 9/26/2024 16:46:38 | 3/2/2025 23:54:41 |
| 216 | PA0002522513 | 3/12/2025 | 3/12/2025 22:32:22 | 7/9/2025 11:55:07 |
| 217 | PA0002494691 | 10/9/2024 | 10/9/2024 20:27:31 | 6/25/2025 10:23:08 |
| 218 | PA0002484848 | 7/15/2024 | 10/2/2024 8:12:17 | 7/4/2025 17:47:37 |
| 219 | PA0002464920 | 4/8/2024 | 5/4/2024 9:11:52 | 7/4/2025 21:44:17 |
| 220 | PA0002490321 | 7/24/2024 | 9/11/2024 18:39:01 | 7/6/2025 20:04:32 |
| 221 | PA0002464916 | 3/19/2024 | 10/28/2024 14:32:28 | 10/28/2024 14:32:28 |
| 222 | PA0002490318 | 9/9/2024 | 9/9/2024 22:35:39 | 6/14/2025 0:04:56 |
| 223 | PA0002464915 | 3/14/2024 | 9/16/2024 9:26:08 | 10/29/2024 15:43:21 |
| 224 | PA0002484823 | 7/12/2024 | 9/23/2024 22:30:53 | 7/9/2025 4:44:05 |
| 225 | PA0002480596 | 6/17/2024 | 9/13/2024 23:21:31 | 5/2/2025 5:16:57 |
| 226 | PA0002526983 | 4/11/2025 | 4/11/2025 23:33:56 | 7/9/2025 0:07:49 |
| 227 | PA0002444364 | 8/16/2023 | 9/8/2024 2:07:30 | 3/17/2025 3:39:44 |
| 228 | PA0002470014 | 4/18/2024 | 9/14/2024 10:45:28 | 4/30/2025 7:01:30 |
| 229 | PA0002439573 | 10/14/2023 | 9/5/2024 8:18:36 | 12/20/2024 1:23:42 |
| 230 | PA0002199414 | 7/24/2019 | 10/21/2024 14:12:25 | 3/9/2025 22:25:42 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 231 | PA0002104186 | 2/6/2018 | 8/13/2022 3:13:42 | 6/7/2025 9:24:55 |
| 232 | PA0002216128 | 8/29/2019 | 11/28/2024 23:22:28 | 11/30/2024 19:56:58 |
| 233 | PA0002476880 | 5/20/2024 | 7/23/2024 10:38:04 | 6/25/2025 20:15:08 |
| 234 | PA0002477025 | 4/30/2024 | 9/6/2024 20:28:29 | 7/7/2025 13:49:09 |
| 235 | PA0002484831 | 7/28/2024 | 9/10/2024 4:31:01 | 7/12/2025 11:31:13 |
| 236 | PA0002459589 | 2/23/2024 | 7/20/2024 17:55:36 | 6/13/2025 6:18:07 |
| 237 | PA0002470236 | 4/12/2024 | 10/30/2024 21:27:56 | 6/24/2025 1:09:41 |
| 238 | PA0002531939 | 5/4/2025 | 5/4/2025 20:56:52 | 7/12/2025 6:50:07 |
| 239 | PA0002509625 | 1/10/2025 | 1/10/2025 20:58:02 | 7/12/2025 11:38:13 |
| 240 | PA0002213240 | 8/7/2019 | 2/8/2023 12:32:14 | 2/9/2023 1:09:10 |
| 241 | PA0002512381 | 10/3/2024 | 10/3/2024 19:05:07 | 5/23/2025 11:23:25 |
| 242 | PA0002269960 | 12/20/2020 | 1/6/2023 4:27:11 | 6/10/2025 21:24:57 |
| 243 | PA0002136607 | 11/7/2018 | 1/25/2023 17:49:25 | 10/18/2024 13:32:23 |
| 244 | PA0002468292 | 3/21/2024 | 9/27/2024 16:25:39 | 7/6/2025 21:36:23 |
| 245 | PA0002468293 | 2/29/2024 | 9/27/2024 12:46:53 | 7/6/2025 21:15:00 |
| 246 | PA0002303620 | 6/4/2021 | 10/28/2024 23:30:42 | 2/3/2025 16:06:23 |
| 247 | PA0002252259 | 7/17/2020 | 2/22/2025 20:33:33 | 2/22/2025 20:33:33 |
| 248 | PA0002242961 | 2/8/2020 | 1/19/2023 16:10:20 | 2/25/2025 20:14:40 |
| 249 | PA0002213241 | 6/21/2019 | 1/29/2023 14:21:02 | 1/29/2023 21:37:36 |
| 250 | PA0002464925 | 3/25/2024 | 9/14/2024 19:00:54 | 5/30/2025 19:15:46 |
| 251 | PA0002490434 | 9/10/2024 | 9/11/2024 4:02:41 | 7/12/2025 3:43:36 |
| 252 | PA0002199989 | 8/23/2019 | 1/21/2023 16:33:00 | 7/10/2024 22:30:47 |
| 253 | PA0002516044 | 1/28/2025 | 1/28/2025 19:47:46 | 6/21/2025 9:35:38 |
| 254 | PA0002500921 | 11/10/2024 | 11/11/2024 16:20:31 | 6/17/2025 10:05:16 |
| 255 | PA0002534198 | 5/21/2025 | 5/21/2025 22:41:38 | 7/9/2025 12:16:21 |
| 256 | PA0002405759 | 3/10/2023 | 9/29/2024 12:55:21 | 5/14/2025 9:16:51 |
| 257 | PA0002155006 | 12/28/2018 | 8/28/2024 01:01:33 | 6/14/2025 0:29:26 |
| 258 | PA0002119596 | 8/3/2018 | 5/9/2019 14:54:43 | 7/11/2025 21:37:34 |
| 259 | PA0002200702 | 9/2/2019 | 11/12/2024 11:44:38 | 7/9/2025 4:49:41 |
| 260 | PA0002415392 | 5/26/2023 | 10/3/2024 1:46:36 | 5/15/2025 23:21:10 |
| 261 | PA0002415371 | 6/3/2023 | 8/31/2024 10:19:43 | 6/28/2025 12:15:09 |
| 262 | PA0002490350 | 8/26/2024 | 9/1/2024 20:00:17 | 7/9/2025 4:49:46 |
| 263 | PA0002430908 | 9/4/2023 | 9/7/2024 15:06:31 | 5/22/2025 15:20:41 |
| 264 | PA0002477542 | 4/2/2024 | 10/5/2024 2:50:24 | 7/3/2025 5:32:25 |
| 265 | PA0002516018 | 2/5/2025 | 2/5/2025 19:58:20 | 7/2/2025 10:08:54 |
| 266 | PA0002219640 | 12/25/2019 | 12/27/2019 11:03:11 | 5/31/2025 19:58:48 |
| 267 | PA0002265636 | 8/14/2020 | 8/19/2020 11:34:19 | 7/1/2025 9:22:15 |
| 268 | PA0002143418 | 9/24/2018 | 4/16/2025 7:30:16 | 4/17/2025 19:21:21 |
| 269 | PA0002494756 | 9/13/2024 | 9/13/2024 19:05:26 | 6/24/2025 1:15:21 |
| 270 | PA0002509398 | 1/1/2025 | 1/1/2025 21:51:53 | 5/5/2025 13:24:45 |
| 271 | PA0002477540 | 3/19/2024 | 9/12/2024 13:12:22 | 4/15/2025 21:46:15 |
| 272 | PA0002246101 | 3/23/2020 | 1/17/2023 15:27:37 | 1/23/2023 7:38:52 |
| 273 | PA0002496837 | 8/1/2024 | 9/13/2024 2:16:22 | 7/6/2025 21:24:26 |
| 274 | PA0002086140 | 8/19/2017 | 10/12/2024 16:03:55 | 10/14/2024 10:30:29 |
| 275 | PA0002252263 | 7/20/2020 | 11/20/2024 21:56:44 | 11/24/2024 0:25:13 |
| 276 | PA0002346408 | 4/11/2022 | 1/18/2023 4:52:24 | 11/27/2024 2:05:32 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 277 | PA0002079185 | 2/16/2018 | 9/3/2024 9:22:49 | 11/1/2024 21:32:32 |
| 278 | PA0002265967 | 10/31/2020 | 1/17/2023 15:59:01 | 4/13/2025 20:12:14 |
| 279 | PA0002389627 | 12/3/2022 | 12/18/2022 15:30:20 | 1/23/2023 14:54:02 |
| 280 | PA0002415384 | 5/13/2023 | 8/31/2024 19:52:42 | 9/27/2024 7:55:11 |
| 281 | PA0002237696 | 4/11/2020 | 1/16/2023 15:48:05 | 1/3/2025 22:03:47 |
| 282 | PA0002112161 | 7/1/2018 | 12/22/2022 2:11:07 | 5/1/2025 15:33:27 |
| 283 | PA0002384688 | 11/11/2022 | 11/14/2022 13:30:02 | 5/18/2025 4:08:52 |
| 284 | PA0002389594 | 1/4/2023 | 1/5/2023 5:02:34 | 4/20/2025 1:44:34 |
| 285 | PA0002184061 | 2/19/2019 | 5/9/2019 14:56:12 | 11/10/2024 19:09:15 |
| 286 | PA0002415372 | 5/29/2023 | 12/8/2024 16:20:52 | 5/12/2025 23:22:11 |
| 287 | PA0002116063 | 3/3/2018 | 10/14/2024 14:57:38 | 11/25/2024 0:10:04 |
| 288 | PA0002183209 | 1/24/2019 | 1/17/2023 14:57:49 | 6/28/2025 5:45:18 |
| 289 | PA0002112152 | 7/8/2018 | 5/10/2025 21:22:47 | 7/7/2025 9:46:40 |
| 290 | PA0002411263 | 4/9/2023 | 10/30/2024 3:58:06 | 6/29/2025 18:16:03 |
| 291 | PA0002373765 | 9/11/2022 | 11/15/2022 0:07:23 | 3/6/2025 5:22:57 |
| 292 | PA0002187002 | 3/26/2019 | 3/30/2019 9:05:32 | 6/17/2025 1:50:48 |
| 293 | PA0002203159 | 9/12/2019 | 9/24/2023 1:43:09 | 7/1/2025 21:58:24 |
| 294 | PA0002211841 | 10/27/2019 | 1/21/2023 2:37:29 | 6/30/2025 17:18:16 |
| 295 | PA0002210289 | 10/14/2019 | 9/24/2024 1:54:49 | 9/24/2024 1:54:49 |
| 296 | PA0002245635 | 5/30/2020 | 1/22/2023 17:32:25 | 12/3/2024 6:50:08 |
| 297 | PA0002509251 | 12/19/2024 | 12/19/2024 20:42:01 | 7/9/2025 11:45:35 |
| 298 | PA0002459238 | 3/4/2024 | 9/14/2024 9:38:48 | 9/14/2024 12:40:38 |
| 299 | PA0002514155 | 11/12/2024 | 11/23/2024 1:07:35 | 6/17/2025 7:01:38 |
| 300 | PA0002459338 | 2/20/2024 | 11/15/2024 8:42:20 | 7/6/2025 14:21:05 |
| 301 | PA0002509640 | 12/24/2024 | 12/25/2024 0:13:53 | 7/12/2025 10:58:23 |
| 302 | PA0002521736 | 2/25/2025 | 2/25/2025 23:20:20 | 6/23/2025 22:07:43 |
| 303 | PA0002539153 | 6/27/2025 | 6/27/2025 18:00:07 | 7/12/2025 11:53:42 |
| 304 | PA0002521754 | 3/19/2025 | 3/19/2025 23:22:31 | 6/30/2025 17:18:22 |
| 305 | PA0002480666 | 6/23/2024 | 11/1/2024 8:43:07 | 11/1/2024 8:43:07 |
| 306 | PA0002455062 | 1/17/2024 | 9/11/2024 12:10:05 | 4/1/2025 1:07:45 |
| 307 | PA0002525415 | 2/18/2025 | 2/18/2025 22:10:56 | 2/23/2025 19:40:32 |
| 308 | PA0002506324 | 11/26/2024 | 11/26/2024 21:18:57 | 7/12/2025 10:40:29 |
| 309 | PA0002527007 | 4/16/2025 | 4/17/2025 9:17:57 | 6/17/2025 2:19:58 |
| 310 | PA0002516145 | 2/16/2025 | 2/16/2025 21:16:54 | 7/10/2025 23:24:22 |
| 311 | PA0002516140 | 1/18/2025 | 1/19/2025 1:51:52 | 6/17/2025 1:00:28 |
| 312 | PA0002536523 | 6/18/2025 | 6/19/2025 7:32:56 | 7/11/2025 2:29:21 |
| 313 | PA0002465211 | 3/31/2024 | 9/14/2024 18:39:51 | 5/30/2025 20:22:40 |
| 314 | PA0002522497 | 3/23/2025 | 3/23/2025 20:19:12 | 7/12/2025 4:06:31 |
| 315 | PA0002407768 | 3/14/2023 | 2/8/2025 15:17:02 | 3/10/2025 2:47:54 |
| 316 | PA0002476936 | 5/13/2024 | 7/23/2024 10:37:14 | 6/20/2025 7:54:54 |
| 317 | PA0002312012 | 6/18/2021 | 1/31/2023 3:16:47 | 2/2/2023 6:26:22 |
| 318 | PA0002405758 | 3/19/2023 | 10/28/2024 23:33:33 | 11/29/2024 5:21:11 |
| 319 | PA0002521733 | 3/7/2025 | 3/8/2025 4:39:55 | 7/11/2025 0:39:37 |
| 320 | PA0002361665 | 4/26/2022 | 12/17/2022 6:26:26 | 2/13/2023 8:11:22 |
| 321 | PA0002266484 | 7/23/2020 | 2/11/2023 16:20:41 | 7/6/2025 21:37:24 |
| 322 | PA0002377815 | 10/23/2022 | 11/15/2022 0:08:01 | 11/27/2024 23:19:46 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 323 | PA0002225564 | 12/20/2019 | 10/25/2024 13:55:41 | 11/22/2024 2:03:54 |
| 324 | PA0002411290 | 5/5/2023 | 10/9/2024 7:57:09 | 5/10/2025 19:06:38 |
| 325 | PA0002388551 | 10/18/2022 | 3/30/2025 16:11:52 | 3/30/2025 16:32:13 |
| 326 | PA0002516125 | 1/23/2025 | 1/23/2025 21:36:49 | 7/12/2025 10:20:11 |
| 327 | PA0002430912 | 8/28/2023 | 9/15/2024 22:45:26 | 4/1/2025 0:27:34 |
| 328 | PA0002443594 | 8/9/2023 | 9/26/2024 7:18:36 | 7/3/2025 5:31:49 |
| 329 | PA0002470227 | 4/30/2024 | 5/19/2024 11:13:48 | 7/11/2025 16:28:05 |
| 330 | PA0002353478 | 4/3/2022 | 5/6/2022 3:41:11 | 5/19/2024 14:56:01 |
| 331 | PA0002399133 | 1/5/2023 | 1/16/2023 14:46:48 | 5/27/2025 12:37:15 |
| 332 | PA0002453476 | 1/3/2024 | 9/14/2024 18:57:14 | 7/4/2025 21:27:59 |
| 333 | PA0002373771 | 9/25/2022 | 11/15/2022 0:14:30 | 1/31/2023 4:19:59 |
| 334 | PA0002484824 | 8/9/2024 | 9/5/2024 2:25:02 | 6/29/2025 8:13:12 |
| 335 | PA0002484871 | 7/17/2024 | 9/14/2024 12:37:59 | 12/12/2024 4:01:23 |
| 336 | PA0002405753 | 3/5/2023 | 12/14/2024 14:37:20 | 4/9/2025 23:54:32 |
| 337 | PA0002052846 | 9/12/2017 | 12/2/2024 1:15:35 | 12/2/2024 1:15:35 |
| 338 | PA0002496838 | 8/15/2024 | 9/1/2024 5:50:01 | 7/9/2025 11:45:24 |
| 339 | PA0002234858 | 12/15/2019 | 12/14/2022 17:37:46 | 7/11/2025 22:28:46 |
| 340 | PA0002465214 | 3/24/2024 | 9/11/2024 12:11:05 | 4/1/2025 0:31:26 |
| 341 | PA0002254676 | 5/28/2020 | 1/31/2023 12:11:05 | 2/2/2025 4:29:54 |
| 342 | PA0002255152 | 6/18/2020 | 1/21/2023 15:03:55 | 11/28/2024 7:42:29 |
| 343 | PA0002130450 | 6/19/2018 | 1/8/2025 23:27:14 | 1/8/2025 23:27:14 |
| 344 | PA0002131895 | 7/14/2018 | 2/11/2023 23:09:24 | 2/11/2023 23:09:24 |
| 345 | PA0002052857 | 3/26/2017 | 1/24/2023 22:14:17 | 1/24/2023 22:36:28 |
| 346 | PA0002037578 | 4/20/2017 | 1/17/2023 17:05:48 | 6/8/2025 14:35:14 |
| 347 | PA0002254707 | 5/21/2020 | 11/4/2024 17:54:49 | 7/11/2025 21:18:23 |
| 348 | PA0002509286 | 12/29/2024 | 12/30/2024 17:05:36 | 6/28/2025 5:22:00 |
| 349 | PA0002480668 | 7/7/2024 | 10/10/2024 16:22:55 | 6/6/2025 22:52:22 |
| 350 | PA0002506313 | 11/29/2024 | 11/29/2024 21:55:52 | 7/9/2025 11:51:53 |
| 351 | PA0002253099 | 8/7/2020 | 1/17/2023 17:05:26 | 4/5/2025 10:23:09 |
| 352 | PA0002393658 | 11/22/2022 | 1/27/2025 23:03:03 | 6/28/2025 5:35:21 |
| 353 | PA0002476882 | 5/28/2024 | 7/23/2024 10:35:36 | 7/10/2025 21:29:35 |
| 354 | PA0002200761 | 4/14/2019 | 12/28/2022 15:12:48 | 7/12/2025 6:36:30 |
| 355 | PA0002400563 | 2/17/2023 | 10/30/2024 21:29:15 | 6/26/2025 0:50:47 |
| 356 | PA0002249081 | 4/19/2020 | 2/26/2025 22:33:34 | 3/8/2025 6:44:08 |
| 357 | PA0002299685 | 4/30/2021 | 2/2/2023 8:49:05 | 6/28/2025 5:33:29 |
| 358 | PA0002350387 | 4/25/2022 | 12/25/2022 13:38:52 | 3/20/2025 14:01:05 |
| 359 | PA0002136724 | 10/18/2018 | 11/18/2024 0:42:52 | 1/2/2025 21:34:42 |
| 360 | PA0002299684 | 4/18/2021 | 1/21/2023 15:53:13 | 5/31/2025 19:25:33 |
| 361 | PA0002500903 | 10/29/2024 | 10/29/2024 18:50:31 | 6/16/2025 5:05:03 |
| 362 | PA0002527065 | 4/2/2025 | 4/2/2025 20:09:11 | 6/24/2025 12:50:15 |
| 363 | PA0002521746 | 2/20/2025 | 2/21/2025 12:22:24 | 7/11/2025 0:24:25 |
| 364 | PA0002500931 | 10/25/2024 | 10/25/2024 21:28:48 | 7/12/2025 10:54:05 |
| 365 | PA0002515955 | 1/24/2025 | 1/24/2025 21:23:00 | 7/12/2025 10:06:57 |
| 366 | PA0002509390 | 1/8/2025 | 1/8/2025 20:02:01 | 6/17/2025 2:11:11 |
| 367 | PA0002500906 | 11/12/2024 | 11/14/2024 1:16:19 | 7/3/2025 14:18:31 |
| 368 | PA0002500974 | 11/6/2024 | 11/6/2024 21:19:28 | 4/4/2025 11:47:54 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 369 | PA0002521742 | 3/14/2025 | 3/15/2025 4:20:24 | 6/20/2025 19:34:09 |
| 370 | PA0002506277 | 12/11/2024 | 12/11/2024 20:22:27 | 7/10/2025 18:04:38 |
| 371 | PA0002500925 | 10/20/2024 | 10/20/2024 21:12:35 | 7/12/2025 11:26:02 |
| 372 | PA0002516129 | 1/29/2025 | 1/29/2025 19:49:03 | 6/30/2025 0:09:28 |
| 373 | PA0002506275 | 12/10/2024 | 12/10/2024 21:37:56 | 7/2/2025 18:31:34 |
| 374 | PA0002282503 | 3/7/2021 | 1/21/2023 15:45:53 | 5/19/2024 14:39:56 |
| 375 | PA0002517653 | 1/9/2025 | 1/9/2025 21:26:34 | 7/7/2025 1:02:12 |
| 376 | PA0002213242 | 7/4/2019 | 12/16/2022 8:58:47 | 5/15/2025 23:10:05 |
| 377 | PA0002317054 | 9/27/2021 | 1/17/2021 15:21:43 | 3/20/2025 15:05:06 |
| 378 | PA0002245633 | 5/25/2020 | 1/14/2023 3:11:37 | 7/10/2025 20:07:48 |
| 379 | PA0002415389 | 5/24/2023 | 11/7/2024 2:38:53 | 6/17/2025 0:55:50 |
| 380 | PA0002119592 | 7/21/2018 | 12/21/2022 2:55:29 | 3/31/2025 18:50:48 |
| 381 | PA0002281154 | 1/1/2021 | 1/3/2025 22:42:25 | 7/10/2025 22:37:18 |
| 382 | PA0002216214 | 8/14/2019 | 2/12/2023 20:27:57 | 7/11/2025 21:18:21 |
| 383 | PA0002400995 | 1/17/2023 | 1/25/2022 22:28:26 | 11/12/2024 6:18:20 |
| 384 | PA0002522493 | 3/2/2025 | 3/3/2025 2:40:53 | 7/12/2025 6:33:08 |
| 385 | PA0002155382 | 1/10/2019 | 1/11/2019 20:36:28 | 11/6/2024 23:51:45 |
| 386 | PA0002207742 | 10/7/2019 | 12/3/2024 22:44:23 | 12/31/2024 21:50:41 |
| 387 | PA0002216255 | 11/20/2019 | 1/15/2023 21:19:42 | 6/1/2025 2:00:49 |
| 388 | PA0002091520 | 3/21/2018 | 8/12/2022 22:32:33 | 4/16/2025 20:21:18 |
| 389 | PA0002135668 | 8/10/2018 | 12/29/2024 11:25:24 | 3/23/2025 22:40:01 |
| 390 | PA0002104740 | 2/11/2018 | 1/20/2023 17:45:20 | 1/21/2023 15:16:40 |
| 391 | PA0002205470 | 9/13/2019 | 1/25/2023 17:44:04 | 2/2/2023 3:29:36 |
| 392 | PA0002069288 | 5/6/2017 | 1/30/2023 4:34:15 | 7/9/2025 4:23:55 |
| 393 | PA0002112153 | 7/3/2018 | 1/5/2023 16:22:07 | 4/22/2025 13:48:36 |
| 394 | PA0002531831 | 5/10/2025 | 5/10/2025 21:15:31 | 7/6/2025 20:03:23 |
| 395 | PA0002245640 | 5/22/2020 | 1/29/2025 8:42:23 | 2/2/2025 4:28:31 |
| 396 | PA0002242977 | 1/9/2020 | 2/12/2023 18:58:32 | 5/31/2025 5:57:48 |
| 397 | PA0002242976 | 1/19/2020 | 4/10/2025 22:37:36 | 4/15/2025 17:35:58 |
| 398 | PA0002282501 | 2/28/2021 | 1/4/2023 14:28:01 | 6/20/2025 21:31:28 |
| 399 | PA0002308431 | 8/7/2021 | 1/18/2023 5:31:50 | 6/28/2025 6:35:32 |
| 400 | PA0002321300 | 10/30/2021 | 12/20/2022 23:45:31 | 6/23/2025 4:35:21 |
| 401 | PA0002527229 | 4/5/2025 | 4/5/2025 21:31:06 | 7/6/2025 20:10:47 |
| 402 | PA0002400315 | 2/5/2023 | 2/6/2023 2:03:21 | 5/23/2025 0:06:31 |
| 403 | PA0002219636 | 12/23/2019 | 1/17/2025 15:39:20 | 7/9/2025 4:44:27 |
| 404 | PA0002052844 | 9/6/2017 | 2/3/2023 14:52:24 | 11/21/2024 3:47:51 |
| 405 | PA0002373759 | 9/18/2022 | 11/15/2022 0:14:25 | 6/30/2025 19:18:30 |
| 406 | PA0002086142 | 10/2/2017 | 10/9/2024 0:40:31 | 5/18/2025 2:34:56 |
| 407 | PA0002206408 | 5/14/2019 | 5/7/2025 10:51:47 | 5/7/2025 10:51:47 |
| 408 | PA0002359477 | 7/15/2022 | 12/13/2022 23:25:57 | 7/8/2025 3:51:18 |
| 409 | PA0002330107 | 12/20/2021 | 1/1/2023 16:34:12 | 1/28/2025 11:13:43 |
| 410 | PA0002335505 | 2/12/2022 | 1/23/2023 7:37:59 | 4/15/2025 21:38:19 |
| 411 | PA0002308024 | 6/30/2021 | 12/13/2022 22:49:57 | 7/5/2025 5:57:35 |
| 412 | PA0002367717 | 7/29/2022 | 7/31/2022 13:17:19 | 4/27/2025 11:16:48 |
| 413 | PA0002517651 | 11/21/2024 | 11/21/2024 23:39:28 | 7/12/2025 10:37:21 |
| 414 | PA0002405729 | 3/25/2023 | 1/6/2025 19:42:14 | 1/14/2025 0:47:22 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 415 | PA0002459333 | 2/11/2024 | 10/9/2024 14:23:38 | 7/11/2025 17:05:10 |
| 416 | PA0002216263 | 11/25/2019 | 1/21/2023 2:38:55 | 4/25/2025 6:23:06 |
| 417 | PA0002484842 | 7/29/2024 | 9/3/2024 10:33:27 | 6/25/2025 19:12:46 |
| 418 | PA0002143419 | 9/22/2018 | 2/3/2023 14:47:10 | 6/14/2025 5:24:55 |
| 419 | PA0002494696 | 10/5/2024 | 10/5/2024 21:14:52 | 5/12/2025 17:37:06 |
| 420 | PA0002216264 | 11/25/2019 | 12/31/2024 5:04:48 | 3/11/2025 19:18:49 |
| 421 | PA0002389573 | 12/30/2022 | 12/31/2022 6:20:28 | 2/2/2025 4:54:39 |
| 422 | PA0002405751 | 3/18/2023 | 9/4/2024 20:57:17 | 6/16/2025 0:51:04 |
| 423 | PA0002242978 | 1/24/2020 | 11/7/2024 8:08:17 | 11/9/2024 18:23:02 |
| 424 | PA0002342838 | 2/13/2022 | 5/6/2022 3:30:13 | 5/23/2025 8:29:31 |
| 425 | PA0002236496 | 1/9/2020 | 1/25/2023 17:50:41 | 11/21/2024 14:26:27 |
| 426 | PA0002455583 | 12/21/2023 | 9/27/2024 12:47:51 | 4/1/2025 2:53:21 |
| 427 | PA0002400313 | 2/10/2023 | 2/11/2023 10:20:55 | 3/1/2025 23:39:51 |
| 428 | PA0002349499 | 3/17/2022 | 12/19/2022 1:39:01 | 3/4/2025 4:31:04 |
| 429 | PA0002370902 | 8/2/2022 | 1/19/2023 7:56:39 | 2/8/2023 4:31:51 |
| 430 | PA0002337942 | 12/21/2021 | 12/29/2022 12:59:47 | 6/23/2025 3:53:20 |
| 431 | PA0002367721 | 8/12/2022 | 1/17/2023 15:19:53 | 11/29/2024 5:16:15 |
| 432 | PA0002216213 | 8/24/2019 | 9/12/2024 23:29:10 | 9/13/2024 14:38:51 |
| 433 | PA0002367727 | 7/25/2022 | 8/13/2022 18:43:02 | 7/6/2025 5:15:55 |
| 434 | PA0002126640 | 5/1/2018 | 9/17/2024 5:41:53 | 6/4/2025 19:26:44 |
| 435 | PA0002116065 | 3/27/2018 | 12/9/2024 22:44:01 | 12/10/2024 15:17:52 |
| 436 | PA0002420349 | 7/1/2023 | 10/7/2024 16:09:15 | 5/15/2025 22:56:57 |
| 437 | PA0002405936 | 3/3/2023 | 10/24/2024 21:20:18 | 6/28/2025 5:46:23 |
| 438 | PA0002415370 | 5/12/2023 | 10/28/2024 23:43:18 | 5/19/2025 22:12:41 |
| 439 | PA0002420346 | 7/7/2023 | 9/14/2024 18:51:23 | 5/30/2025 16:16:34 |
| 440 | PA0002515982 | 2/7/2025 | 2/7/2025 20:46:01 | 7/12/2025 12:01:43 |
| 441 | PA0002308400 | 7/23/2021 | 1/17/2023 19:53:04 | 2/16/2025 0:17:13 |
| 442 | PA0002399134 | 12/22/2022 | 12/27/2022 9:43:39 | 7/6/2025 21:03:29 |
| 443 | PA0002534199 | 6/4/2025 | 6/5/2025 5:32:11 | 7/9/2025 22:22:02 |
| 444 | PA0002509634 | 12/17/2024 | 12/17/2024 20:13:42 | 7/12/2025 2:14:09 |
| 445 | PA0002506272 | 11/24/2024 | 11/24/2024 20:34:54 | 6/25/2025 3:00:36 |
| 446 | PA0002500972 | 10/16/2024 | 10/16/2024 22:03:38 | 3/20/2025 0:01:12 |
| 447 | PA0002515979 | 2/7/2025 | 2/7/2025 22:09:52 | 7/12/2025 10:39:04 |
| 448 | PA0002534200 | 6/1/2025 | 6/1/2025 18:17:06 | 6/8/2025 5:06:20 |
| 449 | PA0002453493 | 12/13/2023 | 9/22/2024 15:14:02 | 5/26/2025 21:56:45 |
| 450 | PA0002480615 | 6/17/2024 | 9/30/2024 3:04:39 | 7/9/2025 4:51:03 |
| 451 | PA0002501002 | 10/20/2024 | 10/20/2024 22:02:54 | 7/7/2025 9:04:00 |
| 452 | PA0002516043 | 1/15/2025 | 1/15/2025 19:57:59 | 6/22/2025 11:59:38 |
| 453 | PA0002539157 | 6/25/2025 | 6/25/2025 18:37:18 | 7/7/2025 13:14:56 |
| 454 | PA0002494721 | 10/4/2024 | 10/4/2024 20:01:06 | 2/22/2025 20:28:04 |
| 455 | PA0002522510 | 3/14/2025 | 3/15/2025 4:20:21 | 7/12/2025 10:23:16 |
| 456 | PA0002490442 | 9/11/2024 | 9/11/2024 19:42:00 | 3/5/2025 20:20:28 |
| 457 | PA0002443638 | 8/23/2023 | 9/14/2024 3:19:44 | 6/13/2025 2:40:43 |
| 458 | PA0002506260 | 11/20/2024 | 11/20/2024 21:34:38 | 6/25/2025 4:03:22 |
| 459 | PA0002522499 | 3/19/2025 | 3/19/2025 23:16:42 | 6/25/2025 10:27:25 |
| 460 | PA0002526972 | 4/1/2025 | 4/1/2025 20:16:22 | 7/11/2025 0:44:29 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 461 | PA0002522506 | 2/19/2025 | 2/20/2025 5:03:05 | 6/21/2025 9:33:21 |
| 462 | PA0002127778 | 9/17/2018 | 1/21/2023 15:53:03 | 7/12/2025 11:06:58 |
| 463 | PA0002246103 | 3/10/2020 | 11/9/2024 0:25:27 | 3/7/2025 3:03:02 |
| 464 | PA0002531833 | 5/11/2025 | 5/12/2025 3:47:58 | 7/12/2025 10:21:25 |
| 465 | PA0002494765 | 10/6/2024 | 10/6/2024 23:23:48 | 7/12/2025 11:09:34 |
| 466 | PA0002308025 | 6/17/2021 | 1/17/2023 14:51:18 | 4/13/2025 20:00:41 |
| 467 | PA0002255473 | 8/31/2020 | 9/1/2020 2:55:02 | 7/10/2025 22:33:11 |
| 468 | PA0002286726 | 3/29/2021 | 1/17/2023 20:28:50 | 2/12/2023 23:17:20 |
| 469 | PA0002169934 | 3/8/2019 | 2/2/2023 5:00:59 | 2/7/2023 5:02:59 |
| 470 | PA0002187005 | 2/25/2019 | 2/27/2019 17:33:54 | 2/27/2019 17:33:54 |
| 471 | PA0002308428 | 8/2/2021 | 1/17/2023 17:02:20 | 4/15/2025 21:50:02 |
| 472 | PA0002330608 | 10/28/2021 | 12/24/2022 17:25:57 | 8/30/2024 20:51:40 |
| 473 | PA0002361951 | 4/12/2022 | 12/13/2022 10:32:44 | 4/27/2025 11:30:30 |
| 474 | PA0002420357 | 6/18/2023 | 10/18/2024 17:11:58 | 10/18/2024 17:11:58 |
| 475 | PA0002207776 | 9/28/2019 | 1/7/2023 21:55:07 | 5/10/2025 18:32:52 |
| 476 | PA0002242981 | 2/3/2020 | 9/11/2024 5:41:54 | 5/24/2025 4:24:27 |
| 477 | PA0002266487 | 7/2/2020 | 7/20/2020 22:10:32 | 6/27/2025 17:55:37 |
| 478 | PA0002277031 | 12/5/2020 | 2/1/2023 21:47:05 | 12/31/2024 21:42:09 |
| 479 | PA0002389321 | 10/9/2022 | 11/15/2022 0:10:28 | 2/7/2023 3:25:57 |
| 480 | PA0002070833 | 6/18/2017 | 1/5/2023 4:59:48 | 11/21/2024 4:33:24 |
| 481 | PA0002090453 | 10/6/2017 | 1/5/2023 15:40:45 | 1/5/2023 15:40:45 |
| 482 | PA0002269957 | 12/27/2020 | 5/19/2024 14:39:55 | 11/29/2024 5:16:06 |
| 483 | PA0002178772 | 5/6/2019 | 1/31/2023 8:26:08 | 3/6/2025 3:52:13 |
| 484 | PA0002361663 | 5/31/2022 | 12/17/2022 7:20:10 | 7/12/2025 0:24:48 |
| 485 | PA0002512390 | 11/14/2024 | 11/14/2024 22:22:48 | 7/9/2025 12:21:51 |
| 486 | PA0002420354 | 7/8/2023 | 10/25/2024 2:31:09 | 6/30/2025 15:44:14 |
| 487 | PA0002538409 | 4/10/2025 | 4/10/2025 19:14:59 | 7/6/2025 19:54:45 |
| 488 | PA0002272621 | 10/16/2020 | 4/27/2025 15:22:19 | 7/10/2025 21:13:02 |
| 489 | PA0002475578 | 5/9/2024 | 9/3/2024 6:31:06 | 5/30/2025 20:20:43 |
| 490 | PA0002269954 | 1/2/2021 | 1/31/2023 10:19:29 | 4/1/2025 0:44:56 |
| 491 | PA0002362694 | 5/12/2022 | 12/17/2022 7:41:54 | 4/9/2025 23:57:43 |
| 492 | PA0002104757 | 2/14/2018 | 2/2/2023 5:04:14 | 7/1/2025 1:39:48 |
| 493 | PA0002183207 | 2/6/2019 | 2/9/2019 20:14:50 | 6/28/2025 6:34:17 |
| 494 | PA0002539150 | 6/28/2025 | 6/28/2025 19:35:39 | 7/6/2025 20:46:02 |
| 495 | PA0002354985 | 5/20/2022 | 12/21/2022 7:59:53 | 6/9/2025 11:58:47 |
| 496 | PA0002427468 | 7/4/2023 | 11/10/2024 0:32:48 | 7/9/2025 11:45:24 |
| 497 | PA0002353056 | 3/18/2022 | 1/18/2023 1:39:32 | 2/16/2025 4:05:09 |
| 498 | PA0002330115 | 1/7/2022 | 1/19/2022 13:58:41 | 2/12/2022 22:08:02 |
| 499 | PA0002255474 | 8/24/2020 | 10/12/2024 14:26:18 | 2/6/2025 17:24:56 |
| 500 | PA0002388606 | 10/16/2022 | 11/15/2022 0:15:23 | 2/11/2023 16:01:28 |
| 501 | PA0002213243 | 7/21/2019 | 12/22/2022 2:11:07 | 2/10/2025 9:15:03 |
| 502 | PA0002350377 | 4/22/2022 | 12/16/2022 11:18:49 | 5/5/2025 13:08:09 |
| 503 | PA0002315288 | 9/25/2021 | 1/18/2023 3:57:49 | 4/9/2025 14:07:58 |
| 504 | PA0002283696 | 1/24/2021 | 7/23/2021 13:01:42 | 5/27/2025 12:03:54 |
| 505 | PA0002119572 | 7/28/2018 | 12/28/2022 15:07:23 | 12/28/2022 15:07:23 |
| 506 | PA0002312681 | 8/28/2021 | 1/17/2023 23:33:02 | 1/23/2023 7:06:56 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 507 | PA0002359462 | 7/9/2022 | 1/17/2023 16:55:36 | 12/27/2024 23:33:44 |
| 508 | PA0002342860 | 2/26/2022 | 1/23/2023 8:19:56 | 1/23/2023 8:19:56 |
| 509 | PA0002497039 | 9/12/2024 | 9/13/2024 1:31:08 | 7/2/2025 10:29:12 |
| 510 | PA0002155133 | 1/16/2019 | 1/31/2023 8:20:30 | 6/10/2025 0:30:49 |
| 511 | PA0002069346 | 11/26/2017 | 9/13/2024 16:22:31 | 4/29/2025 7:50:51 |
| 512 | PA0002429209 | 6/8/2023 | 7/4/2025 0:14:51 | 7/6/2025 21:28:26 |
| 513 | PA0002435616 | 9/27/2023 | 10/5/2023 17:09:37 | 7/12/2025 11:22:45 |
| 514 | PA0002086144 | 8/29/2017 | 9/20/2024 17:53:48 | 2/19/2025 15:57:05 |
| 515 | PA0002539161 | 6/27/2025 | 6/27/2025 18:42:14 | 7/12/2025 1:03:14 |
| 516 | PA0002455060 | 1/8/2024 | 10/5/2024 23:29:43 | 10/5/2024 23:29:43 |
| 517 | PA0002480619 | 7/1/2024 | 9/5/2024 4:51:37 | 7/2/2025 10:13:04 |
| 518 | PA0002453479 | 12/12/2023 | 1/2/2025 8:54:17 | 1/4/2025 6:18:16 |
| 519 | PA0002515969 | 2/14/2025 | 2/15/2025 0:51:47 | 7/12/2025 11:33:02 |
| 520 | PA0002527325 | 4/18/2025 | 4/18/2025 22:41:04 | 7/12/2025 1:31:40 |
| 521 | PA0002527048 | 4/8/2025 | 4/9/2025 2:18:11 | 7/2/2025 11:10:40 |
| 522 | PA0002509633 | 1/3/2025 | 1/3/2025 20:46:23 | 7/12/2025 11:18:45 |
| 523 | PA0002453488 | 12/6/2023 | 9/21/2024 18:56:18 | 12/26/2024 22:58:06 |
| 524 | PA0002516122 | 1/22/2025 | 1/22/2025 21:43:09 | 6/17/2025 10:06:00 |
| 525 | PA0002531774 | 5/18/2025 | 5/18/2025 18:50:09 | 7/2/2025 10:59:08 |
| 526 | PA0002444887 | 12/2/2023 | 12/23/2024 16:35:46 | 12/31/2024 7:51:22 |
| 527 | PA0002521739 | 3/8/2025 | 3/8/2025 21:43:33 | 7/1/2025 19:41:59 |
| 528 | PA0002465218 | 3/26/2024 | 9/3/2024 4:00:52 | 7/6/2025 22:10:44 |
| 529 | PA0002509388 | 1/11/2025 | 1/11/2025 22:14:23 | 7/3/2025 5:31:53 |
| 530 | PA0002461445 | 1/24/2024 | 9/22/2024 9:01:19 | 7/4/2025 0:32:43 |
| 531 | PA0002444884 | 11/13/2023 | 9/1/2024 7:49:14 | 4/19/2025 22:15:02 |
| 532 | PA0002439640 | 11/5/2023 | 11/20/2024 20:18:40 | 7/12/2025 2:47:03 |
| 533 | PA0002515961 | 1/31/2025 | 1/31/2025 21:58:22 | 7/12/2025 11:30:49 |
| 534 | PA0002506261 | 11/19/2024 | 11/23/2024 9:37:02 | 7/6/2025 22:02:34 |
| 535 | PA0002516144 | 2/12/2025 | 2/12/2025 20:31:04 | 6/17/2025 2:21:24 |
| 536 | PA0002500973 | 11/13/2024 | 11/14/2024 0:54:28 | 7/2/2025 9:56:28 |
| 537 | PA0002477487 | 3/20/2024 | 8/31/2024 22:32:43 | 11/2/2024 20:02:31 |
| 538 | PA0002500969 | 10/15/2024 | 10/15/2024 21:41:31 | 7/2/2025 10:49:24 |
| 539 | PA0002500995 | 11/4/2024 | 11/4/2024 20:46:51 | 6/17/2025 0:57:17 |
| 540 | PA0002225584 | 1/15/2020 | 12/15/2022 16:36:58 | 10/24/2024 14:37:49 |
| 541 | PA0002431113 | 8/16/2023 | 10/25/2024 2:31:10 | 7/4/2025 1:10:41 |
| 542 | PA0002491139 | 6/11/2024 | 9/12/2024 12:46:07 | 3/14/2025 17:44:58 |
| 543 | PA0002469678 | 4/22/2024 | 9/23/2024 1:05:42 | 7/2/2025 10:05:52 |
| 544 | PA0002435599 | 9/13/2023 | 10/1/2024 13:01:07 | 10/1/2024 18:27:39 |
| 545 | PA0002516148 | 1/27/2025 | 1/27/2025 20:37:57 | 7/12/2025 10:47:40 |
| 546 | PA0002476930 | 6/11/2024 | 10/19/2024 16:54:28 | 7/6/2025 21:23:18 |
| 547 | PA0002494697 | 10/10/2024 | 10/10/2024 19:08:40 | 7/2/2025 11:00:06 |
| 548 | PA0002149836 | 11/28/2018 | 2/2/2023 5:00:49 | 2/7/2023 5:01:03 |
| 549 | PA0002098034 | 11/1/2017 | 3/12/2025 2:27:46 | 7/3/2025 15:06:48 |
| 550 | PA0002312679 | 9/4/2021 | 1/17/2023 18:02:01 | 5/10/2025 18:39:08 |
| 551 | PA0002490359 | 8/26/2024 | 9/2/2024 10:16:23 | 7/2/2025 10:11:47 |
| 552 | PA0002497035 | 8/22/2024 | 9/5/2024 21:40:43 | 7/6/2025 21:49:06 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 553 | PA0002269080 | 12/6/2020 | 12/15/2022 8:26:21 | 7/12/2025 0:00:27 |
| 554 | PA0002531816 | 3/20/2025 | 3/20/2025 10:19:32 | 7/6/2025 19:51:34 |
| 555 | PA0002337916 | 11/14/2021 | 5/6/2022 3:29:19 | 12/10/2024 18:20:19 |
| 556 | PA0002266359 | 11/27/2020 | 9/11/2024 20:15:19 | 6/20/2025 3:31:40 |
| 557 | PA0002477483 | 2/28/2024 | 9/24/2024 19:07:57 | 7/2/2025 11:08:17 |
| 558 | PA0002039294 | 5/24/2017 | 1/24/2023 1:36:23 | 7/6/2025 23:04:00 |
| 559 | PA0002147686 | 12/31/2018 | 5/9/2019 14:41:30 | 4/28/2025 10:42:01 |
| 560 | PA0002274936 | 11/6/2020 | 2/1/2023 21:32:09 | 9/12/2014 15:46:39 |
| 561 | PA0002342839 | 2/20/2022 | 5/6/2022 3:40:04 | 3/23/2025 9:58:08 |
| 562 | PA0002335464 | 1/23/2022 | 5/6/2022 3:39:55 | 6/15/2025 0:59:33 |
| 563 | PA0002354995 | 6/10/2022 | 12/13/2022 20:45:12 | 7/8/2025 14:44:33 |
| 564 | PA0002183202 | 1/22/2019 | 9/15/2024 23:32:26 | 6/10/2025 15:18:03 |
| 565 | PA0002389591 | 12/4/2022 | 12/15/2022 16:20:31 | 4/9/2025 23:59:04 |
| 566 | PA0002316100 | 8/12/2021 | 12/29/2022 13:00:15 | 5/25/2025 11:09:35 |
| 567 | PA0002305090 | 7/10/2021 | 1/17/2023 17:23:47 | 3/27/2025 21:57:33 |
| 568 | PA0002330610 | 11/18/2021 | 1/31/2023 11:59:29 | 7/6/2025 22:06:09 |
| 569 | PA0002258681 | 9/19/2020 | 2/2/2023 5:00:56 | 6/28/2025 6:22:55 |
| 570 | PA0002345794 | 2/8/2022 | 12/24/2022 16:47:44 | 4/10/2025 21:38:39 |
| 571 | PA0002384693 | 11/19/2022 | 12/21/2022 8:02:15 | 4/12/2025 9:21:37 |
| 572 | PA0002219556 | 10/4/2019 | 1/21/2023 2:37:58 | 3/30/2025 8:33:38 |
| 573 | PA0002221235 | 10/14/2019 | 12/16/2022 19:57:48 | 7/10/2025 22:07:59 |
| 574 | PA0002350386 | 4/29/2022 | 1/22/2023 16:05:00 | 11/6/2024 2:02:07 |
| 575 | PA0002435601 | 8/11/2023 | 1/29/2025 18:18:13 | 2/22/2025 22:22:37 |
| 576 | PA0002359469 | 7/10/2022 | 8/7/2022 18:47:47 | 1/15/2025 7:52:42 |
| 577 | PA0002321292 | 9/13/2021 | 1/17/2023 19:52:27 | 7/9/2025 4:44:06 |
| 578 | PA0002370904 | 7/26/2022 | 1/18/2023 8:24:33 | 4/3/2025 15:47:56 |
| 579 | PA0002429467 | 6/29/2023 | 5/19/2024 8:02:41 | 7/9/2025 11:34:38 |
| 580 | PA0002279146 | 12/24/2020 | 1/6/2023 4:28:04 | 4/25/2025 6:42:38 |
| 581 | PA0002449503 | 12/25/2023 | 10/2/2024 2:56:15 | 7/9/2025 4:50:27 |
| 582 | PA0002509289 | 1/8/2025 | 1/8/2025 22:38:09 | 6/21/2025 9:33:59 |
| 583 | PA0002130452 | 6/14/2018 | 2/1/2025 17:18:12 | 6/17/2025 11:18:30 |
| 584 | PA0002350590 | 3/3/2022 | 12/24/2022 16:27:23 | 5/15/2025 22:56:36 |
| 585 | PA0002263386 | 10/24/2020 | 1/20/2023 18:36:49 | 11/24/2024 4:37:59 |
| 586 | PA0002149838 | 11/21/2018 | 5/19/2024 8:02:31 | 4/1/2025 0:56:17 |
| 587 | PA0002465212 | 3/17/2024 | 10/9/2024 14:19:12 | 7/11/2025 17:06:43 |
| 588 | PA0002536524 | 6/15/2025 | 6/15/2025 21:43:23 | 7/11/2025 16:32:57 |
| 589 | PA0002192300 | 7/15/2019 | 1/21/2023 15:47:05 | 7/12/2025 2:34:18 |
| 590 | PA0002178769 | 4/24/2019 | 4/25/2019 15:52:40 | 6/21/2025 18:19:10 |
| 591 | PA0002207779 | 10/11/2019 | 1/24/2023 15:08:36 | 3/15/2025 20:59:21 |
| 592 | PA0002308484 | 7/8/2021 | 8/12/2024 13:55:49 | 7/4/2025 1:11:15 |
| 593 | PA0002394016 | 10/29/2022 | 11/1/2022 11:59:59 | 11/1/2022 15:00:11 |
| 594 | PA0002286952 | 2/11/2021 | 1/17/2023 15:47:54 | 4/1/2025 1:10:20 |
| 595 | PA0002182715 | 1/29/2019 | 1/31/2019 16:25:07 | 6/10/2025 0:31:01 |
| 596 | PA0002279137 | 12/3/2020 | 1/20/2023 18:57:49 | 1/21/2025 20:39:41 |
| 597 | PA0002229057 | 1/22/2020 | 10/23/2024 22:27:22 | 3/7/2025 3:06:09 |
| 598 | PA0002192288 | 6/6/2019 | 1/17/2023 15:02:59 | 5/24/2025 17:49:48 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|---------------|------------------|------------------------|------------------------------|
| 599 | PA0002414452 | 2/7/2023 | 2/8/2023 14:24:07 | 7/1/2025 6:00:39 |
| 600 | PA0002098037 | 11/12/2017 | 1/25/2025 5:14:50 | 1/25/2025 8:38:29 |
| 601 | PA0002145828 | 10/27/2018 | 5/9/2019 15:04:11 | 2/16/2025 22:41:52 |
| 602 | PA0002491134 | 6/25/2024 | 11/30/2024 2:37:55 | 7/12/2025 10:27:03 |
| 603 | PA0002500968 | 10/30/2024 | 10/30/2024 20:09:24 | 7/2/2025 12:47:05 |
| 604 | PA0002298107 | 4/29/2021 | 1/17/2023 16:18:55 | 3/1/2025 23:40:35 |
| 605 | PA0002116068 | 3/18/2018 | 2/2/2023 5:33:37 | 2/7/2023 5:03:55 |
| 606 | PA0002147906 | 12/20/2018 | 12/26/2018 22:40:14 | 7/9/2025 4:49:44 |
| 607 | PA0002183205 | 2/1/2019 | 12/13/2022 10:27:10 | 9/4/2024 7:35:41 |
| 608 | PA0002449513 | 1/5/2024 | 10/18/2024 20:33:12 | 5/31/2025 19:27:13 |
| 609 | PA0002350381 | 5/9/2022 | 1/18/2023 6:11:59 | 1/28/2025 17:21:16 |
| 610 | PA0002181294 | 5/21/2019 | 5/28/2025 7:01:05 | 6/3/2025 5:55:54 |
| 611 | PA0002058299 | 10/13/2017 | 4/20/2025 19:22:09 | 4/21/2025 7:20:30 |
| 612 | PA0002269956 | 12/28/2020 | 12/26/2024 23:38:45 | 12/26/2024 23:38:45 |
| 613 | PA0002265966 | 11/7/2020 | 1/17/2023 17:18:30 | 3/20/2025 12:07:34 |
| 614 | PA0002476876 | 5/17/2024 | 5/19/2024 18:38:05 | 6/28/2025 9:54:04 |
| 615 | PA0002255508 | 6/1/2020 | 1/19/2023 16:12:58 | 2/7/2023 5:01:49 |
| 616 | PA0002280367 | 2/15/2021 | 2/2/2023 5:00:22 | 2/7/2023 5:05:10 |
| 617 | PA0002116071 | 2/28/2018 | 10/15/2024 10:34:24 | 4/9/2025 14:15:36 |
| 618 | PA0002393075 | 1/9/2023 | 1/10/2023 0:34:47 | 12/17/2024 23:50:08 |
| 619 | PA0002223954 | 12/28/2019 | 12/18/2022 3:58:17 | 1/29/2023 21:55:02 |
| 620 | PA0002317056 | 10/4/2021 | 1/17/2023 15:29:04 | 7/10/2025 22:29:38 |
| 621 | PA0002147685 | 1/5/2019 | 2/2/2023 5:02:00 | 12/20/2024 1:20:43 |
| 622 | PA0002444873 | 11/11/2023 | 9/15/2024 10:22:38 | 7/9/2025 4:50:32 |
| 623 | PA0002101305 | 4/11/2018 | 11/20/2024 3:30:43 | 2/18/2025 22:34:57 |
| 624 | PA0002480629 | 6/28/2024 | 6/29/2024 14:43:06 | 4/30/2025 4:33:54 |
| 625 | PA0002104745 | 2/9/2018 | 11/22/2024 22:34:11 | 12/20/2024 3:21:00 |
| 626 | PA0002367729 | 8/13/2022 | 8/29/2022 13:34:26 | 1/29/2023 14:14:49 |
| 627 | PA0002431039 | 8/2/2023 | 9/20/2024 22:38:03 | 3/19/2025 19:10:44 |
| 628 | PA0002534201 | 5/28/2025 | 5/28/2025 18:23:43 | 7/3/2025 5:51:45 |
| 629 | PA0002484869 | 7/22/2024 | 9/13/2024 2:16:14 | 7/2/2025 9:54:40 |
| 630 | PA0002333380 | 11/30/2021 | 12/29/2022 12:59:34 | 7/12/2025 5:27:27 |
| 631 | PA0002286957 | 1/28/2021 | 4/16/2025 4:33:43 | 4/16/2025 6:37:07 |
| 632 | PA0002427522 | 6/27/2023 | 9/27/2023 20:01:03 | 5/12/2025 23:30:01 |
| 633 | PA0002384715 | 11/20/2022 | 12/15/2022 1:03:07 | 7/6/2025 18:00:02 |
| 634 | PA0002378427 | 9/1/2022 | 12/19/2022 16:00:52 | 5/10/2025 20:08:36 |
| 635 | PA0002378428 | 9/8/2022 | 12/19/2022 16:01:18 | 1/30/2023 5:16:32 |
| 636 | PA0002388609 | 9/15/2022 | 12/19/2022 15:58:31 | 2/21/2025 13:09:46 |
| 637 | PA0002388610 | 9/22/2022 | 12/19/2022 16:02:34 | 12/14/2024 22:47:51 |
| 638 | PA0002388647 | 9/29/2022 | 12/19/2022 16:02:38 | 2/21/2025 13:21:05 |
| 639 | PA0002512384 | 10/17/2024 | 10/17/2024 22:25:57 | 5/18/2025 21:05:15 |
| 640 | PA0002319733 | 9/2/2021 | 12/29/2022 12:59:31 | 11/20/2024 22:16:49 |
| 641 | PA0002225563 | 12/18/2019 | 1/27/2025 23:18:49 | 6/28/2025 6:01:38 |
| 642 | PA0002037565 | 4/26/2017 | 1/17/2025 19:03:23 | 1/17/2025 19:03:23 |
| 643 | PA0002104191 | 1/21/2018 | 1/10/2023 7:01:40 | 2/1/2025 21:38:28 |
| 644 | PA0002353059 | 3/15/2022 | 12/30/2022 19:22:53 | 12/17/2024 13:36:32 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 645 | PA0002335503 | 2/5/2022 | 12/16/2022 11:16:58 | 7/10/2025 22:25:29 |
| 646 | PA0002325836 | 12/6/2021 | 1/18/2023 2:15:39 | 5/31/2025 13:45:28 |
| 647 | PA0002425531 | 7/24/2023 | 11/13/2024 12:59:13 | 2/25/2025 21:52:32 |
| 648 | PA0002325815 | 11/19/2021 | 12/13/2022 19:16:26 | 6/26/2025 3:24:07 |
| 649 | PA0002216266 | 11/21/2019 | 1/20/2023 17:11:33 | 4/9/2025 14:09:54 |
| 650 | PA0002340401 | 12/30/2021 | 1/17/2023 22:30:49 | 5/5/2025 1:37:07 |
| 651 | PA0002242987 | 3/9/2020 | 1/25/2023 5:14:50 | 3/15/2025 18:29:15 |
| 652 | PA0002400996 | 1/10/2022 | 1/13/2023 1:21:09 | 7/6/2025 23:19:56 |
| 653 | PA0002394011 | 12/20/2022 | 9/15/2024 4:53:02 | 1/3/2025 13:44:57 |
| 654 | PA0002537585 | 3/27/2025 | 3/27/2025 21:46:48 | 7/6/2025 14:44:11 |
| 655 | PA0002490352 | 8/12/2024 | 8/13/2024 21:11:54 | 4/30/2025 6:51:20 |
| 656 | PA0002437600 | 8/10/2023 | 9/13/2024 2:16:27 | 1/29/2025 18:50:50 |
| 657 | PA0002480600 | 6/14/2024 | 9/8/2024 15:36:35 | 12/12/2024 3:59:26 |
| 658 | PA0002491135 | 5/29/2024 | 9/20/2024 22:38:35 | 7/6/2025 22:49:38 |
| 659 | PA0002445179 | 11/19/2023 | 11/16/2024 9:00:48 | 6/27/2025 13:13:17 |
| 660 | PA0002377811 | 10/1/2022 | 1/17/2023 17:45:07 | 3/23/2025 17:39:01 |
| 661 | PA0002408957 | 2/16/2023 | 6/18/2024 19:56:36 | 3/31/2025 18:04:28 |
| 662 | PA0002335462 | 2/4/2022 | 12/15/2022 0:03:07 | 6/22/2025 4:15:35 |
| 663 | PA0002188310 | 6/5/2019 | 12/27/2022 21:08:33 | 6/28/2025 5:35:26 |
| 664 | PA0002430907 | 9/6/2023 | 10/2/2024 0:36:11 | 3/3/2025 6:32:30 |
| 665 | PA0002126641 | 4/7/2018 | 9/8/2024 4:13:13 | 5/29/2025 0:09:12 |
| 666 | PA0002077673 | 8/9/2017 | 1/19/2023 16:05:51 | 1/20/2023 1:12:38 |
| 667 | PA0002048391 | 8/14/2017 | 1/5/2023 10:21:35 | 6/10/2025 2:29:05 |
| 668 | PA0002074097 | 6/5/2017 | 1/31/2023 1:50:09 | 4/7/2025 22:43:54 |
| 669 | PA0002070815 | 6/15/2017 | 1/3/2023 23:35:25 | 4/1/2025 1:39:29 |
| 670 | PA0002077678 | 7/10/2017 | 1/5/2023 10:15:30 | 4/7/2025 22:38:56 |
| 671 | PA0002052851 | 9/3/2017 | 1/31/2023 2:14:13 | 4/1/2025 2:13:34 |
| 672 | PA0002330095 | 12/27/2021 | 1/17/2023 14:50:05 | 6/28/2025 5:22:15 |
| 673 | PA0002127781 | 9/28/2018 | 1/16/2023 22:26:00 | 6/23/2025 17:18:38 |
| 674 | PA0002155393 | 12/17/2018 | 2/19/2025 15:58:04 | 2/19/2025 15:58:04 |
| 675 | PA0002378429 | 8/16/2022 | 1/27/2023 9:23:02 | 7/10/2025 22:31:44 |
| 676 | PA0002407770 | 2/21/2023 | 9/23/2024 7:55:02 | 6/13/2025 1:10:16 |
| 677 | PA0002350388 | 4/8/2022 | 1/22/2023 7:24:56 | 12/11/2024 21:53:32 |
| 678 | PA0002335460 | 2/6/2022 | 5/6/2022 3:30:03 | 7/1/2025 16:08:22 |
| 679 | PA0002143421 | 10/1/2018 | 12/28/2022 18:14:46 | 2/11/2025 19:25:14 |
| 680 | PA0002420352 | 6/16/2023 | 9/22/2024 6:32:43 | 5/15/2025 23:00:05 |
| 681 | PA0002477541 | 3/5/2024 | 9/12/2024 13:00:02 | 4/15/2025 22:19:57 |
| 682 | PA0002280504 | 1/3/2021 | 1/18/2023 11:54:12 | 2/11/2025 2:42:46 |
| 683 | PA0002468294 | 2/22/2024 | 5/19/2024 11:16:46 | 7/6/2025 21:50:50 |
| 684 | PA0002444878 | 11/18/2023 | 11/12/2024 2:58:10 | 5/12/2025 23:22:06 |
| 685 | PA0002367731 | 8/22/2022 | 1/19/2023 22:21:53 | 2/22/2025 17:27:16 |
| 686 | PA0002340402 | 12/16/2021 | 12/16/2022 21:29:22 | 5/31/2025 19:24:55 |
| 687 | PA0002147897 | 1/6/2019 | 1/7/2019 19:50:42 | 7/2/2025 19:21:21 |
| 688 | PA0002321315 | 10/24/2021 | 5/6/2022 19:36:54 | 6/10/2025 0:29:44 |
| 689 | PA0002368036 | 5/29/2022 | 8/8/2022 2:04:49 | 3/7/2025 2:53:22 |
| 690 | PA0002388059 | 9/4/2022 | 11/15/2022 0:11:17 | 4/30/2025 4:34:02 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 691 | PA0002325832 | 12/3/2021 | 1/16/2023 15:44:08 | 3/27/2025 21:55:10 |
| 692 | PA0002359474 | 7/16/2022 | 8/13/2022 18:45:02 | 7/2/2025 10:19:18 |
| 693 | PA0002531773 | 4/28/2025 | 4/28/2025 19:35:15 | 7/2/2025 10:33:23 |
| 694 | PA0002312672 | 8/29/2021 | 5/6/2022 0:10:53 | 1/15/2025 7:51:28 |
| 695 | PA0002389619 | 12/17/2022 | 12/17/2022 19:46:37 | 3/1/2025 23:43:49 |
| 696 | PA0002255149 | 6/11/2020 | 2/9/2023 20:26:17 | 6/29/2025 14:54:55 |
| 697 | PA0002480438 | 7/2/2024 | 7/3/2024 0:46:22 | 6/25/2025 12:27:51 |
| 698 | PA0002299687 | 5/17/2021 | 1/17/2023 17:16:06 | 2/8/2023 22:16:15 |
| 699 | PA0002340410 | 11/25/2021 | 12/23/2022 18:20:07 | 1/3/2025 3:51:29 |
| 700 | PA0002476918 | 6/4/2024 | 9/15/2024 19:26:07 | 7/12/2025 10:16:51 |
| 701 | PA0002132399 | 7/5/2018 | 10/1/2024 0:20:44 | 10/1/2024 0:49:28 |
| 702 | PA0002136633 | 10/21/2018 | 1/5/2023 16:36:49 | 3/9/2025 22:21:51 |
| 703 | PA0002101380 | 5/12/2018 | 11/28/2024 8:37:00 | 7/12/2025 3:33:05 |
| 704 | PA0002350372 | 5/2/2022 | 1/17/2023 20:50:59 | 1/23/2023 7:36:21 |
| 705 | PA0002280366 | 2/14/2021 | 1/10/2023 19:33:29 | 3/9/2025 8:26:51 |
| 706 | PA0002449514 | 12/15/2023 | 1/2/2024 15:36:10 | 6/5/2025 16:23:20 |
| 707 | PA0002384720 | 11/5/2022 | 1/9/2023 23:57:09 | 1/17/2025 20:23:01 |
| 708 | PA0002484858 | 7/12/2024 | 9/28/2024 0:24:41 | 7/12/2025 12:12:13 |
| 709 | PA0002384724 | 11/15/2022 | 12/28/2022 3:22:24 | 7/3/2025 5:31:50 |
| 710 | PA0002269959 | 12/19/2020 | 1/14/2023 2:14:01 | 7/9/2025 4:51:40 |
| 711 | PA0002341770 | 11/27/2021 | 1/11/2023 2:38:03 | 6/14/2025 0:25:17 |
| 712 | PA0002490351 | 8/19/2024 | 9/14/2024 23:24:50 | 2/16/2025 7:52:44 |
| 713 | PA0002465385 | 3/8/2024 | 9/24/2024 6:26:26 | 6/3/2025 1:21:37 |
| 714 | PA0002445432 | 12/3/2023 | 10/13/2024 17:26:05 | 12/17/2024 16:37:17 |
| 715 | PA0002237304 | 4/4/2020 | 2/2/2023 5:00:25 | 10/27/2024 6:11:29 |
| 716 | PA0002528175 | 3/6/2025 | 3/6/2025 18:52:41 | 7/12/2025 10:26:13 |
| 717 | PA0002353783 | 3/11/2022 | 1/16/2023 15:46:07 | 1/16/2023 15:46:07 |
| 718 | PA0002229055 | 1/17/2020 | 1/1/2023 13:05:24 | 10/4/2024 5:54:16 |
| 719 | PA0002321317 | 11/7/2021 | 5/6/2022 3:28:48 | 4/1/2025 0:48:15 |
| 720 | PA0002367733 | 8/20/2022 | 1/18/2023 5:21:44 | 12/28/2024 17:49:50 |
| 721 | PA0002300664 | 6/28/2021 | 12/21/2022 2:53:31 | 9/15/2024 22:49:39 |
| 722 | PA0002248967 | 7/5/2020 | 1/21/2023 15:52:05 | 7/6/2025 21:19:55 |
| 723 | PA0002388645 | 9/1/2022 | 1/23/2023 8:48:59 | 7/9/2025 4:47:57 |
| 724 | PA0002116078 | 4/2/2018 | 9/19/2024 0:35:56 | 3/24/2025 17:26:11 |
| 725 | PA0002213244 | 7/20/2019 | 7/17/2024 0:49:13 | 10/14/2024 21:20:17 |
| 726 | PA0002408306 | 3/2/2023 | 10/6/2024 13:26:00 | 10/14/2024 5:43:32 |
| 727 | PA0002091582 | 3/16/2018 | 1/25/2023 14:18:31 | 1/25/2023 14:18:31 |
| 728 | PA0002217354 | 9/26/2019 | 9/15/2024 22:45:05 | 6/3/2025 4:02:15 |
| 729 | PA0002237625 | 1/16/2020 | 10/24/2024 2:04:39 | 1/1/2025 12:32:55 |
| 730 | PA0002469676 | 4/15/2024 | 9/24/2024 10:39:03 | 3/31/2025 15:20:32 |
| 731 | PA0002246105 | 3/2/2020 | 12/6/2024 22:33:50 | 7/9/2025 4:49:44 |
| 732 | PA0002246106 | 3/12/2020 | 2/2/2023 5:04:49 | 2/7/2023 5:01:36 |
| 733 | PA0002521749 | 2/17/2025 | 2/17/2025 21:31:28 | 7/9/2025 11:45:43 |
| 734 | PA0002534384 | 5/23/2025 | 5/23/2025 19:03:29 | 7/12/2025 11:54:52 |
| 735 | PA0002522501 | 3/5/2025 | 3/5/2025 19:46:58 | 6/22/2025 1:11:51 |
| 736 | PA0002477485 | 3/6/2024 | 9/26/2024 13:41:35 | 7/6/2025 21:21:49 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 737 | PA0002463443 | 1/17/2024 | 9/20/2024 22:54:21 | 7/6/2025 17:45:31 |
| 738 | PA0002525414 | 2/4/2025 | 2/4/2025 20:36:47 | 7/1/2025 1:30:57 |
| 739 | PA0002491142 | 6/19/2024 | 9/16/2024 0:41:40 | 7/2/2025 10:20:09 |
| 740 | PA0002509628 | 1/12/2025 | 1/12/2025 20:31:20 | 7/12/2025 12:13:53 |
| 741 | PA0002537593 | 5/13/2025 | 5/14/2025 22:11:30 | 7/12/2025 9:20:13 |
| 742 | PA0002465215 | 3/19/2024 | 10/6/2024 22:40:12 | 4/13/2025 21:15:59 |
| 743 | PA0002477044 | 5/8/2024 | 9/18/2024 2:15:04 | 3/5/2025 20:39:23 |
| 744 | PA0002431069 | 6/28/2023 | 9/28/2024 22:14:46 | 11/19/2024 3:39:33 |
| 745 | PA0002345787 | 12/10/2021 | 1/18/2023 2:49:37 | 2/2/2023 7:00:43 |
| 746 | PA0002474349 | 4/18/2024 | 9/27/2024 16:30:02 | 4/25/2025 6:20:11 |
| 747 | PA0002312014 | 6/25/2021 | 2/3/2023 14:54:25 | 2/8/2023 22:16:47 |
| 748 | PA0002384729 | 11/25/2022 | 12/17/2022 2:51:18 | 2/8/2023 22:16:07 |
| 749 | PA0002389621 | 12/16/2022 | 12/17/2022 2:47:57 | 3/11/2025 19:30:18 |
| 750 | PA0002388605 | 10/2/2022 | 11/15/2022 0:07:55 | 1/31/2023 6:14:50 |
| 751 | PA0002429211 | 6/15/2023 | 11/23/2023 20:51:42 | 6/25/2025 18:45:14 |
| 752 | PA0002308404 | 7/19/2021 | 1/23/2023 1:05:54 | 6/16/2025 0:00:24 |
| 753 | PA0002439696 | 11/3/2023 | 9/30/2024 5:56:19 | 4/22/2025 12:23:16 |
| 754 | PA0002484825 | 7/19/2024 | 11/28/2024 6:37:17 | 5/31/2025 0:35:22 |
| 755 | PA0002449515 | 12/29/2023 | 9/3/2024 18:15:28 | 6/26/2025 7:19:08 |
| 756 | PA0002536512 | 6/16/2025 | 6/16/2025 22:19:43 | 7/12/2025 10:19:27 |
| 757 | PA0002465371 | 3/22/2024 | 10/5/2024 14:31:42 | 7/4/2025 1:12:26 |
| 758 | PA0002531764 | 4/25/2025 | 4/26/2025 9:21:11 | 7/12/2025 12:12:05 |
| 759 | PA0002537566 | 3/18/2025 | 3/18/2025 22:03:38 | 7/12/2025 11:00:48 |
| 760 | PA0002445429 | 11/22/2023 | 11/10/2024 9:10:41 | 5/14/2025 22:16:57 |
| 761 | PA0002217346 | 9/16/2019 | 1/2/2025 3:09:07 | 1/3/2025 0:00:13 |
| 762 | PA0002370905 | 6/20/2022 | 1/23/2023 8:09:53 | 7/12/2025 10:29:31 |
| 763 | PA0002527846 | 4/13/2025 | 4/13/2025 20:14:04 | 7/12/2025 11:40:33 |
| 764 | PA0002317941 | 7/29/2021 | 1/10/2023 19:38:30 | 1/25/2025 6:52:17 |
| 765 | PA0002330611 | 11/11/2021 | 9/4/2024 20:57:51 | 4/14/2025 2:58:47 |
| 766 | PA0002366986 | 6/23/2022 | 12/15/2022 10:31:42 | 7/6/2025 16:44:22 |
| 767 | PA0002112154 | 6/24/2018 | 2/5/2023 21:32:32 | 1/13/2025 21:19:05 |
| 768 | PA0002241472 | 4/18/2020 | 1/21/2023 20:27:05 | 3/12/2025 5:54:53 |
| 769 | PA0002180951 | 5/27/2019 | 2/5/2023 21:24:57 | 2/5/2023 21:24:57 |
| 770 | PA0002296924 | 6/5/2021 | 1/18/2023 3:30:36 | 7/9/2025 4:51:41 |
| 771 | PA0002099706 | 12/23/2017 | 9/4/2024 20:58:11 | 4/1/2025 0:40:39 |
| 772 | PA0002484984 | 6/20/2024 | 9/9/2024 14:40:23 | 7/12/2025 10:43:20 |
| 773 | PA0002346413 | 3/28/2022 | 1/23/2023 7:29:56 | 3/20/2025 2:00:59 |
| 774 | PA0002276144 | 1/31/2021 | 3/9/2025 0:55:04 | 4/20/2025 19:24:36 |
| 775 | PA0002091513 | 3/28/2018 | 10/23/2024 0:34:19 | 7/9/2025 4:50:00 |
| 776 | PA0002231198 | 9/16/2019 | 12/14/2022 20:44:46 | 1/21/2025 19:30:56 |
| 777 | PA0002420360 | 6/11/2023 | 9/15/2024 22:56:43 | 4/30/2025 5:23:20 |
| 778 | PA0002506267 | 11/17/2024 | 11/17/2024 20:31:47 | 6/22/2025 21:55:19 |
| 779 | PA0002429208 | 6/22/2023 | 12/12/2023 17:27:33 | 6/17/2025 10:38:02 |
| 780 | PA0002367487 | 6/7/2022 | 12/12/2022 16:19:51 | 1/31/2023 2:35:20 |
| 781 | PA0002217672 | 11/22/2019 | 12/31/2022 11:33:21 | 12/31/2022 19:24:54 |
| 782 | PA0002517652 | 1/16/2025 | 1/16/2025 22:40:32 | 7/9/2025 12:17:11 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 783 | PA0002341780 | 1/25/2022 | 12/29/2022 12:59:56 | 4/28/2025 21:04:09 |
| 784 | PA0002052841 | 9/8/2017 | 1/10/2023 7:02:40 | 1/22/2023 4:38:36 |
| 785 | PA0002069336 | 11/17/2017 | 12/22/2022 2:11:07 | 2/21/2025 14:27:59 |
| 786 | PA0002435287 | 9/24/2023 | 9/27/2023 20:18:54 | 11/19/2024 3:03:41 |
| 787 | PA0002101308 | 4/17/2018 | 2/2/2023 5:04:13 | 2/16/2025 7:50:56 |
| 788 | PA0002337490 | 10/31/2021 | 5/6/2022 6:51:41 | 3/9/2025 7:44:59 |
| 789 | PA0002246108 | 3/28/2020 | 2/2/2025 18:13:08 | 2/3/2025 6:33:37 |
| 790 | PA0002303153 | 5/24/2021 | 1/17/2023 17:10:31 | 7/11/2025 21:28:15 |
| 791 | PA0002439619 | 11/6/2023 | 10/10/2024 22:41:41 | 3/12/2025 4:48:19 |
| 792 | PA0002195515 | 7/25/2019 | 1/29/2023 1:53:52 | 6/14/2025 13:49:51 |
| 793 | PA0002531767 | 5/9/2025 | 5/9/2025 23:49:48 | 7/7/2025 23:42:17 |
| 794 | PA0002330124 | 12/18/2021 | 12/23/2022 22:39:35 | 6/24/2025 1:14:16 |
| 795 | PA0002246109 | 3/15/2020 | 1/28/2023 4:29:30 | 2/11/2023 16:25:18 |
| 796 | PA0002207780 | 10/4/2019 | 1/24/2023 3:09:48 | 4/28/2025 3:28:27 |
| 797 | PA0002237308 | 4/5/2020 | 1/21/2023 18:57:26 | 6/27/2025 12:09:31 |
| 798 | PA0002242989 | 1/4/2020 | 12/13/2022 3:54:01 | 12/21/2022 6:50:29 |
| 799 | PA0002298101 | 4/1/2021 | 12/23/2022 15:05:26 | 3/31/2025 18:26:57 |
| 800 | PA0002213245 | 6/26/2019 | 9/4/2024 20:58:30 | 3/31/2025 18:44:38 |
| 801 | PA0002393076 | 1/22/2023 | 1/23/2023 6:11:58 | 4/1/2025 1:08:34 |
| 802 | PA0002420343 | 6/28/2023 | 12/28/2024 19:26:23 | 7/9/2025 4:44:25 |
| 803 | PA0002393074 | 1/24/2023 | 1/24/2023 19:51:04 | 5/8/2025 3:24:20 |
| 804 | PA0002126446 | 5/16/2018 | 3/31/2025 21:33:09 | 7/1/2025 16:06:11 |
| 805 | PA0002128159 | 6/15/2018 | 11/11/2024 21:10:06 | 12/5/2024 21:30:08 |
| 806 | PA0002126449 | 5/6/2018 | 6/10/2025 13:10:20 | 6/11/2025 1:23:32 |
| 807 | PA0002132395 | 6/25/2018 | 3/9/2019 21:29:48 | 6/28/2025 17:29:36 |
| 808 | PA0002345785 | 1/16/2022 | 5/6/2022 3:45:25 | 10/14/2024 21:20:07 |
| 809 | PA0002147899 | 12/27/2018 | 2/11/2023 12:11:43 | 7/11/2025 19:47:32 |
| 810 | PA0002405732 | 4/4/2023 | 10/7/2024 20:28:20 | 5/27/2025 12:36:52 |
| 811 | PA0002206002 | 5/17/2019 | 1/29/2023 3:19:52 | 7/10/2025 6:48:10 |
| 812 | PA0002266357 | 11/20/2020 | 12/18/2022 19:05:09 | 7/6/2025 19:54:45 |
| 813 | PA0002200698 | 9/6/2019 | 11/23/2024 22:14:36 | 11/23/2024 22:14:36 |
| 814 | PA0002312675 | 7/26/2021 | 1/17/2023 16:55:13 | 4/1/2025 0:37:28 |
| 815 | PA0002384733 | 11/20/2022 | 12/12/2022 16:07:05 | 2/22/2025 8:57:18 |
| 816 | PA0002367735 | 8/15/2022 | 1/14/2023 16:17:39 | 4/8/2025 9:04:07 |
| 817 | PA0002136621 | 10/23/2018 | 1/12/2025 7:46:47 | 1/15/2025 7:53:08 |
| 818 | PA0002130453 | 6/9/2018 | 3/18/2025 8:01:40 | 3/18/2025 20:26:58 |
| 819 | PA0002517650 | 11/28/2024 | 11/28/2024 22:14:00 | 7/6/2025 18:43:03 |
| 820 | PA0002350385 | 4/30/2022 | 9/6/2024 11:00:09 | 4/3/2025 16:52:27 |
| 821 | PA0002265968 | 11/2/2020 | 1/1/2023 16:35:05 | 2/11/2023 17:39:41 |
| 822 | PA0002506262 | 11/22/2024 | 11/23/2024 2:02:16 | 7/2/2025 10:04:52 |
| 823 | PA0002155391 | 12/18/2018 | 1/17/2023 19:36:04 | 1/23/2023 8:31:30 |
| 824 | PA0002400308 | 2/25/2023 | 12/13/2024 23:59:01 | 1/31/2025 3:15:52 |
| 825 | PA0002420341 | 6/24/2023 | 5/19/2024 11:29:37 | 6/29/2025 22:27:03 |
| 826 | PA0002393079 | 1/14/2023 | 1/15/2023 6:00:01 | 3/31/2025 14:21:49 |
| 827 | PA0002300659 | 6/12/2021 | 1/18/2023 1:02:57 | 6/28/2025 5:51:58 |
| 828 | PA0002345792 | 2/1/2022 | 1/21/2023 18:39:55 | 7/11/2025 17:13:08 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 829 | PA0002435349 | 10/1/2023 | 10/5/2023 17:19:50 | 2/27/2025 17:05:14 |
| 830 | PA0002445325 | 11/26/2023 | 9/1/2024 7:19:33 | 7/10/2025 21:51:14 |
| 831 | PA0002321282 | 11/5/2021 | 10/28/2024 23:30:56 | 7/12/2025 1:39:48 |
| 832 | PA0002131867 | 6/26/2018 | 12/28/2022 2:19:10 | 6/24/2025 20:07:45 |
| 833 | PA0002163980 | 2/26/2019 | 2/27/2019 19:35:21 | 7/9/2025 4:50:46 |
| 834 | PA0002210293 | 10/24/2019 | 1/21/2023 2:40:54 | 4/30/2025 6:58:49 |
| 835 | PA0002213996 | 11/17/2019 | 5/19/2024 11:23:09 | 7/10/2025 19:23:20 |
| 836 | PA0002240548 | 2/10/2020 | 12/12/2024 14:36:39 | 7/10/2025 19:40:12 |
| 837 | PA0002244960 | 3/11/2020 | 5/19/2024 11:12:58 | 5/19/2024 14:59:32 |
| 838 | PA0002101366 | 5/5/2018 | 6/25/2025 3:05:56 | 7/5/2025 9:28:50 |
| 839 | PA0002223956 | 12/30/2019 | 12/15/2022 16:35:45 | 7/4/2025 1:10:36 |
| 840 | PA0002400316 | 1/28/2023 | 1/29/2023 5:42:33 | 3/21/2025 17:11:22 |
| 841 | PA0002097974 | 11/6/2017 | 2/6/2023 20:28:58 | 4/9/2025 14:07:30 |
| 842 | PA0002447269 | 11/2/2023 | 8/11/2024 22:33:26 | 6/29/2025 22:33:04 |
| 843 | PA0002333377 | 11/23/2021 | 12/29/2022 13:00:56 | 6/28/2025 5:44:25 |
| 844 | PA0002388098 | 9/20/2022 | 4/10/2025 1:42:52 | 4/10/2025 1:42:52 |
| 845 | PA0002367044 | 6/30/2022 | 12/16/2022 15:46:27 | 12/10/2024 14:36:28 |
| 846 | PA0002378430 | 7/21/2022 | 12/20/2022 10:43:10 | 3/1/2025 23:28:52 |
| 847 | PA0002378445 | 8/4/2022 | 12/20/2022 10:41:25 | 3/1/2025 23:26:12 |
| 848 | PA0002378448 | 8/18/2022 | 1/27/2023 9:38:43 | 6/20/2025 6:14:25 |
| 849 | PA0002345790 | 1/17/2022 | 1/17/2023 15:19:33 | 11/23/2024 21:12:20 |
| 850 | PA0002318138 | 8/5/2021 | 1/30/2023 2:10:18 | 4/25/2025 7:08:59 |
| 851 | PA0002254680 | 6/4/2020 | 12/24/2022 3:03:02 | 1/26/2025 0:27:27 |
| 852 | PA0002326407 | 10/14/2021 | 1/19/2023 22:22:15 | 7/12/2025 2:56:33 |
| 853 | PA0002468296 | 3/14/2024 | 9/12/2024 14:35:31 | 3/31/2025 10:46:16 |
| 854 | PA0002317055 | 10/16/2021 | 1/17/2023 22:09:38 | 11/4/2024 4:47:34 |
| 855 | PA0002192306 | 7/16/2019 | 1/27/2023 23:20:10 | 2/9/2023 10:14:04 |
| 856 | PA0002207746 | 10/1/2019 | 3/7/2025 2:56:10 | 6/29/2025 14:02:10 |
| 857 | PA0002359466 | 7/4/2022 | 1/19/2023 20:46:32 | 6/10/2025 0:04:09 |
| 858 | PA0002415379 | 5/21/2023 | 9/8/2024 15:44:34 | 7/6/2025 20:28:11 |
| 859 | PA0002534380 | 6/6/2025 | 6/6/2025 20:30:42 | 7/12/2025 11:58:16 |
| 860 | PA0002515913 | 2/16/2025 | 2/16/2025 21:17:47 | 7/12/2025 11:17:17 |
| 861 | PA0002470012 | 4/14/2024 | 4/23/2024 6:28:11 | 7/12/2025 10:16:58 |
| 862 | PA0002449494 | 12/17/2023 | 9/30/2024 6:07:27 | 2/15/2025 17:00:09 |
| 863 | PA0002539152 | 7/4/2025 | 7/4/2025 20:10:08 | 7/12/2025 11:53:58 |
| 864 | PA0002430895 | 9/3/2023 | 10/5/2023 17:17:59 | 7/6/2025 19:52:45 |
| 865 | PA0002459594 | 3/1/2024 | 9/18/2024 18:17:18 | 7/5/2025 21:49:48 |
| 866 | PA0002531765 | 4/27/2025 | 4/27/2025 20:56:29 | 7/12/2025 12:04:33 |
| 867 | PA0002522463 | 3/7/2025 | 3/8/2025 2:13:28 | 7/12/2025 9:33:14 |
| 868 | PA0002470010 | 4/9/2024 | 9/29/2024 14:48:15 | 4/19/2025 13:52:07 |
| 869 | PA0002514156 | 10/15/2024 | 10/16/2024 2:09:45 | 6/29/2025 1:11:22 |
| 870 | PA0002490433 | 8/16/2024 | 9/3/2024 4:19:23 | 7/12/2025 11:02:57 |
| 871 | PA0002527321 | 4/4/2025 | 4/4/2025 20:18:32 | 7/12/2025 3:43:39 |
| 872 | PA0002465213 | 3/12/2024 | 9/15/2024 19:23:37 | 7/12/2025 3:05:53 |
| 873 | PA0002454778 | 2/2/2024 | 6/13/2024 16:46:54 | 3/24/2025 1:26:34 |
| 874 | PA0002454777 | 1/10/2024 | 9/15/2024 19:23:35 | 3/31/2025 18:15:02 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 875 | PA0002484855 | 8/2/2024 | 9/19/2024 3:33:06 | 7/11/2025 0:49:46 |
| 876 | PA0002526951 | 4/6/2025 | 4/6/2025 21:41:19 | 7/9/2025 0:06:21 |
| 877 | PA0002509637 | 12/27/2024 | 12/28/2024 5:31:54 | 7/12/2025 1:50:25 |
| 878 | PA0002449250 | 12/16/2023 | 9/6/2024 5:03:00 | 7/9/2025 4:49:51 |
| 879 | PA0002345789 | 1/14/2022 | 9/13/2024 21:22:51 | 9/13/2024 21:23:24 |
| 880 | PA0002263389 | 10/19/2020 | 1/17/2023 16:04:47 | 1/26/2023 16:07:53 |
| 881 | PA0002237306 | 4/6/2020 | 4/9/2020 13:07:34 | 2/1/2025 8:49:41 |
| 882 | PA0002240554 | 2/3/2020 | 4/11/2025 8:31:50 | 6/29/2025 18:51:34 |
| 883 | PA0002393072 | 1/8/2023 | 1/9/2025 4:17:30 | 12/14/2024 6:11:35 |
| 884 | PA0002240434 | 1/24/2020 | 11/20/2024 20:16:26 | 12/2/2024 16:20:57 |
| 885 | PA0002141493 | 10/6/2018 | 2/6/2025 5:18:47 | 10/30/2024 3:55:57 |
| 886 | PA0002494781 | 9/22/2024 | 9/22/2024 19:36:46 | 7/12/2025 5:45:11 |
| 887 | PA0002468297 | 3/7/2024 | 9/27/2024 14:20:29 | 4/11/2025 6:06:32 |
| 888 | PA0002400312 | 2/3/2023 | 2/4/2023 4:47:52 | 4/27/2025 11:16:26 |
| 889 | PA0002308509 | 6/3/2021 | 1/4/2023 6:39:24 | 7/10/2025 21:43:26 |
| 890 | PA0002320422 | 9/16/2021 | 11/2/2024 20:49:36 | 7/12/2025 10:49:08 |
| 891 | PA0002261806 | 10/5/2020 | 1/4/2023 1:21:02 | 2/13/2023 8:35:00 |
| 892 | PA0002350603 | 2/24/2022 | 1/18/2023 4:49:13 | 3/2/2025 12:14:07 |
| 893 | PA0002213247 | 7/23/2019 | 11/2/2024 11:24:58 | 1/19/2025 5:32:10 |
| 894 | PA0002248965 | 7/12/2020 | 1/18/2023 23:51:05 | 1/20/2023 21:18:14 |
| 895 | PA0002536519 | 6/11/2025 | 6/11/2025 18:04:36 | 7/6/2025 18:31:24 |
| 896 | PA0002280373 | 2/27/2021 | 2/24/2025 13:34:38 | 2/24/2025 21:47:05 |
| 897 | PA0002500997 | 10/21/2024 | 10/22/2024 2:30:19 | 7/11/2025 0:24:41 |
| 898 | PA0002367736 | 8/1/2022 | 8/13/2022 22:55:06 | 5/8/2025 4:10:17 |
| 899 | PA0002484986 | 7/4/2024 | 9/20/2024 19:09:07 | 7/9/2025 15:27:18 |
| 900 | PA0002337928 | 12/14/2021 | 12/23/2024 22:10:00 | 5/31/2025 5:51:56 |
| 901 | PA0002538533 | 4/24/2025 | 4/25/2025 3:59:49 | 7/12/2025 11:09:42 |
| 902 | PA0002116085 | 3/5/2018 | 10/31/2024 7:26:36 | 6/28/2025 5:54:54 |
| 903 | PA0002411285 | 4/22/2023 | 8/22/2024 17:49:28 | 4/15/2025 20:58:55 |
| 904 | PA0002476933 | 5/24/2024 | 9/26/2024 14:17:11 | 7/9/2025 11:30:35 |
| 905 | PA0002164887 | 3/22/2019 | 1/10/2023 7:03:58 | 12/22/2024 3:02:28 |
| 906 | PA0002355037 | 6/5/2022 | 8/7/2022 18:42:21 | 7/3/2025 14:30:02 |
| 907 | PA0002359476 | 7/17/2022 | 8/7/2022 22:05:14 | 10/24/2024 8:31:06 |
| 908 | PA0002241476 | 4/27/2020 | 12/31/2022 0:09:09 | 7/9/2025 4:50:11 |
| 909 | PA0002097978 | 11/10/2017 | 1/29/2025 8:42:33 | 5/27/2025 12:03:21 |
| 910 | PA0002069289 | 4/14/2017 | 10/21/2024 14:21:02 | 2/4/2025 14:24:37 |
| 911 | PA0002052839 | 9/11/2017 | 2/23/2025 15:43:23 | 2/28/2025 21:36:58 |
| 912 | PA0002101381 | 4/22/2018 | 12/4/2018 21:15:30 | 10/11/2024 11:01:25 |
| 913 | PA0002070818 | 6/30/2017 | 1/21/2023 15:53:40 | 4/23/2025 19:24:14 |
| 914 | PA0002046873 | 7/18/2017 | 12/20/2022 14:04:30 | 9/28/2024 1:05:23 |
| 915 | PA0002077666 | 8/4/2017 | 1/16/2023 22:04:51 | 1/16/2023 22:04:51 |
| 916 | PA0002321289 | 9/24/2021 | 1/31/2023 2:13:03 | 2/21/2025 5:17:23 |
| 917 | PA0002361291 | 5/24/2022 | 12/29/2022 12:59:42 | 6/28/2025 6:11:43 |
| 918 | PA0002296921 | 6/6/2021 | 1/31/2023 12:11:27 | 4/30/2025 4:33:58 |
| 919 | PA0002415362 | 6/2/2023 | 9/8/2024 6:31:25 | 6/21/2025 12:48:40 |
| 920 | PA0002359467 | 6/26/2022 | 8/8/2022 9:31:57 | 4/16/2025 19:40:52 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 921 | PA0002420345 | 7/10/2023 | 12/8/2024 0:22:35 | 1/14/2025 15:08:53 |
| 922 | PA0002263388 | 10/18/2020 | 2/6/2023 6:24:26 | 2/13/2023 6:35:57 |
| 923 | PA0002283698 | 1/22/2021 | 2/10/2023 19:06:20 | 10/11/2024 3:55:51 |
| 924 | PA0002455584 | 11/16/2023 | 11/20/2023 13:50:40 | 7/10/2025 1:55:31 |
| 925 | PA0002425714 | 8/5/2023 | 5/19/2024 14:42:27 | 6/30/2025 14:01:45 |
| 926 | PA0002446665 | 11/9/2023 | 9/5/2024 4:51:11 | 7/2/2025 10:00:11 |
| 927 | PA0002119594 | 7/26/2018 | 12/4/2018 16:37:27 | 4/12/2025 23:48:23 |
| 928 | PA0002149840 | 11/25/2018 | 1/5/2025 7:13:16 | 1/20/2025 7:56:05 |
| 929 | PA0002359465 | 6/27/2022 | 7/23/2022 19:41:55 | 7/9/2025 4:49:50 |
| 930 | PA0002135684 | 8/7/2018 | 9/20/2024 3:44:16 | 7/11/2025 20:47:31 |
| 931 | PA0002411276 | 4/8/2023 | 4/10/2023 13:03:58 | 1/4/2025 21:41:58 |
| 932 | PA0002112157 | 6/30/2018 | 1/25/2023 17:54:01 | 7/7/2025 19:26:50 |
| 933 | PA0002389603 | 12/24/2022 | 12/25/2022 11:34:42 | 2/3/2023 4:21:15 |
| 934 | PA0002449508 | 12/31/2023 | 9/17/2024 23:40:39 | 2/3/2025 3:16:45 |
| 935 | PA0002200766 | 4/25/2019 | 2/2/2023 5:00:46 | 4/13/2025 20:37:47 |
| 936 | PA0002143422 | 10/8/2018 | 4/11/2025 2:10:45 | 5/31/2025 5:21:31 |
| 937 | PA0002411264 | 4/19/2023 | 11/14/2024 5:54:38 | 11/14/2024 5:54:38 |
| 938 | PA0002274495 | 10/22/2020 | 1/4/2023 6:39:11 | 7/12/2025 11:18:01 |
| 939 | PA0002274500 | 10/29/2020 | 1/25/2023 17:44:08 | 2/2/2023 3:29:25 |
| 940 | PA0002517647 | 12/5/2024 | 12/5/2024 21:35:06 | 7/2/2025 10:05:54 |
| 941 | PA0002330103 | 12/25/2021 | 1/18/2023 6:13:59 | 3/28/2025 5:18:44 |
| 942 | PA0002400307 | 2/24/2023 | 10/3/2024 23:49:28 | 5/2/2025 4:55:15 |
| 943 | PA0002086147 | 10/3/2017 | 10/29/2024 5:38:57 | 10/29/2024 5:38:57 |
| 944 | PA0002205464 | 9/24/2019 | 1/28/2023 16:55:08 | 2/9/2023 0:23:59 |
| 945 | PA0002237626 | 1/26/2020 | 1/29/2023 4:55:38 | 3/26/2025 22:18:31 |
| 946 | PA0002335457 | 2/11/2022 | 1/17/2023 15:22:31 | 6/8/2025 12:48:38 |
| 947 | PA0002521745 | 3/9/2025 | 3/9/2025 23:29:24 | 6/14/2025 0:02:54 |
| 948 | PA0002279141 | 12/10/2020 | 12/14/2022 17:41:26 | 4/1/2025 1:16:33 |
| 949 | PA0002330123 | 1/8/2022 | 1/17/2023 16:00:04 | 6/20/2025 5:19:29 |
| 950 | PA0002211857 | 11/6/2019 | 12/14/2024 18:08:16 | 12/24/2024 16:44:09 |
| 951 | PA0002206379 | 4/27/2019 | 12/20/2022 4:24:59 | 11/3/2024 19:54:54 |
| 952 | PA0002305091 | 7/3/2021 | 1/13/2023 3:43:25 | 2/5/2023 23:39:45 |
| 953 | PA0002455517 | 1/11/2024 | 5/19/2024 11:13:10 | 7/6/2025 23:10:32 |
| 954 | PA0002506266 | 11/18/2024 | 11/18/2024 21:10:09 | 2/17/2025 19:38:52 |
| 955 | PA0002500900 | 11/5/2024 | 11/5/2024 21:22:41 | 6/17/2025 10:11:30 |
| 956 | PA0002136642 | 11/11/2018 | 1/17/2023 16:56:28 | 1/23/2023 7:21:59 |
| 957 | PA0002506270 | 11/19/2024 | 11/19/2024 23:48:47 | 6/17/2025 10:06:06 |
| 958 | PA0002203160 | 9/11/2019 | 1/21/2023 2:39:53 | 7/4/2025 1:10:55 |
| 959 | PA0002539167 | 7/2/2025 | 7/2/2025 19:01:59 | 7/12/2025 12:06:52 |
| 960 | PA0002282515 | 3/15/2021 | 1/17/2023 16:28:49 | 1/23/2023 8:02:17 |
| 961 | PA0002506273 | 12/6/2024 | 12/6/2024 20:38:50 | 6/17/2025 2:45:15 |
| 962 | PA0002405733 | 3/30/2023 | 1/6/2025 20:38:37 | 1/6/2025 21:45:25 |
| 963 | PA0002528178 | 1/30/2025 | 1/30/2025 19:51:30 | 7/12/2025 3:31:54 |
| 964 | PA0002127772 | 9/7/2018 | 5/28/2025 5:26:47 | 5/28/2025 5:53:39 |
| 965 | PA0002046872 | 7/29/2017 | 1/6/2025 4:55:16 | 1/6/2025 13:58:37 |
| 966 | PA0002219632 | 12/21/2019 | 1/17/2023 15:39:33 | 7/9/2025 4:50:36 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 967 | PA0002282509 | 3/13/2021 | 1/19/2023 22:53:39 | 7/9/2025 4:44:03 |
| 968 | PA0002136603 | 11/6/2018 | 5/9/2019 15:00:02 | 3/31/2025 18:22:51 |
| 969 | PA0002199415 | 7/19/2019 | 1/10/2023 19:31:36 | 2/7/2023 5:00:37 |
| 970 | PA0002214887 | 7/29/2019 | 1/28/2023 0:49:41 | 7/9/2025 4:49:44 |
| 971 | PA0002470230 | 4/26/2024 | 2/9/2025 9:15:59 | 2/14/2025 3:45:22 |
| 972 | PA0002490141 | 6/7/2024 | 7/23/2024 10:42:34 | 7/2/2025 10:03:54 |
| 973 | PA0002469848 | 4/28/2024 | 5/4/2024 8:58:28 | 7/2/2025 10:01:29 |
| 974 | PA0002470009 | 4/28/2024 | 9/20/2024 21:37:45 | 7/12/2025 11:22:18 |
| 975 | PA0002469808 | 5/3/2024 | 5/19/2024 8:04:09 | 1/8/2025 21:50:46 |
| 976 | PA0002470008 | 5/5/2024 | 10/11/2024 23:29:36 | 4/28/2025 3:05:05 |
| 977 | PA0002490168 | 6/2/2024 | 7/23/2024 10:35:49 | 5/15/2025 6:27:39 |
| 978 | PA0002490145 | 6/2/2024 | 10/28/2024 21:40:46 | 7/12/2025 11:31:34 |
| 979 | PA0002506274 | 11/27/2024 | 11/27/2024 22:18:30 | 6/25/2025 8:10:18 |
| 980 | PA0002461447 | 2/7/2024 | 9/2/2024 12:40:13 | 6/25/2025 10:28:43 |
| 981 | PA0002521748 | 2/27/2025 | 2/28/2025 9:00:47 | 6/21/2025 9:28:10 |
| 982 | PA0002494699 | 9/30/2024 | 9/30/2024 23:35:48 | 6/13/2025 22:21:25 |
| 983 | PA0002276145 | 1/25/2021 | 1/6/2023 4:27:44 | 1/10/2023 17:16:55 |
| 984 | PA0002280369 | 2/20/2021 | 1/17/2023 17:02:15 | 12/28/2024 12:55:34 |
| 985 | PA0002480452 | 6/22/2024 | 9/14/2024 8:54:44 | 7/2/2025 9:48:34 |
| 986 | PA0002527060 | 3/26/2025 | 3/27/2025 5:12:31 | 7/2/2025 10:57:56 |
| 987 | PA0002484841 | 8/5/2024 | 9/2/2024 12:44:54 | 7/9/2025 4:51:06 |
| 988 | PA0002509324 | 12/16/2024 | 12/17/2024 6:38:42 | 5/27/2025 5:13:03 |
| 989 | PA0002276152 | 1/9/2021 | 1/31/2023 6:07:06 | 2/8/2025 18:24:57 |
| 990 | PA0002528181 | 2/6/2025 | 2/6/2025 20:26:41 | 7/2/2025 10:07:35 |
| 991 | PA0002455585 | 11/30/2023 | 9/27/2024 14:01:28 | 7/6/2025 21:15:18 |
| 992 | PA0002303166 | 6/11/2021 | 12/27/2022 21:27:21 | 4/9/2025 23:47:25 |
| 993 | PA0002186982 | 3/20/2019 | 12/20/2022 14:08:09 | 7/6/2025 18:12:34 |
| 994 | PA0002227103 | 10/23/2019 | 1/21/2023 15:51:05 | 6/23/2025 3:15:26 |
| 995 | PA0002244961 | 3/22/2020 | 1/13/2023 3:20:57 | 5/17/2025 9:36:05 |
| 996 | PA0002037580 | 4/30/2017 | 12/16/2022 1:44:36 | 12/27/2022 2:38:47 |
| 997 | PA0002286955 | 2/4/2021 | 2/3/2023 14:49:32 | 2/8/2023 16:08:15 |
| 998 | PA0002255481 | 8/23/2020 | 1/12/2025 7:46:45 | 1/20/2025 4:49:45 |
| 999 | PA0002286722 | 3/22/2021 | 1/17/2023 21:16:26 | 2/8/2023 22:16:23 |
| 1000 | PA0002241478 | 4/26/2020 | 1/7/2023 18:31:29 | 11/29/2024 5:09:57 |
| 1001 | PA0002248962 | 7/6/2020 | 1/24/2023 22:18:34 | 11/12/2024 20:51:51 |
| 1002 | PA0002491140 | 5/28/2024 | 9/12/2024 12:44:16 | 4/26/2025 23:29:16 |
| 1003 | PA0002435308 | 10/9/2023 | 11/6/2024 2:03:18 | 11/6/2024 2:03:18 |
| 1004 | PA0002430893 | 8/19/2023 | 9/6/2024 22:49:09 | 7/11/2025 18:34:21 |
| 1005 | PA0002443596 | 8/29/2023 | 10/4/2024 5:11:09 | 5/26/2025 22:23:38 |
| 1006 | PA0002446649 | 11/1/2023 | 8/31/2024 0:50:01 | 3/1/2025 23:53:32 |
| 1007 | PA0002169945 | 4/6/2019 | 1/31/2025 8:28:46 | 1/31/2023 20:33:07 |
| 1008 | PA0002367489 | 6/14/2022 | 12/20/2022 18:11:58 | 11/20/2024 23:38:32 |
| 1009 | PA0002340411 | 12/2/2021 | 1/17/2023 15:30:41 | 12/7/2024 22:18:55 |
| 1010 | PA0002463458 | 1/31/2024 | 9/28/2024 22:14:39 | 7/6/2025 20:54:50 |
| 1011 | PA0002427489 | 6/6/2023 | 11/30/2024 2:38:09 | 7/12/2025 4:39:31 |
| 1012 | PA0002119598 | 8/8/2018 | 10/24/2024 11:45:34 | 6/22/2025 4:28:11 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 1013 | PA0002241627 | 2/24/2020 | 9/29/2024 13:04:51 | 2/11/2025 6:34:25 |
| 1014 | PA0002116089 | 3/7/2018 | 1/21/2023 15:57:15 | 2/1/2023 2:18:31 |
| 1015 | PA0002242991 | 3/14/2020 | 7/31/2022 13:18:37 | 7/6/2025 21:49:05 |
| 1016 | PA0002223955 | 12/26/2019 | 12/22/2022 2:30:47 | 9/28/2024 14:40:57 |
| 1017 | PA0002206404 | 5/11/2019 | 1/31/2023 8:22:17 | 2/2/2023 3:41:30 |
| 1018 | PA0002070822 | 6/24/2017 | 1/22/2023 20:24:48 | 2/8/2023 22:05:51 |
| 1019 | PA0002155377 | 1/9/2019 | 1/23/2025 20:41:57 | 5/2/2025 4:54:21 |
| 1020 | PA0002245632 | 6/13/2020 | 12/22/2022 7:59:06 | 4/30/2025 7:09:27 |
| 1021 | PA0002097981 | 10/17/2017 | 2/2/2023 8:00:49 | 5/7/2025 12:40:43 |
| 1022 | PA0002200699 | 9/3/2019 | 9/22/2024 18:26:58 | 7/4/2025 1:15:08 |
| 1023 | PA0002052862 | 3/30/2017 | 2/3/2023 0:33:25 | 7/9/2025 11:28:26 |
| 1024 | PA0002070821 | 6/29/2017 | 1/23/2023 0:59:17 | 6/30/2025 21:52:37 |
| 1025 | PA0002070942 | 1/10/2018 | 1/14/2023 16:17:50 | 4/1/2025 0:26:06 |
| 1026 | PA0002070816 | 6/20/2017 | 1/30/2023 4:55:49 | 7/9/2025 5:32:51 |
| 1027 | PA0002069353 | 11/21/2017 | 1/21/2023 15:44:30 | 6/7/2025 9:25:29 |
| 1028 | PA0002101758 | 12/26/2017 | 10/16/2020 9:07:32 | 10/16/2020 9:07:32 |
| 1029 | PA0002077679 | 8/8/2017 | 12/12/2022 23:10:29 | 12/25/2022 0:07:46 |
| 1030 | PA0002411258 | 4/28/2023 | 10/30/2024 21:28:29 | 6/24/2025 1:12:30 |
| 1031 | PA0002046869 | 7/20/2017 | 8/12/2022 19:28:57 | 5/19/2024 14:40:19 |
| 1032 | PA0002497032 | 7/25/2024 | 9/13/2024 2:16:32 | 7/7/2025 1:21:41 |
| 1033 | PA0002143423 | 9/14/2018 | 12/4/2018 16:37:29 | 10/14/2024 4:45:03 |
| 1034 | PA0002101759 | 1/7/2018 | 2/2/2023 5:01:36 | 6/28/2025 14:54:01 |
| 1035 | PA0002104759 | 1/24/2018 | 12/13/2022 10:26:16 | 5/11/2025 9:54:57 |
| 1036 | PA0002104194 | 2/5/2018 | 12/16/2022 21:44:55 | 1/26/2023 6:33:15 |
| 1037 | PA0002052840 | 9/7/2017 | 1/22/2023 21:55:57 | 1/23/2023 3:06:22 |
| 1038 | PA0002099700 | 12/31/2017 | 11/28/2024 1:31:12 | 4/30/2025 7:23:06 |
| 1039 | PA0002126642 | 4/25/2018 | 2/5/2023 21:15:34 | 1/2/2025 1:38:49 |
| 1040 | PA0002219628 | 12/11/2019 | 2/2/2023 5:01:21 | 2/9/2023 1:08:27 |
| 1041 | PA0002050767 | 3/27/2017 | 2/1/2025 10:41:49 | 2/2/2025 10:26:03 |
| 1042 | PA0002135670 | 7/23/2018 | 12/17/2022 12:39:30 | 6/13/2025 15:16:13 |
| 1043 | PA0002169963 | 4/9/2019 | 1/7/2023 18:38:02 | 2/20/2025 6:50:12 |
| 1044 | PA0002437602 | 8/17/2023 | 9/30/2024 13:10:41 | 7/9/2025 11:33:15 |
| 1045 | PA0002199411 | 7/8/2019 | 9/22/2024 10:18:44 | 2/22/2025 23:45:57 |
| 1046 | PA0002097450 | 11/25/2017 | 11/11/2024 22:25:01 | 1/18/2025 5:43:21 |
| 1047 | PA0002097990 | 10/31/2017 | 10/19/2024 5:11:20 | 10/19/2024 23:59:08 |
| 1048 | PA0002128073 | 5/22/2018 | 12/2/2024 21:24:08 | 6/29/2025 18:42:19 |
| 1049 | PA0002077664 | 7/8/2017 | 1/3/2023 4:19:12 | 5/31/2025 19:47:55 |
| 1050 | PA0002086150 | 8/17/2017 | 12/30/2024 23:53:05 | 6/3/2025 1:26:43 |
| 1051 | PA0002069291 | 4/19/2017 | 1/15/2023 18:43:34 | 1/31/2025 21:12:44 |
| 1052 | PA0002333373 | 11/11/2021 | 12/30/2022 19:22:55 | 12/30/2022 19:22:55 |
| 1053 | PA0002286708 | 4/5/2021 | 1/17/2023 16:38:05 | 1/27/2023 5:21:41 |
| 1054 | PA0002340400 | 12/9/2021 | 12/24/2022 15:42:45 | 4/1/2025 1:02:35 |
| 1055 | PA0002225582 | 1/10/2020 | 1/12/2023 17:32:05 | 3/30/2025 23:14:52 |
| 1056 | PA0002225586 | 1/20/2020 | 10/18/2024 2:09:22 | 5/31/2025 5:21:18 |
| 1057 | PA0002245639 | 5/16/2020 | 1/20/2023 18:36:06 | 1/20/2023 22:57:51 |
| 1058 | PA0002449510 | 12/8/2023 | 1/3/2024 3:35:51 | 3/30/2025 1:22:59 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 1059 | PA0002449249 | 1/6/2024 | 9/14/2024 19:02:27 | 3/6/2025 2:31:46 |
| 1060 | PA0002484875 | 7/14/2024 | 10/13/2024 17:27:31 | 7/12/2025 11:19:49 |
| 1061 | PA0002455586 | 12/7/2023 | 11/23/2024 23:13:40 | 4/12/2025 22:45:02 |
| 1062 | PA0002377814 | 8/27/2022 | 8/31/2024 12:08:26 | 2/25/2025 21:49:08 |
| 1063 | PA0002058298 | 10/8/2017 | 2/6/2023 11:29:23 | 3/27/2025 0:20:17 |
| 1064 | PA0002263387 | 10/17/2020 | 10/17/2020 22:14:38 | 11/24/2024 7:11:38 |
| 1065 | PA0002400998 | 1/3/2023 | 12/21/2024 2:19:43 | 4/28/2025 10:42:58 |
| 1066 | PA0002411257 | 4/14/2023 | 11/28/2024 1:28:16 | 4/30/2025 6:47:44 |
| 1067 | PA0002321298 | 9/20/2021 | 1/17/2023 15:00:48 | 2/11/2025 6:09:13 |
| 1068 | PA0002531796 | 5/8/2025 | 5/9/2025 0:38:09 | 6/30/2025 17:18:41 |
| 1069 | PA0002531763 | 5/18/2025 | 5/18/2025 22:48:22 | 7/11/2025 16:34:17 |
| 1070 | PA0002534202 | 6/6/2025 | 6/6/2025 17:56:47 | 7/12/2025 11:59:15 |
| 1071 | PA0002536510 | 6/12/2025 | 6/12/2025 21:14:50 | 7/5/2025 14:03:42 |
| 1072 | PA0002425768 | 7/28/2023 | 10/4/2024 13:36:48 | 6/29/2025 18:53:05 |
| 1073 | PA0002425542 | 7/30/2023 | 9/3/2024 4:00:13 | 7/11/2025 0:18:53 |
| 1074 | PA0002425764 | 7/30/2023 | 2/16/2025 10:04:18 | 6/30/2025 15:18:02 |
| 1075 | PA0002425763 | 8/4/2023 | 9/3/2023 10:01:38 | 7/12/2025 0:00:27 |
| 1076 | PA0002425539 | 8/6/2023 | 12/9/2024 20:17:09 | 6/30/2025 17:56:42 |
| 1077 | PA0002181300 | 5/31/2019 | 1/21/2023 15:47:36 | 7/10/2025 22:34:13 |
| 1078 | PA0002373949 | 9/10/2022 | 1/25/2023 1:05:28 | 2/3/2023 4:19:09 |
| 1079 | PA0002411299 | 5/6/2023 | 11/23/2024 12:57:25 | 4/29/2025 5:22:49 |
| 1080 | PA0002326409 | 9/29/2021 | 12/29/2022 9:46:30 | 6/27/2025 9:09:59 |
| 1081 | PA0002330613 | 9/29/2021 | 1/17/2023 17:20:37 | 6/17/2025 1:45:06 |
| 1082 | PA0002321322 | 9/29/2021 | 1/18/2023 3:51:25 | 6/23/2025 1:53:06 |
| 1083 | PA0002321302 | 9/29/2021 | 1/21/2023 2:38:52 | 6/29/2025 5:56:52 |
| 1084 | PA0002280370 | 2/21/2021 | 1/29/2023 4:56:16 | 6/18/2025 6:27:10 |
| 1085 | PA0002258682 | 9/14/2020 | 9/15/2020 3:23:09 | 7/2/2025 2:58:25 |
| 1086 | PA0002258683 | 9/20/2020 | 1/9/2023 3:00:11 | 6/16/2025 14:49:56 |
| 1087 | PA0002430910 | 9/10/2023 | 10/5/2023 17:18:35 | 6/13/2025 11:05:21 |
| 1088 | PA0002435289 | 9/16/2023 | 12/30/2024 15:46:29 | 4/13/2025 20:53:18 |
| 1089 | PA0002435347 | 9/17/2023 | 11/23/2024 17:40:27 | 4/19/2025 13:58:10 |
| 1090 | PA0002435265 | 9/23/2023 | 9/1/2024 5:19:16 | 9/2/2024 21:10:36 |
| 1091 | PA0002476932 | 6/12/2024 | 11/2/2024 15:25:39 | 6/7/2025 9:36:33 |
| 1092 | PA0002243649 | 5/9/2020 | 1/21/2023 15:56:15 | 3/2/2025 23:53:56 |
| 1093 | PA0002389329 | 10/25/2022 | 10/30/2024 21:28:56 | 6/24/2025 1:14:35 |
| 1094 | PA0002188303 | 5/24/2019 | 12/20/2022 1:16:37 | 5/8/2025 2:30:48 |
| 1095 | PA0002269952 | 12/26/2020 | 1/31/2023 10:25:12 | 4/12/2025 11:32:07 |
| 1096 | PA0002454776 | 1/26/2024 | 7/4/2025 6:47:46 | 7/4/2025 6:47:46 |
| 1097 | PA0002515988 | 1/31/2025 | 1/31/2025 22:02:54 | 6/21/2025 9:34:15 |
| 1098 | PA0002484822 | 7/27/2024 | 9/14/2024 9:49:08 | 7/2/2025 10:17:25 |
| 1099 | PA0002531817 | 5/16/2025 | 5/16/2025 21:27:56 | 7/7/2025 18:28:31 |
| 1100 | PA0002539165 | 6/29/2025 | 6/30/2025 4:13:07 | 7/12/2025 11:58:58 |
| 1101 | PA0002455038 | 1/29/2024 | 9/1/2024 7:25:37 | 4/30/2025 6:50:33 |
| 1102 | PA0002491133 | 7/9/2024 | 8/31/2024 10:19:42 | 7/11/2025 2:24:50 |
| 1103 | PA0002449518 | 12/20/2023 | 12/24/2023 12:27:29 | 7/12/2025 2:26:56 |
| 1104 | PA0002439580 | 10/16/2023 | 2/17/2025 8:14:42 | 2/17/2025 8:59:42 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 1105 | PA0002455009 | 1/14/2024 | 10/6/2024 7:15:51 | 10/6/2024 7:15:51 |
| 1106 | PA0002506276 | 11/15/2024 | 11/15/2024 20:05:11 | 7/12/2025 10:38:40 |
| 1107 | PA0002536521 | 6/13/2025 | 6/13/2025 21:35:21 | 7/12/2025 11:58:34 |
| 1108 | PA0002484878 | 7/22/2024 | 8/31/2024 21:31:57 | 7/9/2025 4:44:04 |
| 1109 | PA0002480627 | 6/21/2024 | 8/31/2024 9:47:05 | 4/13/2025 21:19:49 |
| 1110 | PA0002465444 | 4/5/2024 | 10/10/2024 22:41:59 | 5/31/2025 19:46:59 |
| 1111 | PA0002477488 | 3/27/2024 | 9/20/2024 22:39:14 | 7/6/2025 22:40:03 |
| 1112 | PA0002316101 | 8/13/2021 | 9/20/2024 1:18:42 | 12/11/2024 1:14:20 |
| 1113 | PA0002192298 | 7/10/2019 | 1/2/2023 2:42:09 | 4/3/2025 9:06:23 |
| 1114 | PA0002288946 | 3/26/2021 | 2/10/2023 16:33:38 | 2/12/2023 5:17:27 |
| 1115 | PA0002476883 | 6/3/2024 | 7/23/2024 10:39:53 | 7/12/2025 11:47:17 |
| 1116 | PA0002405749 | 3/31/2023 | 2/16/2025 17:16:11 | 4/10/2025 4:56:45 |
| 1117 | PA0002128156 | 5/19/2018 | 12/27/2022 20:55:21 | 1/23/2025 13:58:20 |
| 1118 | PA0002420362 | 6/10/2023 | 10/15/2024 15:06:57 | 7/9/2025 4:50:26 |
| 1119 | PA0002143424 | 10/14/2018 | 2/2/2023 5:00:22 | 2/5/2023 5:01:13 |
| 1120 | PA0002335501 | 1/31/2022 | 12/31/2022 3:35:20 | 12/16/2024 11:46:47 |
| 1121 | PA0002335456 | 1/10/2022 | 1/17/2023 20:19:26 | 3/7/2025 2:55:45 |
| 1122 | PA0002497034 | 8/8/2024 | 9/27/2024 13:19:56 | 7/6/2025 22:13:10 |
| 1123 | PA0002074096 | 6/10/2017 | 5/19/2024 8:11:44 | 3/10/2025 8:32:48 |
| 1124 | PA0002135664 | 8/18/2018 | 10/1/2024 18:42:06 | 11/29/2024 11:05:11 |
| 1125 | PA0002377819 | 9/30/2022 | 12/22/2022 3:54:35 | 4/15/2025 19:49:47 |
| 1126 | PA0002362697 | 4/21/2022 | 12/28/2022 3:22:24 | 4/2/2025 23:15:45 |
| 1127 | PA0002359471 | 6/25/2022 | 1/14/2023 16:33:48 | 6/30/2025 17:19:17 |
| 1128 | PA0002345788 | 1/30/2022 | 5/6/2022 3:41:10 | 5/19/2024 14:43:08 |
| 1129 | PA0002497038 | 9/5/2024 | 9/6/2024 13:51:57 | 7/2/2025 11:05:44 |
| 1130 | PA0002355034 | 5/28/2022 | 1/18/2023 0:01:01 | 6/30/2025 15:45:53 |
| 1131 | PA0002276146 | 1/23/2021 | 1/23/2023 0:59:09 | 2/8/2023 15:50:33 |
| 1132 | PA0002470255 | 4/19/2024 | 10/30/2024 21:29:44 | 7/12/2025 11:23:55 |
| 1133 | PA0002399999 | 2/19/2023 | 9/4/2024 17:40:34 | 6/26/2025 22:14:02 |
| 1134 | PA0002101760 | 1/17/2018 | 2/3/2023 15:21:59 | 2/3/2023 15:21:59 |
| 1135 | PA0002399995 | 2/18/2023 | 9/27/2024 21:36:05 | 6/28/2025 5:52:06 |
| 1136 | PA0002279155 | 1/14/2021 | 1/6/2023 4:25:32 | 3/2/2025 23:52:57 |
| 1137 | PA0002399136 | 11/24/2022 | 12/30/2022 1:29:24 | 1/9/2023 13:02:48 |
| 1138 | PA0002367737 | 8/5/2022 | 12/15/2022 10:04:02 | 2/1/2023 5:21:18 |
| 1139 | PA0002164888 | 3/17/2019 | 3/27/2025 1:49:58 | 3/27/2025 1:49:58 |
| 1140 | PA0002046873 | 7/13/2017 | 2/3/2023 14:48:10 | 6/30/2025 20:01:09 |
| 1141 | PA0002206384 | 5/12/2019 | 1/22/2023 21:48:12 | 10/1/2024 15:00:52 |
| 1142 | PA0002317052 | 10/11/2021 | 1/18/2023 3:53:10 | 4/30/2025 5:32:37 |
| 1143 | PA0002355035 | 5/27/2022 | 1/18/2023 3:05:51 | 2/3/2025 4:10:32 |
| 1144 | PA0002164883 | 3/18/2019 | 3/26/2019 13:15:35 | 5/6/2025 14:36:57 |
| 1145 | PA0002378449 | 8/30/2022 | 2/9/2023 6:50:55 | 2/11/2023 10:19:57 |
| 1146 | PA0002527267 | 3/22/2025 | 3/24/2025 12:25:17 | 7/6/2025 19:51:45 |
| 1147 | PA0002459223 | 2/19/2024 | 9/4/2024 21:00:38 | 5/10/2025 19:22:38 |
| 1148 | PA0002297597 | 5/20/2021 | 1/21/2023 20:17:56 | 2/2/2023 7:04:48 |
| 1149 | PA0002315286 | 9/13/2021 | 12/23/2022 22:39:06 | 6/8/2025 22:39:43 |
| 1150 | PA0002315289 | 9/13/2021 | 12/25/2022 3:45:06 | 4/1/2025 2:18:12 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 1151 | PA0002319739 | 9/13/2021 | 1/24/2023 3:10:12 | 6/16/2025 0:01:07 |
| 1152 | PA0002315290 | 9/13/2021 | 5/6/2022 0:25:38 | 6/26/2025 22:22:11 |
| 1153 | PA0002420350 | 6/18/2023 | 10/4/2024 21:03:51 | 6/24/2025 1:13:41 |
| 1154 | PA0002494730 | 9/24/2024 | 9/24/2024 19:47:01 | 7/11/2025 19:22:06 |
| 1155 | PA0002459240 | 2/26/2024 | 3/5/2024 10:04:06 | 5/27/2025 12:44:47 |
| 1156 | PA0002389330 | 11/8/2022 | 1/10/2023 23:46:23 | 1/31/2023 7:26:48 |
| 1157 | PA0002223957 | 12/31/2019 | 10/14/2024 21:12:13 | 3/16/2025 11:58:09 |
| 1158 | PA0002280355 | 3/1/2021 | 1/17/2023 17:00:53 | 5/12/2025 23:23:12 |
| 1159 | PA0002155141 | 1/17/2019 | 1/19/2019 8:46:01 | 4/11/2025 23:15:00 |
| 1160 | PA0002248596 | 6/15/2020 | 1/17/2023 16:31:46 | 6/13/2025 23:55:31 |
| 1161 | PA0002337933 | 11/8/2021 | 1/17/2023 23:19:01 | 5/18/2025 21:05:01 |
| 1162 | PA0002145829 | 11/15/2018 | 1/21/2023 15:56:23 | 5/31/2025 19:43:03 |
| 1163 | PA0002254936 | 4/9/2020 | 1/19/2023 15:46:40 | 11/23/2024 22:27:16 |
| 1164 | PA0002321314 | 10/18/2021 | 1/17/2023 16:06:29 | 12/1/2024 5:38:14 |
| 1165 | PA0002079183 | 2/8/2018 | 10/28/2024 21:41:36 | 5/19/2025 5:53:14 |
| 1166 | PA0002052843 | 8/27/2017 | 12/31/2022 4:35:37 | 5/23/2025 5:34:24 |
| 1167 | PA0002384735 | 11/5/2022 | 12/12/2022 13:01:42 | 4/29/2025 22:04:30 |
| 1168 | PA0002234860 | 12/16/2019 | 12/7/2024 17:26:02 | 6/28/2025 5:24:20 |
| 1169 | PA0002127785 | 10/2/2018 | 1/17/2023 15:27:57 | 2/3/2023 19:56:50 |
| 1170 | PA0002163979 | 3/11/2019 | 3/30/2019 8:47:35 | 11/28/2024 4:12:11 |
| 1171 | PA0002330614 | 11/4/2021 | 1/13/2025 22:40:30 | 6/27/2025 12:17:26 |
| 1172 | PA0002188314 | 6/16/2019 | 1/29/2023 3:28:49 | 1/29/2023 3:28:49 |
| 1173 | PA0002305087 | 7/18/2021 | 1/24/2025 7:24:11 | 4/15/2025 1:18:14 |
| 1174 | PA0002393070 | 1/21/2023 | 1/21/2023 21:12:38 | 1/6/2025 21:39:28 |
| 1175 | PA0002296917 | 5/2/2021 | 9/20/2024 3:04:08 | 1/3/2025 2:37:04 |
| 1176 | PA0002531815 | 5/17/2025 | 5/18/2025 11:40:53 | 7/6/2025 19:52:49 |
| 1177 | PA0002039283 | 5/15/2017 | 1/22/2023 16:03:07 | 1/22/2023 17:54:44 |
| 1178 | PA0002531830 | 5/3/2025 | 5/4/2025 2:27:31 | 7/6/2025 20:01:18 |
| 1179 | PA0002525413 | 1/21/2025 | 1/22/2025 14:58:41 | 5/31/2025 5:34:04 |
| 1180 | PA0002393078 | 1/7/2023 | 1/8/2023 22:34:05 | 12/3/2024 7:07:00 |
| 1181 | PA0002516031 | 2/15/2025 | 2/15/2025 21:39:44 | 7/12/2025 11:05:49 |
| 1182 | PA0002515936 | 1/27/2025 | 1/27/2025 20:35:58 | 7/12/2025 3:20:48 |
| 1183 | PA0002217664 | 12/8/2019 | 2/2/2023 5:02:37 | 5/15/2025 20:03:35 |
| 1184 | PA0002337919 | 11/26/2021 | 1/17/2023 20:56:53 | 5/7/2025 7:12:33 |
| 1185 | PA0002517640 | 12/26/2024 | 12/26/2024 21:18:20 | 7/12/2025 11:09:09 |
| 1186 | PA0002321280 | 10/29/2021 | 12/20/2022 10:33:24 | 4/29/2025 12:43:15 |
| 1187 | PA0002490438 | 8/30/2024 | 8/31/2024 9:48:43 | 7/7/2025 3:01:03 |
| 1188 | PA0002419808 | 4/13/2023 | 11/12/2024 22:26:25 | 4/26/2025 19:28:19 |
| 1189 | PA0002455587 | 12/28/2023 | 9/5/2024 4:53:52 | 7/2/2025 10:01:58 |
| 1190 | PA0002109330 | 6/11/2018 | 2/10/2023 21:27:20 | 4/16/2025 19:16:10 |
| 1191 | PA0002321294 | 10/17/2021 | 5/6/2022 0:18:26 | 6/8/2025 19:32:46 |
| 1192 | PA0002049786 | 3/12/2017 | 5/19/2024 11:16:40 | 5/19/2024 14:47:29 |
| 1193 | PA0002326410 | 10/3/2021 | 5/6/2022 3:37:10 | 2/18/2025 19:16:54 |
| 1194 | PA0002431077 | 9/8/2023 | 10/30/2024 21:28:27 | 6/24/2025 1:14:51 |
| 1195 | PA0002183208 | 2/4/2019 | 2/5/2019 20:10:50 | 3/7/2025 7:01:23 |
| 1196 | PA0002173883 | 4/10/2019 | 1/31/2023 8:23:09 | 5/24/2025 14:54:30 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 1197 | PA0002225565 | 1/5/2020 | 11/28/2024 18:57:32 | 11/30/2024 19:40:54 |
| 1198 | PA0002367738 | 7/31/2022 | 8/7/2022 18:52:20 | 4/22/2025 15:00:31 |
| 1199 | PA0002039298 | 5/9/2017 | 10/29/2024 1:59:57 | 10/29/2024 1:59:57 |
| 1200 | PA0002119681 | 7/16/2018 | 1/29/2023 14:21:02 | 6/28/2025 5:28:07 |
| 1201 | PA0002320423 | 8/1/2021 | 5/6/2022 0:14:48 | 10/14/2024 10:36:04 |
| 1202 | PA0002305089 | 7/17/2021 | 1/18/2023 3:50:19 | 12/5/2024 5:38:07 |
| 1203 | PA0002116094 | 3/8/2018 | 9/7/2024 20:40:51 | 4/18/2025 3:46:56 |
| 1204 | PA0002126644 | 5/17/2018 | 2/2/2023 5:03:43 | 7/9/2025 4:49:51 |
| 1205 | PA0002405735 | 3/5/2023 | 9/17/2024 4:22:31 | 2/3/2025 1:15:01 |
| 1206 | PA0002476931 | 5/27/2024 | 7/23/2024 10:34:31 | 5/14/2025 17:27:38 |
| 1207 | PA0002342705 | 2/14/2022 | 1/17/2023 14:45:15 | 1/12/2025 22:32:45 |
| 1208 | PA0002321278 | 10/25/2021 | 1/7/2023 18:36:30 | 5/12/2025 21:08:02 |
| 1209 | PA0002217358 | 9/9/2019 | 12/21/2022 12:17:34 | 4/9/2025 17:15:16 |
| 1210 | PA0002075050 | 7/15/2017 | 12/23/2022 1:19:31 | 6/29/2025 15:31:38 |
| 1211 | PA0002367491 | 5/19/2022 | 12/16/2022 11:17:10 | 4/26/2025 19:17:03 |
| 1212 | PA0002389313 | 10/27/2022 | 1/17/2023 21:33:20 | 12/25/2024 2:31:21 |
| 1213 | PA0002437607 | 8/24/2023 | 10/4/2024 23:20:29 | 7/4/2025 21:37:07 |
| 1214 | PA0002447339 | 9/14/2023 | 9/12/2024 14:36:36 | 4/26/2025 20:44:37 |
| 1215 | PA0002447341 | 10/5/2023 | 9/13/2024 2:16:22 | 7/6/2025 22:49:58 |
| 1216 | PA0002431081 | 8/25/2023 | 2/16/2025 0:09:27 | 3/30/2025 16:42:05 |
| 1217 | PA0002435610 | 9/29/2023 | 10/15/2024 15:42:03 | 5/31/2025 19:27:05 |
| 1218 | PA0002439697 | 10/13/2023 | 11/15/2024 8:33:34 | 7/6/2025 22:17:16 |
| 1219 | PA0002405944 | 3/17/2023 | 3/19/2023 13:02:12 | 6/24/2025 1:12:52 |
| 1220 | PA0002266354 | 11/21/2020 | 1/2/2021 9:13:59 | 5/27/2025 12:34:32 |
| 1221 | PA0002346417 | 4/17/2022 | 5/6/2022 3:38:50 | 5/8/2022 2:07:00 |
| 1222 | PA0002453490 | 11/22/2023 | 8/31/2024 12:57:28 | 6/25/2025 13:43:48 |
| 1223 | PA0002491137 | 7/3/2024 | 9/11/2024 2:37:20 | 7/10/2025 16:57:02 |
| 1224 | PA0002491145 | 7/17/2024 | 8/31/2024 16:42:26 | 6/13/2025 23:22:24 |
| 1225 | PA0002269082 | 12/7/2020 | 1/17/2023 17:25:07 | 12/6/2024 21:40:45 |
| 1226 | PA0002233429 | 12/10/2019 | 12/23/2022 22:40:00 | 12/24/2022 4:41:43 |
| 1227 | PA0002237303 | 3/30/2020 | 12/22/2022 2:11:07 | 2/5/2023 5:03:06 |
| 1228 | PA0002341803 | 11/29/2021 | 1/17/2023 21:26:26 | 12/1/2024 4:42:37 |
| 1229 | PA0002195511 | 7/31/2019 | 11/8/2024 22:32:43 | 5/12/2025 23:24:56 |
| 1230 | PA0002049789 | 3/15/2017 | 6/29/2025 20:56:20 | 6/30/2025 20:38:53 |
| 1231 | PA0002070834 | 6/3/2017 | 6/29/2025 21:01:36 | 6/30/2025 12:04:20 |
| 1232 | PA0002048373 | 8/12/2017 | 10/23/2024 0:41:03 | 10/25/2024 16:47:36 |
| 1233 | PA0002312669 | 8/23/2021 | 5/13/2022 16:09:27 | 12/10/2024 4:40:03 |
| 1234 | PA0002213262 | 6/20/2019 | 5/19/2024 11:15:24 | 3/31/2025 2:17:08 |
| 1235 | PA0002245638 | 5/23/2020 | 9/4/2024 17:40:19 | 7/9/2025 11:38:32 |
| 1236 | PA0002127787 | 10/4/2018 | 1/2/2023 21:46:37 | 9/26/2024 0:56:21 |
| 1237 | PA0002360194 | 5/5/2022 | 1/17/2023 16:03:05 | 7/6/2025 21:19:47 |
| 1238 | PA0002316094 | 8/5/2021 | 12/29/2022 13:00:34 | 2/15/2025 1:49:07 |
| 1239 | PA0002325812 | 11/13/2021 | 1/17/2023 17:16:04 | 1/23/2023 7:41:21 |
| 1240 | PA0002312682 | 7/24/2021 | 1/18/2023 1:31:57 | 1/18/2023 6:18:49 |
| 1241 | PA0002101304 | 4/10/2018 | 2/5/2023 23:01:55 | 3/27/2025 1:49:36 |
| 1242 | PA0002407765 | 3/7/2023 | 4/10/2025 1:44:54 | 4/10/2025 1:44:54 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 1243 | PA0002437642 | 7/20/2023 | 1/29/2025 17:42:01 | 3/1/2025 23:35:05 |
| 1244 | PA0002389598 | 12/25/2022 | 12/26/2022 13:48:40 | 2/2/2025 4:50:23 |
| 1245 | PA0002459231 | 2/17/2024 | 6/18/2024 19:53:36 | 7/8/2025 13:04:23 |
| 1246 | PA0002164872 | 3/15/2019 | 1/22/2023 16:04:00 | 6/2/2025 7:57:55 |
| 1247 | PA0002522471 | 2/21/2025 | 2/21/2025 21:25:05 | 7/12/2025 11:45:26 |
| 1248 | PA0002509346 | 12/23/2024 | 12/23/2024 23:28:08 | 6/17/2025 10:01:21 |
| 1249 | PA0002509287 | 12/29/2024 | 12/30/2024 0:54:37 | 6/30/2025 17:18:39 |
| 1250 | PA0002476875 | 5/7/2024 | 10/24/2024 1:59:33 | 7/3/2025 5:31:52 |
| 1251 | PA0002393077 | 1/13/2023 | 1/14/2023 2:42:17 | 2/12/2025 22:03:30 |
| 1252 | PA0002500967 | 11/11/2024 | 11/11/2024 21:37:06 | 7/3/2025 5:31:54 |
| 1253 | PA0002490536 | 8/13/2024 | 8/19/2024 22:42:09 | 7/11/2025 18:10:47 |
| 1254 | PA0002288945 | 3/27/2021 | 1/17/2023 16:31:43 | 4/1/2025 2:36:53 |
| 1255 | PA0002408735 | 2/9/2023 | 2/10/2023 23:32:22 | 5/2/2025 5:25:36 |
| 1256 | PA0002244962 | 3/1/2020 | 7/19/2020 1:42:10 | 3/7/2025 3:03:03 |
| 1257 | PA0002286714 | 4/4/2021 | 2/20/2025 21:12:36 | 2/21/2025 19:34:19 |
| 1258 | PA0002158599 | 2/9/2019 | 12/20/2022 10:48:14 | 4/28/2025 14:41:01 |
| 1259 | PA0002127773 | 8/28/2018 | 2/5/2025 3:46:08 | 2/5/2025 4:57:42 |
| 1260 | PA0002098000 | 11/11/2017 | 5/7/2024 23:14:32 | 5/7/2025 7:12:52 |
| 1261 | PA0002367492 | 7/5/2022 | 12/29/2022 9:53:48 | 1/6/2025 10:15:07 |
| 1262 | PA0002126645 | 4/14/2018 | 2/13/2025 14:59:05 | 2/13/2025 14:59:05 |
| 1263 | PA0002509636 | 12/13/2024 | 12/13/2024 20:36:18 | 7/9/2025 12:16:06 |
| 1264 | PA0002509267 | 12/14/2024 | 12/14/2024 19:59:35 | 6/30/2025 17:18:51 |
| 1265 | PA0002509284 | 12/15/2024 | 12/15/2024 20:36:58 | 7/12/2025 10:39:58 |
| 1266 | PA0002509655 | 12/20/2024 | 12/20/2024 20:50:27 | 7/12/2025 5:47:52 |
| 1267 | PA0002119682 | 8/5/2018 | 9/10/2024 15:21:21 | 2/27/2025 5:19:39 |
| 1268 | PA0002393080 | 1/6/2023 | 1/8/2023 14:42:43 | 4/12/2025 11:37:39 |
| 1269 | PA0002355031 | 5/23/2022 | 12/18/2022 17:39:28 | 7/9/2025 4:49:45 |
| 1270 | PA0002135676 | 8/22/2018 | 2/3/2023 20:39:07 | 3/8/2025 20:26:21 |
| 1271 | PA0002163974 | 2/24/2019 | 1/28/2023 0:12:58 | 5/12/2025 11:14:30 |
| 1272 | PA0002303619 | 5/7/2021 | 8/31/2024 15:43:12 | 9/3/2024 13:57:54 |
| 1273 | PA0002295578 | 5/7/2021 | 8/31/2024 20:12:58 | 9/17/2024 6:47:37 |
| 1274 | PA0002295580 | 5/7/2021 | 1/7/2023 18:36:17 | 3/24/2025 4:30:19 |
| 1275 | PA0002355039 | 6/11/2022 | 1/18/2023 1:55:51 | 1/23/2023 8:28:35 |
| 1276 | PA0002266489 | 9/10/2020 | 1/22/2023 16:05:58 | 1/22/2023 16:05:58 |
| 1277 | PA0002143425 | 9/29/2018 | 11/8/2024 22:07:47 | 6/24/2025 2:35:24 |
| 1278 | PA0002449442 | 1/7/2024 | 10/30/2024 6:40:33 | 7/8/2025 20:40:01 |
| 1279 | PA0002459337 | 3/3/2024 | 9/24/2024 14:17:16 | 1/13/2025 2:35:44 |
| 1280 | PA0002312674 | 9/6/2021 | 1/14/2023 0:25:36 | 4/24/2025 4:50:41 |
| 1281 | PA0002476881 | 5/23/2024 | 7/23/2024 10:34:32 | 6/25/2025 5:45:34 |
| 1282 | PA0002373766 | 9/9/2022 | 10/10/2022 14:31:30 | 1/1/2025 18:44:39 |
| 1283 | PA0002354990 | 6/4/2022 | 1/1/2023 8:03:51 | 7/9/2025 4:49:48 |
| 1284 | PA0002439611 | 10/28/2023 | 11/22/2024 17:06:40 | 6/30/2025 15:48:14 |
| 1285 | PA0002333371 | 11/4/2021 | 12/29/2022 12:59:33 | 5/1/2025 19:41:46 |
| 1286 | PA0002335489 | 1/24/2022 | 1/17/2023 23:21:08 | 3/20/2025 6:39:54 |
| 1287 | PA0002384739 | 11/26/2022 | 12/15/2022 0:19:29 | 4/29/2025 11:47:39 |
| 1288 | PA0002319735 | 8/27/2021 | 2/10/2023 18:50:56 | 7/12/2025 0:00:26 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 1289 | PA0002346420 | 3/25/2022 | 10/5/2024 23:22:50 | 6/26/2025 10:10:34 |
| 1290 | PA0002411278 | 4/9/2023 | 8/31/2024 19:36:27 | 4/1/2025 0:50:40 |
| 1291 | PA0002241447 | 2/13/2020 | 1/22/2023 16:04:51 | 4/1/2025 0:08:11 |
| 1292 | PA0002378454 | 8/25/2022 | 12/28/2022 18:50:42 | 7/6/2025 23:19:16 |
| 1293 | PA0002447276 | 10/26/2023 | 5/19/2024 11:21:28 | 7/6/2025 21:16:12 |
| 1294 | PA0002104196 | 1/26/2018 | 3/3/2020 4:24:40 | 7/12/2025 11:23:54 |
| 1295 | PA0002128388 | 5/24/2018 | 8/31/2024 10:23:52 | 6/3/2025 1:24:22 |
| 1296 | PA0002341852 | 12/19/2021 | 5/6/2022 3:28:51 | 2/28/2025 17:05:34 |
| 1297 | PA0002350601 | 2/17/2022 | 1/18/2023 5:06:32 | 7/7/2025 9:14:51 |
| 1298 | PA0002178775 | 5/7/2019 | 3/8/2025 21:31:31 | 3/9/2025 19:05:20 |
| 1299 | PA0002143426 | 9/12/2018 | 1/17/2023 1:55:46 | 3/7/2025 12:39:08 |
| 1300 | PA0002405937 | 3/24/2023 | 11/3/2024 13:09:02 | 6/26/2025 18:34:44 |
| 1301 | PA0002213994 | 11/11/2019 | 6/30/2025 15:51:57 | 6/30/2025 15:51:57 |
| 1302 | PA0002429212 | 5/25/2023 | 10/8/2024 19:29:22 | 4/28/2025 3:54:31 |
| 1303 | PA0002265642 | 8/9/2020 | 1/18/2023 20:11:26 | 3/22/2025 20:35:00 |
| 1304 | PA0002531911 | 5/7/2025 | 5/8/2025 8:29:18 | 6/21/2025 3:02:11 |
| 1305 | PA0002522503 | 2/26/2025 | 2/27/2025 1:12:57 | 6/21/2025 9:38:41 |
| 1306 | PA0002303168 | 5/30/2021 | 4/29/2025 21:57:37 | 7/4/2025 9:58:26 |
| 1307 | PA0002330122 | 12/24/2021 | 1/22/2023 7:20:48 | 5/31/2025 4:51:00 |
| 1308 | PA0002246114 | 3/14/2020 | 10/11/2024 20:46:59 | 10/12/2024 18:26:02 |
| 1309 | PA0002077675 | 8/13/2017 | 10/25/2024 2:31:09 | 4/30/2025 4:33:53 |
| 1310 | PA0002246116 | 3/20/2020 | 1/20/2023 17:49:23 | 10/29/2024 5:34:25 |
| 1311 | PA0002325830 | 11/21/2021 | 7/21/2022 22:55:15 | 4/27/2025 10:27:26 |
| 1312 | PA0002298110 | 4/22/2021 | 3/28/2025 4:03:10 | 3/30/2025 19:41:20 |
| 1313 | PA0002346421 | 4/18/2022 | 1/14/2023 12:07:13 | 1/27/2023 5:42:52 |
| 1314 | PA0002516029 | 2/12/2025 | 2/12/2025 20:47:01 | 7/7/2025 9:05:04 |
| 1315 | PA0002480635 | 7/8/2024 | 9/14/2024 9:54:37 | 2/20/2025 9:23:06 |
| 1316 | PA0002494701 | 9/20/2024 | 9/20/2024 22:19:26 | 7/7/2025 9:04:40 |
| 1317 | PA0002506269 | 11/24/2024 | 11/24/2024 20:35:56 | 7/7/2025 9:04:58 |
| 1318 | PA0002537583 | 4/15/2025 | 4/15/2025 19:26:29 | 5/18/2025 18:44:26 |
| 1319 | PA0002516142 | 2/5/2025 | 2/5/2025 21:38:19 | 7/12/2025 11:42:31 |
| 1320 | PA0002445873 | 10/18/2023 | 8/31/2024 16:32:56 | 3/17/2025 6:14:01 |
| 1321 | PA0002098004 | 10/18/2017 | 5/19/2024 8:02:00 | 5/19/2024 15:04:59 |
| 1322 | PA0002497036 | 8/29/2024 | 8/31/2024 21:14:51 | 7/2/2025 10:55:11 |
| 1323 | PA0002484981 | 5/30/2024 | 8/25/2024 9:49:17 | 7/7/2025 0:48:45 |
| 1324 | PA0002490360 | 8/16/2024 | 8/21/2024 12:01:38 | 5/18/2025 3:11:49 |
| 1325 | PA0002315292 | 9/17/2021 | 1/17/2023 23:58:47 | 6/9/2025 21:48:26 |
| 1326 | PA0002389572 | 12/10/2022 | 12/13/2022 14:43:14 | 5/15/2025 23:15:24 |
| 1327 | PA0002411314 | 4/23/2023 | 10/8/2024 19:38:27 | 2/2/2025 4:44:24 |
| 1328 | PA0002318692 | 8/26/2021 | 1/18/2023 4:38:02 | 7/12/2025 10:54:08 |
| 1329 | PA0002318688 | 8/12/2021 | 1/17/2023 16:00:42 | 7/9/2025 4:29:16 |
| 1330 | PA0002308322 | 5/28/2021 | 1/30/2023 0:00:20 | 7/6/2025 21:19:07 |
| 1331 | PA0002318079 | 9/2/2021 | 12/16/2022 20:20:10 | 6/15/2025 19:17:52 |
| 1332 | PA0002248959 | 7/11/2020 | 2/5/2025 4:18:54 | 2/5/2025 5:00:26 |
| 1333 | PA0002345791 | 1/28/2022 | 1/29/2023 17:54:56 | 3/30/2025 16:11:58 |
| 1334 | PA0002345470 | 2/15/2022 | 12/21/2022 18:01:25 | 3/20/2025 6:22:49 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 1335 | PA0002070828 | 6/28/2017 | 10/2/2024 22:47:48 | 10/19/2024 23:58:52 |
| 1336 | PA0002490361 | 8/31/2024 | 9/2/2024 4:12:36 | 7/7/2025 9:04:38 |
| 1337 | PA0002389585 | 12/30/2022 | 12/30/2022 22:16:20 | 1/10/2025 12:34:31 |
| 1338 | PA0002149844 | 12/1/2018 | 12/28/2022 2:19:27 | 7/9/2025 4:44:06 |
| 1339 | PA0002227093 | 10/21/2019 | 9/21/2024 13:53:14 | 10/1/2024 12:23:09 |
| 1340 | PA0002099686 | 12/25/2017 | 9/25/2024 3:28:27 | 7/12/2025 11:36:23 |
| 1341 | PA0002282514 | 3/14/2021 | 12/12/2022 14:37:17 | 6/25/2025 5:34:07 |
| 1342 | PA0002049785 | 3/7/2017 | 2/3/2025 16:56:51 | 2/5/2025 1:55:16 |
| 1343 | PA0002415359 | 6/4/2023 | 5/14/2025 5:47:55 | 7/11/2025 17:18:51 |
| 1344 | PA0002384747 | 11/6/2022 | 11/15/2022 0:22:50 | 6/23/2025 15:14:05 |
| 1345 | PA0002399138 | 11/17/2022 | 12/18/2022 21:00:54 | 2/12/2023 6:09:49 |
| 1346 | PA0002399130 | 12/15/2022 | 12/26/2022 1:27:19 | 6/20/2025 8:32:49 |
| 1347 | PA0002367493 | 6/28/2022 | 12/20/2022 15:16:47 | 4/28/2025 9:44:36 |
| 1348 | PA0002474350 | 4/25/2024 | 8/25/2024 9:55:49 | 7/7/2025 14:12:12 |
| 1349 | PA0002052838 | 4/4/2017 | 2/26/2025 21:30:21 | 2/26/2025 21:30:21 |
| 1350 | PA0002037591 | 5/5/2017 | 9/20/2024 7:06:56 | 12/10/2024 6:29:49 |
| 1351 | PA0002039295 | 5/30/2017 | 12/10/2024 1:46:02 | 2/4/2025 6:39:39 |
| 1352 | PA0002070824 | 6/14/2017 | 12/10/2024 1:49:14 | 2/4/2025 5:48:42 |
| 1353 | PA0002049782 | 3/11/2017 | 1/26/2023 2:23:20 | 6/30/2025 18:21:14 |
| 1354 | PA0002399139 | 1/19/2023 | 11/12/2024 16:21:38 | 11/13/2024 12:04:02 |
| 1355 | PA0002330615 | 9/16/2021 | 10/27/2024 8:26:10 | 5/10/2025 18:38:36 |
| 1356 | PA0002329446 | 9/23/2021 | 1/17/2023 1:20:10 | 1/23/2023 7:08:10 |
| 1357 | PA0002330616 | 10/7/2021 | 12/22/2022 18:16:46 | 2/26/2025 13:18:49 |
| 1358 | PA0002330617 | 10/14/2021 | 1/21/2023 18:57:29 | 1/21/2023 19:57:59 |
| 1359 | PA0002330619 | 10/21/2021 | 1/30/2023 5:14:32 | 1/31/2023 21:15:03 |
| 1360 | PA0002274504 | 11/12/2020 | 1/14/2023 18:51:48 | 3/14/2025 22:15:43 |
| 1361 | PA0002266490 | 9/18/2020 | 9/21/2020 22:49:47 | 9/27/2024 13:23:03 |
| 1362 | PA0002274515 | 10/1/2020 | 10/25/2020 6:01:10 | 1/22/2025 0:43:22 |
| 1363 | PA0002274523 | 10/8/2020 | 1/10/2023 19:30:29 | 6/14/2025 0:59:06 |
| 1364 | PA0002274526 | 10/15/2020 | 10/18/2020 8:50:30 | 2/3/2023 5:19:20 |
| 1365 | PA0002405762 | 3/26/2023 | 10/3/2024 22:30:08 | 7/2/2025 10:35:25 |
| 1366 | PA0002101761 | 1/2/2018 | 8/12/2022 19:22:25 | 6/26/2025 3:46:42 |
| 1367 | PA0002052845 | 9/1/2017 | 1/7/2025 23:25:17 | 1/16/2025 4:48:03 |
| 1368 | PA0002046878 | 7/14/2017 | 2/18/2025 20:08:56 | 2/19/2025 15:56:18 |
| 1369 | PA0002126647 | 5/2/2018 | 1/19/2023 16:11:53 | 6/28/2025 6:32:27 |
| 1370 | PA0002136725 | 11/10/2018 | 9/15/2024 4:37:16 | 7/10/2025 21:49:00 |
| 1371 | PA0002136644 | 11/1/2018 | 5/9/2019 15:01:37 | 7/11/2025 19:54:43 |
| 1372 | PA0002134601 | 7/25/2018 | 1/24/2023 3:10:10 | 3/31/2025 23:43:20 |
| 1373 | PA0002155376 | 1/1/2019 | 1/21/2023 15:46:48 | 5/19/2024 14:49:51 |
| 1374 | PA0002086160 | 9/28/2017 | 12/23/2022 10:38:19 | 5/19/2025 12:34:06 |
| 1375 | PA0002101376 | 5/10/2018 | 10/12/2024 14:27:51 | 3/2/2025 23:51:36 |
| 1376 | PA0002126654 | 5/15/2018 | 2/5/2023 22:00:23 | 10/28/2024 5:43:00 |
| 1377 | PA0002134995 | 8/13/2018 | 7/11/2025 19:42:07 | 7/11/2025 20:51:32 |
| 1378 | PA0002155371 | 1/15/2019 | 2/26/2025 22:59:20 | 2/27/2025 16:45:55 |
| 1379 | PA0002131913 | 7/4/2018 | 11/15/2024 11:44:26 | 11/15/2024 14:44:42 |
| 1380 | PA0002101762 | 12/16/2017 | 1/22/2023 16:03:35 | 1/4/2025 12:14:27 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 1381 | PA0002116726 | 3/25/2018 | 2/8/2023 17:18:52 | 6/28/2025 6:35:05 |
| 1382 | PA0002101367 | 4/27/2018 | 2/3/2023 18:00:16 | 3/31/2025 18:35:36 |
| 1383 | PA0002046877 | 7/23/2017 | 9/4/2024 21:00:44 | 5/1/2025 3:32:40 |
| 1384 | PA0002119684 | 7/18/2018 | 12/27/2022 0:25:41 | 4/24/2025 11:39:23 |
| 1385 | PA0002131769 | 5/21/2018 | 1/31/2023 15:31:48 | 3/31/2025 22:48:38 |
| 1386 | PA0002143427 | 10/9/2018 | 12/25/2022 8:51:43 | 12/25/2022 18:18:17 |
| 1387 | PA0002070941 | 12/21/2017 | 10/6/2024 21:42:17 | 10/6/2024 22:02:26 |
| 1388 | PA0002097451 | 12/10/2017 | 11/15/2024 21:39:52 | 5/19/2025 4:39:06 |
| 1389 | PA0002070826 | 6/4/2017 | 1/20/2023 20:40:16 | 3/24/2025 22:46:16 |
| 1390 | PA0002116728 | 3/2/2018 | 1/8/2023 2:18:54 | 5/21/2025 4:04:28 |
| 1391 | PA0002240552 | 2/13/2020 | 6/11/2025 8:37:47 | 6/11/2025 9:41:15 |
| 1392 | PA0002143428 | 9/27/2018 | 4/25/2019 18:55:21 | 6/7/2025 9:30:47 |
| 1393 | PA0002109331 | 6/3/2018 | 9/4/2024 17:49:30 | 4/1/2025 0:39:18 |
| 1394 | PA0002101379 | 5/11/2018 | 1/23/2023 15:00:29 | 7/11/2025 21:28:05 |
| 1395 | PA0002244963 | 3/29/2020 | 1/21/2023 15:57:48 | 1/27/2023 14:21:37 |
| 1396 | PA0002232049 | 11/16/2019 | 2/2/2023 5:02:38 | 2/5/2023 5:00:46 |
| 1397 | PA0002098006 | 10/21/2017 | 1/12/2025 19:59:28 | 5/31/2025 19:28:08 |
| 1398 | PA0002101763 | 12/28/2017 | 2/2/2023 5:01:49 | 9/20/2024 10:12:22 |
| 1399 | PA0002325840 | 12/5/2021 | 5/6/2022 6:48:51 | 6/2/2025 1:29:09 |
| 1400 | PA0002312673 | 7/16/2021 | 1/17/2023 21:29:25 | 7/6/2025 21:40:41 |
| 1401 | PA0002525409 | 12/10/2024 | 12/12/2024 3:15:39 | 7/12/2025 9:10:23 |
| 1402 | PA0002494702 | 9/23/2024 | 9/23/2024 21:17:03 | 5/2/2025 21:08:45 |
| 1403 | PA0002477556 | 4/16/2024 | 9/5/2024 4:50:53 | 7/2/2025 10:35:36 |
| 1404 | PA0002449247 | 12/9/2023 | 12/12/2024 4:00:59 | 12/12/2024 4:00:59 |
| 1405 | PA0002494780 | 9/27/2024 | 9/27/2024 21:04:38 | 4/5/2025 18:58:30 |
| 1406 | PA0002521741 | 3/18/2025 | 3/18/2025 21:58:17 | 7/12/2025 2:41:45 |
| 1407 | PA0002274940 | 11/9/2020 | 11/28/2024 1:57:55 | 7/12/2025 11:16:12 |
| 1408 | PA0002445182 | 11/12/2023 | 9/4/2024 15:08:47 | 7/8/2025 13:54:44 |
| 1409 | PA0002077669 | 8/7/2017 | 12/22/2022 2:21:15 | 1/10/2025 19:32:33 |
| 1410 | PA0002445181 | 12/4/2023 | 9/15/2024 22:45:00 | 4/20/2025 1:01:42 |
| 1411 | PA0002534203 | 6/8/2025 | 6/8/2025 23:10:05 | 7/5/2025 14:06:16 |
| 1412 | PA0002531832 | 5/16/2025 | 5/16/2025 20:24:14 | 7/11/2025 0:55:03 |
| 1413 | PA0002534204 | 5/26/2025 | 5/26/2025 20:54:08 | 7/12/2025 3:43:53 |
| 1414 | PA0002470021 | 4/13/2024 | 9/3/2024 3:32:06 | 2/6/2025 18:22:47 |
| 1415 | PA0002431079 | 8/23/2023 | 10/1/2024 13:01:13 | 12/27/2024 11:43:24 |
| 1416 | PA0002501014 | 10/30/2024 | 10/31/2024 1:58:48 | 7/2/2025 10:22:44 |
| 1417 | PA0002526947 | 4/16/2025 | 4/16/2025 22:06:26 | 5/28/2025 0:22:55 |
| 1418 | PA0002430899 | 8/20/2023 | 9/29/2024 19:06:17 | 12/4/2024 16:55:32 |
| 1419 | PA0002490454 | 8/18/2024 | 9/6/2024 13:55:13 | 7/12/2025 11:26:45 |
| 1420 | PA0002521731 | 3/17/2025 | 3/17/2025 19:24:18 | 6/21/2025 9:35:47 |
| 1421 | PA0002527054 | 4/13/2025 | 4/13/2025 20:11:23 | 6/21/2025 9:52:59 |
| 1422 | PA0002464914 | 3/9/2024 | 9/4/2024 20:24:00 | 12/9/2024 4:40:10 |
| 1423 | PA0002534205 | 6/7/2025 | 6/8/2025 11:43:41 | 7/6/2025 20:01:22 |
| 1424 | PA0002425538 | 7/12/2023 | 9/15/2024 10:51:06 | 7/6/2025 19:51:44 |
| 1425 | PA0002521732 | 3/2/2025 | 3/2/2025 23:14:23 | 6/21/2025 9:35:40 |
| 1426 | PA0002465217 | 4/2/2024 | 9/2/2024 7:16:47 | 7/1/2025 15:39:28 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 1427 | PA0002464919 | 4/3/2024 | 9/30/2024 1:56:50 | 5/11/2025 15:43:05 |
| 1428 | PA0002490437 | 9/6/2024 | 9/7/2024 22:37:30 | 6/16/2025 8:39:01 |
| 1429 | PA0002454773 | 2/6/2024 | 11/15/2024 8:27:50 | 7/1/2025 15:55:13 |
| 1430 | PA0002534206 | 5/30/2025 | 5/31/2025 1:22:40 | 7/12/2025 1:16:24 |
| 1431 | PA0002525411 | 1/7/2025 | 1/7/2025 22:38:02 | 7/12/2025 10:25:22 |
| 1432 | PA0002462578 | 1/10/2024 | 9/26/2024 13:39:22 | 7/6/2025 22:18:33 |
| 1433 | PA0002463444 | 2/14/2024 | 9/11/2024 2:39:03 | 7/9/2025 11:42:30 |
| 1434 | PA0002539168 | 7/6/2025 | 7/6/2025 18:30:10 | 7/12/2025 11:23:02 |
| 1435 | PA0002476744 | 5/13/2024 | 7/23/2024 10:39:00 | 6/14/2025 0:13:48 |
| 1436 | PA0002435291 | 10/7/2023 | 9/15/2024 22:51:45 | 7/6/2025 20:02:47 |
| 1437 | PA0002200773 | 3/31/2019 | 4/1/2019 13:58:05 | 1/14/2023 16:17:37 |
| 1438 | PA0002526944 | 3/30/2025 | 3/30/2025 20:09:16 | 7/12/2025 11:28:26 |
| 1439 | PA0002484985 | 6/27/2024 | 6/29/2024 14:47:22 | 7/6/2025 22:15:06 |
| 1440 | PA0002350382 | 5/8/2022 | 7/21/2022 22:52:57 | 4/29/2025 13:09:15 |
| 1441 | PA0002360200 | 4/14/2022 | 2/26/2023 23:02:55 | 3/1/2025 23:38:30 |
| 1442 | PA0002137640 | 10/24/2018 | 1/17/2023 17:02:29 | 11/1/2024 13:51:55 |
| 1443 | PA0002326412 | 9/23/2021 | 5/30/2025 4:01:22 | 6/23/2025 1:25:36 |
| 1444 | PA0002367740 | 8/7/2022 | 8/25/2022 23:27:07 | 1/8/2025 2:10:58 |
| 1445 | PA0002476874 | 5/12/2024 | 5/19/2024 11:17:40 | 6/2/2025 6:43:40 |
| 1446 | PA0002373762 | 9/16/2022 | 12/22/2022 18:13:41 | 2/13/2023 5:16:32 |
| 1447 | PA0002104767 | 2/18/2018 | 1/20/2023 23:04:20 | 2/27/2025 17:15:26 |
| 1448 | PA0002126667 | 5/9/2018 | 12/24/2022 17:39:59 | 7/4/2025 1:10:55 |
| 1449 | PA0002509288 | 1/3/2025 | 1/3/2025 20:48:58 | 7/1/2025 19:09:55 |
| 1450 | PA0002420355 | 7/3/2023 | 11/23/2024 20:54:23 | 3/13/2025 12:00:11 |
| 1451 | PA0002517645 | 12/19/2024 | 12/19/2024 22:12:52 | 7/7/2025 0:07:35 |
| 1452 | PA0002399873 | 2/28/2023 | 10/28/2024 3:13:08 | 3/7/2025 3:03:29 |
| 1453 | PA0002405755 | 4/2/2023 | 1/6/2025 19:49:50 | 1/6/2025 21:20:34 |
| 1454 | PA0002384751 | 11/27/2022 | 12/15/2012 18:53:45 | 4/1/2025 17:02:50 |
| 1455 | PA0002135002 | 8/20/2018 | 1/5/2023 3:44:16 | 7/9/2025 4:44:47 |
| 1456 | PA0002435277 | 10/2/2023 | 2/8/2025 21:41:53 | 3/15/2025 3:34:09 |
| 1457 | PA0002280514 | 1/4/2021 | 1/17/2023 17:11:20 | 7/9/2025 4:49:48 |
| 1458 | PA0002341847 | 12/26/2021 | 5/6/2022 3:38:40 | 12/28/2022 23:46:37 |
| 1459 | PA0002266362 | 11/14/2020 | 12/16/2022 11:22:32 | 4/1/2025 1:43:46 |
| 1460 | PA0002367741 | 7/22/2022 | 12/14/2022 21:54:03 | 7/8/2025 13:30:10 |
| 1461 | PA0002449496 | 12/24/2023 | 9/16/2024 1:41:56 | 4/15/2025 21:56:17 |
| 1462 | PA0002484850 | 7/26/2024 | 9/19/2024 3:28:45 | 7/8/2025 13:28:30 |
| 1463 | PA0002509260 | 12/24/2024 | 12/25/2024 0:08:24 | 7/12/2025 10:44:18 |
| 1464 | PA0002539155 | 6/22/2025 | 6/22/2025 20:44:22 | 7/9/2025 4:49:48 |
| 1465 | PA0002272624 | 10/26/2020 | 1/17/2023 14:49:29 | 7/9/2025 4:44:04 |
| 1466 | PA0002377818 | 10/21/2022 | 12/26/2022 5:47:11 | 7/9/2025 4:50:39 |
| 1467 | PA0002439582 | 10/21/2023 | 2/12/2025 1:33:13 | 4/20/2025 0:30:07 |
| 1468 | PA0002274948 | 11/15/2020 | 1/21/2023 18:55:08 | 4/10/2025 12:36:20 |
| 1469 | PA0002321284 | 11/6/2021 | 1/8/2023 7:13:37 | 2/1/2023 21:03:14 |
| 1470 | PA0002255477 | 8/30/2020 | 2/3/2023 14:53:02 | 4/23/2025 3:04:22 |
| 1471 | PA0002300661 | 6/21/2021 | 1/17/2023 15:39:20 | 4/29/2025 21:26:12 |
| 1472 | PA0002237627 | 1/21/2020 | 1/2/2023 22:55:15 | 1/2/2023 22:55:15 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 1473 | PA0002367066 | 7/14/2022 | 1/5/2023 11:02:55 | 1/28/2023 4:56:30 |
| 1474 | PA0002420348 | 7/2/2023 | 11/26/2024 22:48:24 | 11/26/2024 23:08:36 |
| 1475 | PA0002370906 | 7/19/2022 | 1/13/2023 11:01:15 | 1/28/2023 0:02:21 |
| 1476 | PA0002342846 | 3/12/2022 | 1/18/2023 2:07:17 | 4/15/2025 1:18:07 |
| 1477 | PA0002400999 | 12/15/2022 | 12/16/2022 3:35:23 | 11/29/2024 4:38:02 |
| 1478 | PA0002342845 | 3/7/2022 | 12/22/2022 7:19:59 | 1/15/2025 15:59:39 |
| 1479 | PA0002246118 | 3/7/2020 | 9/15/2024 22:48:25 | 4/1/2025 1:41:07 |
| 1480 | PA0002325831 | 11/22/2021 | 12/22/2022 8:00:34 | 12/2/2024 6:29:40 |
| 1481 | PA0002128317 | 6/16/2018 | 1/29/2023 10:56:19 | 1/29/2023 10:56:19 |
| 1482 | PA0002405761 | 4/1/2023 | 4/10/2023 13:08:00 | 11/29/2024 5:10:48 |
| 1483 | PA0002429207 | 7/6/2023 | 11/5/2024 3:27:15 | 5/6/2025 5:30:45 |
| 1484 | PA0002353060 | 3/29/2022 | 12/13/2022 21:33:49 | 3/3/2025 0:15:34 |
| 1485 | PA0002155307 | 12/26/2018 | 9/8/2024 2:06:28 | 4/9/2025 23:58:47 |
| 1486 | PA0002236483 | 1/11/2020 | 5/19/2024 8:06:17 | 4/5/2025 1:30:38 |
| 1487 | PA0002178770 | 4/29/2019 | 1/27/2023 0:58:35 | 4/23/2025 3:20:18 |
| 1488 | PA0002070825 | 6/9/2017 | 1/29/2023 8:42:09 | 2/2/2025 4:28:58 |
| 1489 | PA0002147900 | 12/30/2018 | 2/2/2025 15:37:25 | 3/7/2025 3:04:45 |
| 1490 | PA0002155136 | 1/25/2019 | 1/26/2019 12:32:49 | 7/12/2025 10:17:05 |
| 1491 | PA0002484982 | 7/18/2024 | 9/27/2024 16:25:01 | 7/6/2025 22:02:09 |
| 1492 | PA0002183193 | 2/8/2019 | 2/9/2019 13:13:13 | 7/6/2025 21:08:42 |
| 1493 | PA0002169947 | 3/12/2019 | 3/13/2019 5:47:35 | 1/31/2023 20:50:07 |
| 1494 | PA0002241534 | 2/21/2020 | 12/23/2022 16:08:58 | 7/12/2025 10:20:39 |
| 1495 | PA0002276150 | 1/16/2021 | 12/20/2022 14:04:24 | 1/23/2023 8:51:17 |
| 1496 | PA0002203162 | 9/19/2019 | 1/23/2023 0:59:13 | 5/12/2025 11:15:16 |
| 1497 | PA0002388652 | 10/6/2022 | 12/30/2022 21:41:10 | 7/6/2025 21:05:32 |
| 1498 | PA0002046876 | 7/19/2017 | 12/7/2024 17:25:53 | 12/8/2024 23:26:24 |
| 1499 | PA0002164877 | 3/23/2019 | 2/2/2023 5:00:58 | 3/10/2025 21:06:02 |
| 1500 | PA0002188305 | 6/3/2019 | 1/28/2023 22:50:49 | 6/29/2025 14:23:03 |
| 1501 | PA0002246164 | 2/23/2020 | 1/20/2023 21:21:25 | 2/2/2023 12:55:28 |
| 1502 | PA0002126670 | 5/7/2018 | 1/27/2025 23:01:17 | 6/28/2025 5:28:17 |
| 1503 | PA0002296920 | 5/10/2021 | 12/30/2022 16:54:11 | 7/9/2025 4:50:47 |
| 1504 | PA0002245083 | 2/25/2020 | 2/13/2023 6:32:16 | 2/13/2023 6:32:16 |
| 1505 | PA0002258680 | 9/18/2020 | 1/10/2023 19:32:24 | 12/3/2024 7:44:50 |
| 1506 | PA0002296926 | 6/7/2021 | 1/13/2023 22:18:28 | 5/15/2025 23:08:10 |
| 1507 | PA0002407764 | 1/31/2023 | 2/8/2023 14:28:25 | 3/1/2025 23:38:03 |
| 1508 | PA0002431068 | 7/19/2023 | 8/13/2024 19:25:46 | 7/2/2025 5:04:14 |
| 1509 | PA0002419873 | 4/20/2023 | 6/25/2025 7:31:03 | 7/6/2025 21:40:34 |
| 1510 | PA0002431033 | 8/1/2023 | 10/23/2024 12:19:26 | 6/13/2025 1:10:06 |
| 1511 | PA0002234861 | 12/27/2019 | 5/19/2024 11:14:04 | 1/2/2025 10:16:41 |
| 1512 | PA0002207743 | 10/3/2019 | 2/4/2023 2:15:06 | 2/4/2023 2:15:06 |
| 1513 | PA0002538406 | 4/3/2025 | 4/3/2025 21:55:30 | 6/22/2025 21:20:38 |
| 1514 | PA0002350598 | 2/3/2022 | 12/24/2022 15:47:44 | 7/11/2025 21:26:45 |
| 1515 | PA0002446648 | 10/17/2023 | 10/19/2024 0:28:53 | 4/15/2025 20:22:26 |
| 1516 | PA0002454781 | 2/4/2024 | 9/29/2024 20:02:37 | 6/24/2025 1:09:42 |
| 1517 | PA0002484873 | 8/11/2024 | 8/31/2024 10:03:20 | 7/12/2025 3:15:16 |
| 1518 | PA0002173886 | 4/15/2019 | 2/2/2023 5:03:36 | 2/7/2023 5:00:37 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 1519 | PA0002279158 | 1/21/2021 | 2/10/2023 20:32:56 | 7/12/2025 4:50:53 |
| 1520 | PA0002476879 | 6/10/2024 | 7/23/2024 10:34:30 | 7/9/2025 4:49:50 |
| 1521 | PA0002288948 | 4/11/2021 | 1/16/2023 22:26:00 | 6/21/2025 22:45:24 |
| 1522 | PA0002415376 | 5/28/2023 | 4/10/2025 0:03:22 | 5/12/2025 14:11:53 |
| 1523 | PA0002464922 | 3/18/2024 | 11/28/2024 8:43:35 | 7/9/2025 4:51:01 |
| 1524 | PA0002132406 | 7/15/2018 | 9/7/2024 16:38:39 | 5/27/2025 12:50:53 |
| 1525 | PA0002063627 | 10/22/2017 | 1/31/2023 10:20:14 | 2/12/2023 23:14:24 |
| 1526 | PA0002266360 | 11/16/2020 | 1/17/2023 14:55:04 | 1/26/2023 16:07:48 |
| 1527 | PA0002312019 | 6/20/2021 | 11/14/2024 15:32:50 | 12/15/2024 5:56:06 |
| 1528 | PA0002454774 | 1/19/2024 | 9/23/2024 11:51:44 | 7/7/2025 1:32:23 |
| 1529 | PA0002360196 | 4/28/2022 | 12/24/2022 16:13:41 | 1/20/2025 5:42:51 |
| 1530 | PA0002232045 | 11/8/2019 | 2/1/2023 15:13:17 | 2/12/2023 3:32:09 |
| 1531 | PA0002393084 | 1/14/2023 | 1/14/2023 23:42:23 | 4/10/2025 15:40:13 |
| 1532 | PA0002405763 | 3/11/2023 | 9/15/2024 23:31:37 | 5/15/2025 23:40:55 |
| 1533 | PA0002163981 | 3/7/2019 | 3/9/2019 6:43:46 | 2/9/2025 20:32:59 |
| 1534 | PA0002476746 | 5/8/2024 | 10/15/2024 5:26:31 | 5/20/2025 17:05:22 |
| 1535 | PA0002195510 | 8/2/2019 | 12/22/2022 2:17:20 | 7/6/2025 20:56:51 |
| 1536 | PA0002188300 | 6/30/2019 | 5/19/2024 11:14:12 | 6/28/2025 19:16:55 |
| 1537 | PA0002283702 | 1/29/2021 | 1/21/2023 15:56:50 | 3/11/2025 17:07:29 |
| 1538 | PA0002280371 | 2/22/2021 | 7/23/2021 13:01:41 | 7/9/2025 4:44:06 |
| 1539 | PA0002101764 | 12/15/2017 | 6/3/2025 16:30:34 | 6/11/2025 12:47:30 |
| 1540 | PA0002163973 | 2/28/2019 | 1/31/2023 8:24:26 | 4/28/2025 14:35:18 |
| 1541 | PA0002393071 | 1/20/2023 | 1/21/2023 13:29:39 | 5/12/2025 21:31:22 |
| 1542 | PA0002241449 | 2/18/2020 | 3/5/2025 7:13:44 | 7/9/2025 11:32:09 |
| 1543 | PA0002130456 | 10/17/2018 | 9/14/2024 18:42:56 | 4/12/2025 22:14:09 |
| 1544 | PA0002135006 | 7/19/2018 | 9/13/2024 16:25:27 | 3/15/2025 14:05:31 |
| 1545 | PA0002280513 | 1/8/2021 | 2/3/2025 14:59:08 | 4/23/2025 3:19:27 |
| 1546 | PA0002253262 | 5/24/2020 | 1/21/2023 15:56:38 | 2/16/2025 0:21:50 |
| 1547 | PA0002104769 | 1/19/2018 | 12/22/2022 2:23:59 | 12/23/2022 0:04:24 |
| 1548 | PA0002126671 | 4/24/2018 | 10/1/2024 1:02:52 | 3/1/2025 23:25:50 |
| 1549 | PA0002039285 | 5/10/2017 | 8/31/2024 15:43:22 | 6/30/2025 17:19:11 |
| 1550 | PA0002169966 | 4/5/2019 | 12/20/2022 4:24:40 | 1/28/2025 4:27:36 |
| 1551 | PA0002101309 | 4/21/2018 | 12/27/2022 21:02:20 | 6/27/2025 4:22:33 |
| 1552 | PA0002399996 | 2/26/2023 | 10/28/2024 23:25:13 | 4/10/2025 11:33:26 |
| 1553 | PA0002431078 | 9/1/2023 | 9/7/2023 3:05:05 | 4/29/2025 0:05:23 |
| 1554 | PA0002411310 | 4/21/2023 | 11/23/2024 23:46:21 | 5/30/2025 7:56:51 |
| 1555 | PA0002411313 | 4/29/2023 | 11/11/2024 21:13:24 | 5/27/2025 12:09:54 |
| 1556 | PA0002070829 | 6/23/2017 | 1/18/2023 20:08:29 | 2/2/2025 4:28:34 |
| 1557 | PA0002468299 | 4/4/2024 | 9/27/2024 17:23:07 | 7/6/2025 23:26:08 |
| 1558 | PA0002321320 | 11/1/2021 | 12/30/2022 4:49:15 | 12/2/2024 1:32:22 |
| 1559 | PA0002217670 | 9/26/2019 | 12/31/2022 3:54:23 | 12/2/2024 14:16:12 |
| 1560 | PA0002330092 | 1/2/2022 | 5/6/2022 16:30:40 | 4/28/2025 14:35:54 |
| 1561 | PA0002276151 | 2/5/2021 | 1/19/2023 22:26:03 | 1/27/2023 6:51:10 |
| 1562 | PA0002254941 | 5/7/2020 | 12/14/2022 17:40:16 | 6/28/2025 6:32:07 |
| 1563 | PA0002308028 | 6/24/2021 | 12/29/2024 20:00:39 | 7/6/2025 21:22:15 |
| 1564 | PA0002254940 | 4/30/2020 | 12/30/2022 21:04:01 | 3/10/2025 6:21:57 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 1565 | PA0002255147 | 5/14/2020 | 10/13/2024 17:56:28 | 6/28/2025 6:05:52 |
| 1566 | PA0002183213 | 2/3/2019 | 3/24/2025 1:24:55 | 6/13/2025 6:19:03 |
| 1567 | PA0002389323 | 10/7/2022 | 12/23/2022 16:59:10 | 3/31/2025 13:12:41 |
| 1568 | PA0002536525 | 6/15/2025 | 6/16/2025 4:30:45 | 7/9/2025 1:34:19 |
| 1569 | PA0002445431 | 11/24/2023 | 10/28/2024 23:29:41 | 5/10/2025 19:22:41 |
| 1570 | PA0002325833 | 12/4/2021 | 1/18/2023 5:38:11 | 7/11/2025 20:53:38 |
| 1571 | PA0002342857 | 2/28/2022 | 12/17/2022 9:56:10 | 4/1/2025 1:23:55 |
| 1572 | PA0002143430 | 9/4/2018 | 8/31/2024 21:53:58 | 7/11/2025 21:14:58 |
| 1573 | PA0002154970 | 12/20/2018 | 1/1/2019 8:04:29 | 4/1/2025 0:43:20 |
| 1574 | PA0002272627 | 11/1/2020 | 10/29/2024 14:47:14 | 12/20/2024 13:26:12 |
| 1575 | PA0002169943 | 3/30/2019 | 4/3/2019 12:24:28 | 5/2/2025 4:56:36 |
| 1576 | PA0002077667 | 8/2/2017 | 12/20/2022 23:45:30 | 1/9/2025 19:10:16 |
| 1577 | PA0002085861 | 9/26/2017 | 2/13/2023 1:54:18 | 11/22/2024 19:03:45 |
| 1578 | PA0002128376 | 5/24/2018 | 8/28/2019 23:07:18 | 3/31/2025 16:00:28 |
| 1579 | PA0002277033 | 11/29/2020 | 4/18/2025 5:19:22 | 5/2/2025 5:07:53 |
| 1580 | PA0002098042 | 11/16/2017 | 1/4/2023 13:48:03 | 1/4/2023 13:48:03 |
| 1581 | PA0002350380 | 5/14/2022 | 1/18/2023 2:00:52 | 2/7/2023 5:04:52 |
| 1582 | PA0002079186 | 1/30/2018 | 1/23/2023 20:58:29 | 7/9/2025 4:49:41 |
| 1583 | PA0002086163 | 8/23/2017 | 1/26/2023 2:38:57 | 7/6/2025 19:52:49 |
| 1584 | PA0002445433 | 11/17/2023 | 10/28/2024 23:35:53 | 6/30/2025 13:21:52 |
| 1585 | PA0002255479 | 8/22/2020 | 11/21/2024 3:59:54 | 6/24/2025 3:51:23 |
| 1586 | PA0002497041 | 9/19/2024 | 9/19/2024 19:16:20 | 5/18/2025 22:37:28 |
| 1587 | PA0002430902 | 8/26/2023 | 9/1/2024 6:37:51 | 7/6/2025 1:25:38 |
| 1588 | PA0002401000 | 12/9/2022 | 12/12/2022 10:54:53 | 7/8/2025 13:25:47 |
| 1589 | PA0002534207 | 5/23/2025 | 5/23/2025 21:08:41 | 6/23/2025 12:05:45 |
| 1590 | PA0002333661 | 10/10/2021 | 5/6/2022 3:31:24 | 5/7/2022 2:01:42 |
| 1591 | PA0002477020 | 5/14/2024 | 12/31/2024 22:56:28 | 4/29/2025 12:42:18 |
| 1592 | PA0002141917 | 12/2/2018 | 9/8/2024 6:12:11 | 9/10/2024 16:53:10 |
| 1593 | PA0002253264 | 5/17/2020 | 5/18/2020 11:16:56 | 11/13/2024 7:54:46 |
| 1594 | PA0002454783 | 1/21/2024 | 9/29/2024 2:09:08 | 4/26/2025 23:06:06 |
| 1595 | PA0002373770 | 9/6/2022 | 12/23/2022 4:28:43 | 5/21/2025 5:19:54 |
| 1596 | PA0002256361 | 6/19/2020 | 1/8/2023 14:18:48 | 3/16/2025 18:05:50 |
| 1597 | PA0002335497 | 11/28/2021 | 5/6/2022 13:15:16 | 6/29/2025 5:58:40 |
| 1598 | PA0002141918 | 11/30/2018 | 2/3/2023 14:52:01 | 4/6/2025 6:56:40 |
| 1599 | PA0002210294 | 10/22/2019 | 12/20/2024 14:05:12 | 7/11/2025 19:30:19 |
| 1600 | PA0002223953 | 1/1/2020 | 1/25/2023 17:56:18 | 6/15/2025 0:56:23 |
| 1601 | PA0002500907 | 10/18/2024 | 10/18/2024 23:31:48 | 7/9/2025 11:46:24 |
| 1602 | PA0002367742 | 7/30/2022 | 8/13/2022 18:42:34 | 4/28/2025 11:45:51 |
| 1603 | PA0002346424 | 4/16/2022 | 1/19/2023 19:52:15 | 1/21/2023 7:17:45 |
| 1604 | PA0002350594 | 1/27/2022 | 1/11/2023 5:26:38 | 7/12/2025 10:44:29 |
| 1605 | PA0002443584 | 10/30/2023 | 9/15/2024 23:28:16 | 7/9/2025 4:45:33 |
| 1606 | PA0002525410 | 12/24/2024 | 12/27/2024 22:34:02 | 2/7/2025 17:03:21 |
| 1607 | PA0002480606 | 7/9/2024 | 9/20/2024 17:06:18 | 7/11/2025 23:32:58 |
| 1608 | PA0002527034 | 3/24/2025 | 3/24/2025 21:03:04 | 6/21/2025 9:37:34 |
| 1609 | PA0002476920 | 5/10/2024 | 9/25/2024 23:52:24 | 2/8/2025 16:09:51 |
| 1610 | PA0002435281 | 9/18/2023 | 8/31/2024 23:10:46 | 4/16/2025 2:51:53 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 1611 | PA0002506263 | 12/9/2024 | 12/9/2024 23:57:05 | 7/9/2025 4:44:23 |
| 1612 | PA0002425534 | 7/19/2023 | 12/16/2024 19:15:45 | 1/2/2025 23:01:36 |
| 1613 | PA0002527083 | 4/6/2025 | 4/6/2025 21:38:57 | 7/12/2025 10:47:31 |
| 1614 | PA0002531776 | 4/23/2025 | 4/23/2025 20:21:48 | 6/26/2025 19:43:41 |
| 1615 | PA0002534208 | 6/2/2025 | 6/2/2025 21:34:40 | 7/1/2025 19:19:48 |
| 1616 | PA0002464924 | 4/1/2024 | 9/1/2024 14:36:59 | 5/6/2025 5:53:20 |
| 1617 | PA0002539164 | 6/30/2025 | 6/30/2025 21:46:20 | 7/12/2025 11:48:38 |
| 1618 | PA0002449432 | 1/1/2024 | 9/1/2024 16:06:33 | 6/29/2025 16:06:34 |
| 1619 | PA0002425530 | 7/26/2023 | 11/27/2024 17:36:39 | 4/19/2025 22:29:58 |
| 1620 | PA0002516153 | 1/17/2025 | 1/17/2025 22:41:46 | 7/12/2025 6:14:07 |
| 1621 | PA0002527279 | 3/28/2025 | 3/28/2025 20:56:02 | 7/11/2025 19:46:06 |
| 1622 | PA0002459339 | 2/27/2024 | 8/31/2024 11:19:13 | 6/16/2025 9:40:30 |
| 1623 | PA0002521832 | 2/22/2025 | 2/22/2025 22:04:59 | 7/12/2025 11:44:58 |
| 1624 | PA0002435266 | 9/30/2023 | 9/28/2024 10:10:40 | 4/16/2025 2:51:38 |
| 1625 | PA0002454780 | 1/30/2024 | 9/4/2024 1:43:57 | 11/15/2024 23:51:11 |
| 1626 | PA0002501017 | 11/9/2024 | 11/11/2024 13:44:37 | 6/30/2025 17:20:27 |
| 1627 | PA0002494779 | 9/29/2024 | 9/29/2024 20:25:53 | 4/15/2025 21:58:51 |
| 1628 | PA0002509626 | 1/5/2025 | 1/5/2025 22:23:22 | 7/12/2025 11:35:51 |
| 1629 | PA0002515899 | 2/6/2025 | 2/6/2025 20:45:20 | 7/11/2025 22:56:04 |
| 1630 | PA0002476916 | 5/28/2024 | 10/17/2024 16:37:55 | 7/2/2025 10:05:25 |
| 1631 | PA0002425769 | 7/14/2023 | 9/8/2024 6:47:03 | 7/9/2025 4:37:37 |
| 1632 | PA0002490458 | 9/8/2024 | 9/9/2024 1:06:07 | 7/12/2025 11:19:53 |
| 1633 | PA0002516024 | 1/16/2025 | 1/16/2025 22:31:32 | 6/13/2025 21:52:33 |
| 1634 | PA0002469677 | 4/29/2024 | 5/7/2024 13:29:39 | 5/10/2025 20:24:30 |
| 1635 | PA0002506265 | 11/29/2024 | 11/29/2024 20:47:10 | 7/12/2025 10:18:04 |
| 1636 | PA0002464917 | 3/24/2024 | 3/25/2024 19:00:34 | 4/16/2025 2:50:38 |
| 1637 | PA0002445426 | 12/6/2023 | 10/1/2024 18:30:10 | 5/27/2025 12:17:38 |
| 1638 | PA0002531777 | 4/26/2025 | 4/26/2025 21:12:02 | 7/4/2025 17:07:00 |
| 1639 | PA0002377817 | 10/1/2022 | 10/7/2022 12:49:45 | 12/10/2024 4:00:02 |
| 1640 | PA0002325810 | 11/12/2021 | 1/17/2023 18:09:46 | 4/26/2025 19:32:51 |
| 1641 | PA0002461468 | 2/21/2024 | 9/22/2024 17:46:34 | 6/17/2025 10:01:36 |
| 1642 | PA0002326406 | 10/21/2021 | 1/1/2023 21:47:36 | 3/30/2025 16:22:18 |
| 1643 | PA0002484977 | 5/23/2024 | 8/31/2024 1:01:02 | 7/2/2025 10:17:08 |
| 1644 | PA0002528182 | 3/13/2025 | 3/13/2025 21:10:30 | 7/7/2025 0:41:37 |
| 1645 | PA0002315291 | 9/18/2021 | 1/17/2023 23:37:54 | 4/17/2025 23:35:35 |
| 1646 | PA0002325817 | 11/20/2021 | 1/21/2023 0:54:04 | 7/11/2025 21:28:02 |
| 1647 | PA0002353031 | 4/5/2022 | 1/21/2023 18:46:51 | 4/1/2025 0:56:28 |
| 1648 | PA0002388300 | 9/27/2022 | 2/6/2023 23:53:25 | 1/19/2025 8:26:48 |
| 1649 | PA0002538416 | 5/8/2025 | 5/8/2025 20:14:10 | 7/2/2025 10:41:15 |
| 1650 | PA0002455588 | 11/23/2023 | 5/19/2024 11:12:42 | 7/6/2025 21:13:06 |
| 1651 | PA0002400564 | 2/3/2023 | 2/4/2023 7:44:03 | 5/26/2025 4:55:32 |
| 1652 | PA0002206372 | 5/5/2019 | 11/28/2024 1:22:39 | 6/13/2025 23:58:27 |
| 1653 | PA0002394013 | 11/29/2022 | 2/2/2023 6:54:34 | 3/11/2025 4:57:43 |
| 1654 | PA0002274953 | 11/13/2020 | 1/5/2025 1:20:06 | 2/15/2025 8:19:47 |
| 1655 | PA0002192303 | 7/14/2019 | 10/6/2024 22:23:24 | 10/18/2024 7:09:02 |
| 1656 | PA0002415365 | 5/14/2023 | 1/31/2025 21:12:50 | 5/6/2025 9:43:26 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 1657 | PA0002299686 | 5/14/2021 | 1/31/2023 19:46:56 | 3/9/2025 22:42:10 |
| 1658 | PA0002104206 | 2/1/2018 | 2/2/2023 21:00:57 | 2/7/2023 5:00:45 |
| 1659 | PA0002373769 | 9/24/2022 | 12/23/2022 4:28:39 | 2/12/2023 17:04:00 |
| 1660 | PA0002377820 | 10/22/2022 | 1/23/2023 7:50:24 | 6/23/2025 15:15:25 |
| 1661 | PA0002389580 | 12/31/2022 | 12/31/2022 20:39:05 | 4/10/2025 23:21:14 |
| 1662 | PA0002200701 | 8/20/2019 | 11/29/2024 8:03:36 | 7/9/2025 4:49:44 |
| 1663 | PA0002254938 | 4/16/2020 | 1/31/2023 16:02:14 | 6/2/2025 3:16:16 |
| 1664 | PA0002531793 | 5/13/2025 | 5/14/2025 11:43:02 | 6/25/2025 9:28:42 |
| 1665 | PA0002312668 | 7/11/2021 | 11/15/2024 19:16:56 | 11/15/2024 19:16:56 |
| 1666 | PA0002248579 | 6/22/2020 | 6/24/2020 21:57:54 | 5/23/2025 8:23:55 |
| 1667 | PA0002512383 | 10/10/2024 | 10/10/2024 19:02:09 | 6/22/2025 21:20:04 |
| 1668 | PA0002449520 | 12/22/2023 | 1/3/2024 5:41:46 | 7/2/2025 19:43:53 |
| 1669 | PA0002399141 | 1/12/2023 | 1/25/2023 1:46:42 | 7/8/2025 1:28:44 |
| 1670 | PA0002345461 | 2/22/2022 | 12/29/2022 12:59:39 | 12/29/2022 12:59:39 |
| 1671 | PA0002401001 | 1/24/2023 | 2/12/2023 14:20:26 | 4/3/2025 7:30:23 |
| 1672 | PA0002280511 | 12/25/2020 | 1/17/2023 16:21:08 | 2/22/2025 23:18:29 |
| 1673 | PA0002308435 | 8/6/2021 | 8/13/2021 0:09:03 | 8/13/2021 0:09:03 |
| 1674 | PA0002455061 | 2/3/2024 | 9/14/2024 8:54:32 | 5/10/2025 21:16:38 |
| 1675 | PA0002393656 | 12/6/2022 | 10/8/2024 19:52:12 | 3/18/2025 14:39:31 |
| 1676 | PA0002300662 | 6/26/2021 | 1/17/2023 1:20:04 | 7/9/2025 4:51:08 |
| 1677 | PA0002528183 | 3/20/2025 | 3/20/2025 20:21:24 | 7/12/2025 10:32:19 |
| 1678 | PA0002052836 | 4/9/2017 | 2/23/2024 17:46:20 | 3/1/2025 23:31:53 |
| 1679 | PA0002097470 | 11/30/2017 | 11/20/2024 20:14:38 | 12/2/2024 16:16:15 |
| 1680 | PA0002261803 | 10/3/2020 | 2/2/2023 5:02:14 | 7/10/2025 22:07:52 |
| 1681 | PA0002384755 | 11/4/2022 | 1/19/2023 20:47:24 | 1/21/2023 7:28:24 |
| 1682 | PA0002320424 | 9/9/2021 | 12/29/2022 12:59:33 | 6/28/2025 5:33:48 |
| 1683 | PA0002234141 | 11/25/2019 | 11/17/2024 3:08:22 | 2/24/2025 21:31:05 |
| 1684 | PA0002470013 | 4/21/2024 | 10/24/2024 22:49:46 | 7/12/2025 1:12:25 |
| 1685 | PA0002477490 | 4/17/2024 | 9/8/2024 2:00:43 | 4/13/2025 18:20:11 |
| 1686 | PA0002354958 | 6/3/2022 | 1/18/2023 3:12:32 | 2/19/2025 0:15:42 |
| 1687 | PA0002305094 | 6/14/2021 | 1/17/2023 16:37:50 | 12/28/2024 19:20:10 |
| 1688 | PA0002484983 | 6/13/2024 | 9/26/2024 4:58:13 | 7/7/2025 10:05:52 |
| 1689 | PA0002355038 | 6/6/2022 | 1/17/2023 17:57:34 | 6/13/2025 23:53:03 |
| 1690 | PA0002435602 | 9/15/2023 | 11/29/2024 18:01:51 | 4/15/2025 11:09:30 |
| 1691 | PA0002490440 | 9/4/2024 | 9/4/2024 20:30:09 | 6/25/2025 13:51:25 |
| 1692 | PA0002346425 | 4/10/2022 | 5/6/2022 13:14:14 | 1/28/2023 3:09:51 |
| 1693 | PA0002147901 | 12/25/2018 | 12/30/2018 6:39:21 | 2/18/2025 17:47:34 |
| 1694 | PA0002435605 | 10/6/2023 | 9/22/2024 10:12:41 | 5/20/2025 13:04:07 |
| 1695 | PA0002319752 | 8/19/2021 | 1/19/2023 19:51:46 | 3/1/2025 23:40:06 |
| 1696 | PA0002315293 | 8/19/2021 | 5/6/2022 3:31:24 | 5/31/2025 19:27:14 |
| 1697 | PA0002315294 | 8/19/2021 | 2/17/2025 12:41:44 | 3/12/2025 10:29:14 |
| 1698 | PA0002319753 | 8/19/2021 | 1/17/2023 17:10:21 | 6/28/2025 5:24:52 |
| 1699 | PA0002318127 | 8/19/2021 | 1/10/2023 19:49:52 | 2/3/2023 14:29:16 |
| 1700 | PA0002366877 | 6/2/2022 | 1/12/2023 13:46:52 | 10/27/2024 19:44:58 |
| 1701 | PA0002468300 | 2/1/2024 | 9/27/2024 13:07:26 | 6/17/2025 2:01:50 |
| 1702 | PA0002145831 | 10/28/2018 | 5/11/2025 1:37:07 | 5/11/2025 2:00:30 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 1703 | PA0002246165 | 3/9/2020 | 12/20/2022 14:03:28 | 12/30/2024 12:46:25 |
| 1704 | PA0002429210 | 6/1/2023 | 11/27/2024 17:53:42 | 4/10/2025 11:25:03 |
| 1705 | PA0002199410 | 7/18/2019 | 12/21/2022 0:05:35 | 7/4/2025 1:10:21 |
| 1706 | PA0002217666 | 12/7/2019 | 1/31/2023 17:08:09 | 11/7/2024 14:58:21 |
| 1707 | PA0002134998 | 8/19/2018 | 5/19/2024 8:06:08 | 1/12/2025 19:21:48 |
| 1708 | PA0002206381 | 5/16/2019 | 1/31/2023 8:23:47 | 3/26/2025 22:12:28 |
| 1709 | PA0002437645 | 7/27/2023 | 8/25/2024 10:02:35 | 12/15/2024 0:23:51 |
| 1710 | PA0002367744 | 8/14/2022 | 8/25/2022 23:27:33 | 7/8/2025 13:24:06 |
| 1711 | PA0002286944 | 2/25/2021 | 7/10/2025 17:07:14 | 7/12/2025 2:32:24 |
| 1712 | PA0002539151 | 6/21/2025 | 6/23/2025 1:42:42 | 7/10/2025 2:30:29 |
| 1713 | PA0002340413 | 12/23/2021 | 1/17/2023 22:46:24 | 1/26/2023 16:07:45 |
| 1714 | PA0002427505 | 6/20/2023 | 11/13/2024 12:31:33 | 3/24/2025 1:25:30 |
| 1715 | PA0002155146 | 2/5/2019 | 2/9/2019 19:11:35 | 5/19/2024 15:05:20 |
| 1716 | PA0002255506 | 6/7/2020 | 1/1/2023 18:04:36 | 2/11/2025 12:53:42 |
| 1717 | PA0002393959 | 12/13/2022 | 12/14/2024 18:14:48 | 12/24/2024 22:48:01 |
| 1718 | PA0002445430 | 11/15/2023 | 10/7/2024 6:08:21 | 5/5/2025 8:12:23 |
| 1719 | PA0002427503 | 6/7/2023 | 12/8/2024 19:22:01 | 12/12/2024 7:35:45 |
| 1720 | PA0002261800 | 9/28/2020 | 10/2/2020 7:10:14 | 4/5/2025 1:18:05 |
| 1721 | PA0002155138 | 1/30/2019 | 9/4/2024 20:31:02 | 7/11/2025 21:26:38 |
| 1722 | PA0002320425 | 9/3/2021 | 6/20/2025 0:55:49 | 6/28/2025 6:30:15 |
| 1723 | PA0002233431 | 12/3/2019 | 6/14/2025 0:35:08 | 6/15/2025 0:25:20 |
| 1724 | PA0002227087 | 10/12/2019 | 9/3/2024 21:27:18 | 3/2/2025 23:52:28 |
| 1725 | PA0002534385 | 5/31/2025 | 5/31/2025 20:06:45 | 7/10/2025 6:17:37 |
| 1726 | PA0002459225 | 3/2/2024 | 11/11/2024 21:16:42 | 11/12/2024 1:37:35 |
| 1727 | PA0002298106 | 3/25/2021 | 12/20/2022 23:45:31 | 4/19/2025 14:01:26 |
| 1728 | PA0002169944 | 3/27/2019 | 1/3/2023 3:37:58 | 7/12/2025 11:38:52 |
| 1729 | PA0002280362 | 2/7/2021 | 12/23/2022 18:25:08 | 10/30/2024 3:56:14 |
| 1730 | PA0002145833 | 11/8/2018 | 1/30/2025 18:09:52 | 6/23/2025 23:48:16 |
| 1731 | PA0002447195 | 10/19/2023 | 5/19/2024 11:13:07 | 7/6/2025 21:12:26 |
| 1732 | PA0002449498 | 12/13/2023 | 10/1/2024 18:58:26 | 1/9/2025 16:25:53 |
| 1733 | PA0002494747 | 10/1/2024 | 10/1/2024 23:05:42 | 7/12/2025 8:35:58 |
| 1734 | PA0002494704 | 10/14/2024 | 10/14/2024 23:46:43 | 6/18/2025 6:39:14 |
| 1735 | PA0002527297 | 4/17/2025 | 4/17/2025 20:35:00 | 7/12/2025 0:11:29 |
| 1736 | PA0002522491 | 3/9/2025 | 3/9/2025 19:58:28 | 7/12/2025 11:24:24 |
| 1737 | PA0002509400 | 12/25/2024 | 12/25/2024 22:39:12 | 6/27/2025 13:14:42 |
| 1738 | PA0002536520 | 6/20/2025 | 6/20/2025 20:15:55 | 7/12/2025 11:55:59 |
| 1739 | PA0002367745 | 8/21/2022 | 8/26/2022 0:28:39 | 5/14/2025 13:06:59 |
| 1740 | PA0002246166 | 3/27/2020 | 2/1/2025 1:16:58 | 7/4/2025 1:15:10 |
| 1741 | PA0002243648 | 5/15/2020 | 12/22/2022 7:59:06 | 6/30/2025 19:18:33 |
| 1742 | PA0002408741 | 1/26/2023 | 2/11/2025 0:01:07 | 5/12/2025 23:29:06 |
| 1743 | PA0002321276 | 10/23/2021 | 1/17/2023 22:43:08 | 2/21/2025 5:20:40 |
| 1744 | PA0002468301 | 1/18/2024 | 9/4/2024 4:13:19 | 6/25/2025 11:37:05 |
| 1745 | PA0002213997 | 11/13/2019 | 12/12/2024 16:00:38 | 7/7/2025 7:45:16 |
| 1746 | PA0002266496 | 7/16/2020 | 7/20/2020 22:11:22 | 4/13/2025 1:26:03 |
| 1747 | PA0002192292 | 7/3/2019 | 12/22/2022 2:29:26 | 11/6/2024 21:35:16 |
| 1748 | PA0002350376 | 4/23/2022 | 12/19/2022 14:16:15 | 2/7/2023 5:08:15 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 1749 | PA0002265873 | 9/6/2020 | 9/7/2020 17:18:53 | 1/31/2023 8:20:50 |
| 1750 | PA0002377831 | 10/11/2022 | 12/23/2022 4:34:03 | 6/25/2023 5:09:09 |
| 1751 | PA0002490453 | 8/25/2024 | 8/31/2024 9:48:32 | 6/28/2025 4:51:14 |
| 1752 | PA0002049777 | 3/6/2017 | 2/13/2025 17:16:12 | 2/13/2025 17:16:12 |
| 1753 | PA0002037582 | 4/10/2017 | 1/4/2023 13:45:33 | 7/9/2025 4:47:14 |
| 1754 | PA0002183197 | 2/13/2019 | 1/25/2023 14:31:09 | 3/7/2025 3:04:31 |
| 1755 | PA0002399991 | 2/13/2023 | 9/30/2024 3:08:48 | 4/22/2025 12:35:35 |
| 1756 | PA0002431054 | 6/21/2023 | 9/15/2024 1:54:45 | 5/3/2025 14:37:43 |
| 1757 | PA0002420342 | 6/25/2023 | 12/17/2024 22:07:03 | 7/4/2025 5:17:17 |
| 1758 | PA0002039289 | 5/20/2017 | 12/13/2022 9:43:46 | 2/11/2023 5:44:37 |
| 1759 | PA0002265929 | 9/4/2020 | 12/20/2022 22:20:20 | 5/6/2025 6:31:02 |
| 1760 | PA0002155150 | 1/26/2019 | 1/29/2019 15:11:19 | 7/12/2025 0:42:58 |
| 1761 | PA0002188309 | 6/4/2019 | 8/31/2024 15:43:57 | 1/25/2025 22:22:11 |
| 1762 | PA0002377830 | 10/14/2022 | 1/19/2023 22:55:22 | 2/12/2023 17:16:28 |
| 1763 | PA0002277035 | 12/12/2020 | 1/6/2023 4:25:48 | 7/9/2025 4:49:46 |
| 1764 | PA0002147902 | 12/12/2018 | 1/31/2023 11:59:14 | 4/30/2025 20:37:08 |
| 1765 | PA0002288981 | 4/24/2021 | 1/17/2023 16:21:57 | 6/20/2025 4:21:10 |
| 1766 | PA0002276149 | 1/17/2021 | 1/26/2023 19:11:02 | 1/26/2023 19:11:02 |
| 1767 | PA0002308430 | 7/31/2021 | 1/17/2023 21:32:01 | 12/3/2024 7:01:48 |
| 1768 | PA0002378068 | 9/2/2022 | 1/8/2023 13:36:17 | 12/11/2024 0:05:07 |
| 1769 | PA0002419786 | 5/11/2023 | 10/24/2024 20:39:21 | 4/26/2025 19:39:55 |
| 1770 | PA0002091580 | 3/1/2018 | 1/21/2023 15:52:59 | 6/28/2025 6:31:50 |
| 1771 | PA0002243646 | 5/11/2020 | 5/12/2020 11:24:45 | 12/5/2024 21:01:49 |
| 1772 | PA0002248598 | 6/29/2020 | 1/17/2023 14:52:11 | 1/23/2023 7:58:11 |
| 1773 | PA0002420359 | 6/13/2023 | 9/4/2024 17:47:14 | 4/1/2025 0:44:23 |
| 1774 | PA0002210286 | 10/9/2019 | 1/1/2023 9:10:48 | 7/9/2025 4:50:26 |
| 1775 | PA0002476745 | 5/18/2024 | 7/23/2024 10:34:41 | 2/24/2025 1:59:01 |
| 1776 | PA0002444871 | 11/25/2024 | 10/10/2024 22:43:42 | 6/3/2025 5:55:10 |
| 1777 | PA0002425541 | 7/16/2023 | 9/29/2024 18:21:55 | 6/29/2025 7:29:39 |
| 1778 | PA0002317053 | 9/26/2021 | 5/6/2022 0:15:11 | 2/28/2025 12:47:31 |
| 1779 | PA0002536486 | 6/14/2025 | 6/14/2025 21:49:10 | 7/6/2025 20:20:36 |
| 1780 | PA0002335440 | 1/22/2022 | 1/18/2023 0:00:49 | 12/3/2024 5:34:45 |
| 1781 | PA0002141922 | 11/26/2018 | 2/11/2023 12:32:33 | 7/11/2025 19:44:31 |
| 1782 | PA0002415367 | 5/19/2023 | 9/15/2024 22:45:55 | 7/9/2025 4:49:45 |
| 1783 | PA0002342706 | 2/27/2022 | 5/6/2022 3:38:31 | 7/12/2025 10:26:17 |
| 1784 | PA0002373951 | 9/11/2022 | 12/27/2022 0:48:06 | 4/15/2025 22:07:20 |
| 1785 | PA0002407766 | 2/18/2023 | 12/3/2024 13:26:06 | 12/31/2024 21:49:51 |
| 1786 | PA0002462508 | 2/6/2024 | 9/12/2024 12:55:05 | 5/26/2025 22:23:40 |
| 1787 | PA0002141919 | 12/8/2018 | 1/29/2023 3:25:45 | 7/2/2025 16:51:01 |
| 1788 | PA0002346427 | 3/27/2022 | 5/6/2022 10:06:05 | 11/12/2024 6:16:36 |
| 1789 | PA0002429490 | 7/13/2023 | 11/24/2024 0:17:36 | 7/6/2025 21:17:13 |
| 1790 | PA0002431035 | 7/18/2023 | 9/6/2024 20:29:56 | 3/12/2025 7:16:53 |
| 1791 | PA0002373764 | 9/16/2022 | 1/16/2023 15:45:02 | 3/16/2025 19:49:45 |
| 1792 | PA0002378458 | 9/6/2022 | 1/26/2023 16:37:55 | 7/10/2025 20:18:36 |
| 1793 | PA0002335485 | 1/29/2022 | 12/18/2022 17:33:04 | 6/9/2025 21:50:51 |
| 1794 | PA0002449251 | 12/23/2023 | 12/12/2024 4:02:49 | 6/20/2025 21:33:02 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 1795 | PA0002389588 | 12/10/2022 | 12/12/2022 15:07:59 | 6/5/2025 3:54:07 |
| 1796 | PA0002405754 | 3/4/2023 | 10/28/2024 23:31:50 | 4/12/2025 18:00:46 |
| 1797 | PA0002333378 | 10/28/2021 | 12/20/2024 2:20:54 | 12/20/2024 2:44:12 |
| 1798 | PA0002389612 | 12/18/2022 | 12/19/2022 15:27:25 | 3/6/2025 3:56:19 |
| 1799 | PA0002411274 | 4/16/2023 | 5/19/2024 8:02:50 | 1/5/2025 3:04:25 |
| 1800 | PA0002367494 | 5/26/2022 | 12/25/2022 4:45:18 | 2/12/2023 23:16:06 |
| 1801 | PA0002234142 | 12/5/2019 | 11/19/2024 6:09:51 | 5/2/2025 5:06:21 |
| 1802 | PA0002101765 | 12/17/2017 | 12/2/2024 15:23:14 | 12/4/2024 12:25:50 |
| 1803 | PA0002415741 | 3/28/2023 | 10/24/2024 20:07:55 | 11/20/2024 20:43:43 |
| 1804 | PA0002227106 | 10/28/2019 | 1/21/2023 19:05:21 | 6/16/2025 15:01:10 |
| 1805 | PA0002342866 | 3/13/2022 | 5/6/2022 3:32:13 | 11/12/2024 6:20:34 |
| 1806 | PA0002070827 | 7/3/2017 | 3/12/2025 2:53:44 | 5/13/2025 22:57:20 |
| 1807 | PA0002255478 | 8/29/2020 | 1/23/2025 2:48:30 | 1/30/2025 19:45:07 |
| 1808 | PA0002411295 | 4/15/2023 | 4/28/2025 4:27:32 | 5/2/2025 5:15:14 |
| 1809 | PA0002411265 | 4/14/2023 | 4/26/2025 18:32:17 | 4/28/2025 20:15:57 |
| 1810 | PA0002254907 | 3/19/2020 | 12/14/2022 17:39:58 | 6/10/2025 0:31:02 |
| 1811 | PA0002288983 | 4/12/2021 | 1/17/2023 19:14:50 | 6/28/2025 6:10:26 |
| 1812 | PA0002399143 | 12/29/2022 | 1/5/2023 22:24:46 | 1/8/2023 19:48:11 |
| 1813 | PA0002143431 | 9/1/2018 | 4/28/2025 4:25:05 | 5/2/2025 4:57:22 |
| 1814 | PA0002330091 | 1/3/2022 | 12/16/2022 11:34:44 | 6/1/2025 13:25:54 |
| 1815 | PA0002477492 | 4/10/2024 | 9/16/2024 3:37:00 | 1/30/2025 0:04:35 |
| 1816 | PA0002242993 | 1/29/2020 | 12/14/2024 2:51:31 | 6/24/2025 3:43:49 |
| 1817 | PA0002312005 | 7/25/2021 | 5/6/2022 0:12:33 | 1/30/2025 7:50:07 |
| 1818 | PA0002455589 | 12/14/2023 | 9/15/2024 22:48:54 | 7/6/2025 23:05:23 |
| 1819 | PA0002330118 | 1/1/2022 | 1/17/2023 14:58:12 | 1/23/2023 8:56:33 |
| 1820 | PA0002147904 | 1/11/2019 | 9/5/2024 14:49:47 | 6/27/2025 19:25:41 |
| 1821 | PA0002453486 | 12/27/2023 | 9/26/2024 13:42:53 | 7/9/2025 11:48:00 |
| 1822 | PA0002200775 | 4/7/2019 | 4/12/2019 23:21:48 | 4/5/2025 0:52:17 |
| 1823 | PA0002116743 | 3/10/2018 | 2/3/2023 14:49:05 | 3/4/2025 17:49:45 |
| 1824 | PA0002305093 | 5/28/2021 | 2/3/2023 0:32:21 | 7/10/2025 22:36:09 |
| 1825 | PA0002512386 | 10/24/2024 | 10/24/2024 20:35:42 | 6/13/2025 23:42:45 |
| 1826 | PA0002236203 | 1/14/2020 | 1/5/2023 16:00:29 | 3/30/2025 16:15:01 |
| 1827 | PA0002086168 | 9/21/2017 | 11/17/2024 23:01:30 | 6/5/2025 3:54:30 |
| 1828 | PA0002090452 | 10/11/2017 | 2/3/2023 14:54:32 | 9/25/2024 8:08:08 |
| 1829 | PA0002234863 | 12/22/2019 | 9/24/2024 19:18:51 | 3/8/2025 6:46:18 |
| 1830 | PA0002350599 | 2/10/2022 | 12/20/2022 18:05:29 | 7/12/2025 10:40:51 |
| 1831 | PA0002361671 | 5/10/2022 | 12/30/2022 19:22:58 | 3/30/2025 16:11:57 |
| 1832 | PA0002104793 | 2/13/2018 | 12/19/2022 18:14:56 | 5/7/2025 7:12:26 |
| 1833 | PA0002459335 | 2/18/2024 | 2/19/2024 18:57:11 | 12/17/2024 14:56:16 |
| 1834 | PA0002455063 | 1/15/2024 | 9/15/2024 19:43:59 | 4/1/2025 0:35:11 |
| 1835 | PA0002098011 | 10/24/2017 | 2/3/2025 18:00:30 | 6/30/2025 19:11:22 |
| 1836 | PA0002454861 | 1/28/2024 | 6/18/2024 19:57:53 | 11/15/2024 10:12:24 |
| 1837 | PA0002490456 | 8/27/2024 | 8/31/2024 9:54:54 | 7/12/2025 3:09:13 |
| 1838 | PA0002295594 | 5/15/2021 | 1/5/2022 3:15:02 | 6/30/2025 17:19:35 |
| 1839 | PA0002265965 | 10/25/2020 | 1/21/2023 15:59:35 | 7/12/2025 1:39:38 |
| 1840 | PA0002245631 | 6/5/2020 | 9/15/2024 19:24:29 | 4/1/2025 1:50:21 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 1841 | PA0002186980 | 3/16/2019 | 1/23/2023 1:24:53 | 10/15/2024 16:39:36 |
| 1842 | PA0002367746 | 7/24/2022 | 8/7/2022 18:53:19 | 8/8/2022 16:12:46 |
| 1843 | PA0002131771 | 5/31/2018 | 1/14/2023 1:21:45 | 6/28/2025 10:18:23 |
| 1844 | PA0002079188 | 2/25/2018 | 8/13/2022 3:34:47 | 4/28/2025 15:12:55 |
| 1845 | PA0002200777 | 3/28/2019 | 4/3/2019 15:54:00 | 9/22/2024 10:51:32 |
| 1846 | PA0002200778 | 4/19/2019 | 1/31/2023 8:22:57 | 3/1/2025 23:45:19 |
| 1847 | PA0002259094 | 6/26/2020 | 12/12/2023 19:06:51 | 3/2/2025 13:02:20 |
| 1848 | PA0002255507 | 6/14/2020 | 12/20/2022 10:33:51 | 5/19/2024 15:06:20 |
| 1849 | PA0002097423 | 12/8/2017 | 1/1/2023 22:08:35 | 1/1/2023 22:08:35 |
| 1850 | PA0002437610 | 8/31/2023 | 9/1/2024 7:50:43 | 7/6/2025 22:44:36 |
| 1851 | PA0002128390 | 5/29/2018 | 9/4/2024 7:35:40 | 2/6/2025 5:14:06 |
| 1852 | PA0002455833 | 1/4/2024 | 9/15/2024 22:47:15 | 4/1/2025 0:38:02 |
| 1853 | PA0002266499 | 7/30/2020 | 1/21/2023 16:05:53 | 3/26/2025 1:40:56 |
| 1854 | PA0002490365 | 9/10/2024 | 9/11/2024 0:31:38 | 7/9/2025 4:44:26 |
| 1855 | PA0002126674 | 4/6/2018 | 12/28/2022 19:27:45 | 7/9/2025 11:50:53 |
| 1856 | PA0002415357 | 5/14/2023 | 5/18/2023 14:21:26 | 2/3/2025 15:00:11 |
| 1857 | PA0002330110 | 12/17/2021 | 1/21/2023 16:32:27 | 11/21/2024 1:40:53 |
| 1858 | PA0002367910 | 5/30/2022 | 1/19/2023 22:54:34 | 7/9/2025 4:49:42 |
| 1859 | PA0002070830 | 6/13/2017 | 2/25/2025 15:33:21 | 3/1/2025 23:30:04 |
| 1860 | PA0002360198 | 4/7/2022 | 1/17/2023 15:04:15 | 7/6/2025 21:34:53 |
| 1861 | PA0002266501 | 9/3/2020 | 9/4/2021 11:10:13 | 10/5/2024 20:37:59 |
| 1862 | PA0002188311 | 6/8/2019 | 10/21/2024 14:07:14 | 2/2/2025 4:28:48 |
| 1863 | PA0002253098 | 8/16/2020 | 12/28/2022 6:30:00 | 7/10/2025 21:18:55 |
| 1864 | PA0002469855 | 4/23/2024 | 5/4/2024 9:09:49 | 6/30/2025 17:19:17 |
| 1865 | PA0002527310 | 3/28/2025 | 3/29/2025 5:24:46 | 7/12/2025 11:32:54 |
| 1866 | PA0002538517 | 5/1/2025 | 5/2/2025 19:00:52 | 7/8/2025 9:50:55 |
| 1867 | PA0002537596 | 5/15/2025 | 5/15/2025 19:05:47 | 5/23/2025 5:41:28 |
| 1868 | PA0002128469 | 5/20/2018 | 3/31/2025 5:03:54 | 3/31/2025 7:10:04 |
| 1869 | PA0002342849 | 2/25/2022 | 12/18/2022 15:39:15 | 11/15/2024 23:27:14 |
| 1870 | PA0002286735 | 3/19/2021 | 1/20/2023 18:36:37 | 1/20/2023 22:47:51 |
| 1871 | PA0002534386 | 5/24/2025 | 5/25/2025 2:49:21 | 7/6/2025 20:00:15 |
| 1872 | PA0002367749 | 8/8/2022 | 8/13/2022 22:56:41 | 7/9/2025 19:16:35 |
| 1873 | PA0002276148 | 1/18/2021 | 1/17/2023 18:13:29 | 7/9/2025 4:44:18 |
| 1874 | PA0002437613 | 8/3/2023 | 10/25/2024 13:49:26 | 6/20/2025 21:33:48 |
| 1875 | PA0002237302 | 4/3/2020 | 1/22/2023 7:21:30 | 2/17/2025 17:32:45 |
| 1876 | PA0002359461 | 7/2/2022 | 1/6/2023 4:50:27 | 6/17/2025 10:16:39 |
| 1877 | PA0002097434 | 12/13/2017 | 2/6/2023 20:08:13 | 12/4/2024 13:13:50 |
| 1878 | PA0002429175 | 5/18/2023 | 9/15/2024 22:47:28 | 7/8/2025 18:15:40 |
| 1879 | PA0002412011 | 4/29/2023 | 6/18/2024 20:00:14 | 4/18/2025 4:16:49 |
| 1880 | PA0002098039 | 11/13/2017 | 2/2/2023 5:00:26 | 3/26/2025 0:18:18 |
| 1881 | PA0002457000 | 1/27/2024 | 5/19/2024 8:02:06 | 6/29/2025 22:22:11 |
| 1882 | PA0002342837 | 2/18/2022 | 12/18/2022 4:56:42 | 1/27/2023 8:15:42 |
| 1883 | PA0002477489 | 4/3/2024 | 9/5/2024 4:51:17 | 7/2/2025 10:17:10 |
| 1884 | PA0002237624 | 1/30/2020 | 12/20/2024 6:56:01 | 12/20/2024 11:40:03 |
| 1885 | PA0002298114 | 4/8/2021 | 1/31/2023 10:26:01 | 7/6/2025 22:02:44 |
| 1886 | PA0002378461 | 8/9/2022 | 1/25/2023 3:59:55 | 1/31/2023 3:45:15 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|---------------|------------------|------------------------|------------------------------|
| 1887 | PA0002213298 | 6/19/2019 | 12/21/2024 13:18:36 | 12/21/2024 16:39:17 |
| 1888 | PA0002316103 | 8/26/2021 | 12/17/2022 6:01:42 | 5/1/2025 23:05:52 |
| 1889 | PA0002207747 | 10/2/2019 | 7/7/2025 7:37:26 | 7/9/2025 11:31:41 |
| 1890 | PA0002199417 | 7/26/2019 | 1/21/2023 0:41:35 | 4/7/2025 1:28:30 |
| 1891 | PA0002415744 | 4/11/2023 | 11/12/2024 11:12:32 | 11/20/2024 23:41:41 |
| 1892 | PA0002465377 | 3/15/2024 | 5/19/2024 8:10:37 | 6/23/2025 0:23:37 |
| 1893 | PA0002237697 | 4/12/2020 | 5/19/2024 14:41:49 | 5/19/2024 14:41:49 |
| 1894 | PA0002300660 | 6/19/2021 | 1/17/2023 22:44:11 | 11/10/2024 2:14:54 |
| 1895 | PA0002468302 | 2/15/2024 | 9/27/2024 12:47:37 | 7/6/2025 20:52:42 |
| 1896 | PA0002345786 | 3/1/2022 | 2/4/2023 2:42:22 | 7/8/2025 12:32:14 |
| 1897 | PA0002453475 | 12/26/2023 | 9/12/2024 12:43:50 | 4/28/2025 9:33:28 |
| 1898 | PA0002500861 | 11/1/2024 | 11/1/2024 21:21:17 | 6/24/2025 1:12:08 |
| 1899 | PA0002241448 | 2/14/2020 | 12/13/2022 18:43:15 | 7/9/2025 4:50:59 |
| 1900 | PA0002128447 | 6/6/2018 | 4/7/2025 22:31:57 | 4/9/2025 19:14:06 |
| 1901 | PA0002079181 | 2/23/2018 | 1/10/2023 23:46:23 | 1/15/2023 21:41:53 |
| 1902 | PA0002355040 | 6/17/2022 | 1/22/2023 16:03:37 | 3/30/2025 16:11:58 |
| 1903 | PA0002341801 | 12/28/2021 | 7/21/2022 22:51:41 | 1/28/2025 5:35:44 |
| 1904 | PA0002325813 | 11/15/2021 | 1/17/2023 21:44:59 | 6/3/2025 8:44:26 |
| 1905 | PA0002346428 | 4/1/2022 | 2/28/2025 15:35:57 | 3/16/2025 19:27:50 |
| 1906 | PA0002400310 | 1/29/2023 | 1/30/2023 1:56:03 | 6/2/2025 1:32:37 |
| 1907 | PA0002308398 | 8/14/2021 | 1/14/2023 12:25:44 | 1/27/2023 5:39:34 |
| 1908 | PA0002346429 | 4/15/2022 | 1/17/2023 23:27:14 | 1/23/2023 8:33:49 |
| 1909 | PA0002312017 | 7/30/2021 | 10/17/2024 17:36:32 | 10/20/2024 18:26:52 |
| 1910 | PA0002163976 | 3/1/2019 | 3/2/2019 14:26:10 | 7/9/2025 11:37:09 |
| 1911 | PA0002119582 | 8/17/2018 | 9/15/2024 2:51:49 | 5/29/2025 12:08:05 |
| 1912 | PA0002211917 | 10/31/2019 | 1/21/2023 15:58:09 | 5/18/2025 15:15:07 |
| 1913 | PA0002037568 | 4/24/2017 | 12/14/2024 2:29:46 | 4/29/2025 6:23:15 |
| 1914 | PA0002097429 | 12/11/2017 | 9/15/2024 23:28:03 | 7/11/2025 21:27:46 |
| 1915 | PA0002128389 | 6/13/2018 | 11/20/2024 20:18:43 | 6/30/2025 20:42:55 |
| 1916 | PA0002341794 | 1/11/2022 | 12/22/2022 7:59:07 | 2/5/2023 0:04:46 |
| 1917 | PA0002127789 | 8/27/2018 | 1/17/2023 16:35:31 | 4/14/2025 19:57:07 |
| 1918 | PA0002200704 | 8/28/2019 | 10/21/2024 4:52:45 | 2/28/2025 20:53:39 |
| 1919 | PA0002039287 | 5/19/2017 | 10/30/2024 22:12:04 | 11/6/2024 11:36:08 |
| 1920 | PA0002317058 | 9/19/2021 | 5/6/2022 3:28:37 | 5/13/2025 22:29:34 |
| 1921 | PA0002219634 | 12/12/2019 | 1/24/2023 22:34:51 | 4/1/2025 2:24:29 |
| 1922 | PA0002378072 | 10/6/2022 | 1/25/2023 4:13:55 | 2/26/2025 2:35:31 |
| 1923 | PA0002359473 | 7/11/2022 | 1/9/2023 23:59:18 | 2/7/2023 5:01:32 |
| 1924 | PA0002355032 | 6/18/2022 | 12/25/2022 21:59:27 | 1/4/2025 2:54:40 |
| 1925 | PA0002373950 | 9/21/2022 | 12/12/2022 13:01:14 | 5/6/2025 19:14:57 |
| 1926 | PA0002367065 | 7/7/2022 | 12/16/2022 15:45:36 | 9/18/2024 13:40:25 |
| 1927 | PA0002378513 | 8/23/2022 | 1/25/2023 16:08:02 | 5/1/2025 6:44:30 |
| 1928 | PA0002249031 | 4/10/2020 | 4/10/2020 21:38:49 | 4/29/2025 21:25:11 |
| 1929 | PA0002241471 | 5/2/2020 | 5/3/2020 2:35:43 | 7/8/2025 13:09:59 |
| 1930 | PA0002259102 | 6/21/2020 | 6/24/2020 21:58:23 | 10/6/2024 15:03:08 |
| 1931 | PA0002393655 | 11/15/2022 | 1/28/2023 3:15:05 | 2/4/2025 12:06:20 |
| 1932 | PA0002528184 | 1/23/2025 | 1/23/2025 20:10:53 | 6/15/2025 17:54:43 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 1933 | PA0002112160 | 6/29/2018 | 12/13/2022 20:30:37 | 3/2/2025 10:22:20 |
| 1934 | PA0002427524 | 5/31/2023 | 3/15/2025 18:18:14 | 7/4/2025 1:10:35 |
| 1935 | PA0002419779 | 3/30/2023 | 3/23/2025 0:53:36 | 3/23/2025 0:53:36 |
| 1936 | PA0002384758 | 11/13/2022 | 12/14/2022 22:18:07 | 6/26/2025 22:12:20 |
| 1937 | PA0002276153 | 1/10/2021 | 3/9/2025 2:07:44 | 5/7/2025 12:53:41 |
| 1938 | PA0002490348 | 9/2/2024 | 9/2/2024 22:42:31 | 7/9/2025 11:43:57 |
| 1939 | PA0002469675 | 5/6/2024 | 7/23/2024 10:34:33 | 4/30/2025 6:48:12 |
| 1940 | PA0002509349 | 12/30/2024 | 12/30/2024 22:03:26 | 6/21/2025 9:23:56 |
| 1941 | PA0002454784 | 1/20/2024 | 9/1/2024 6:37:28 | 7/6/2025 20:01:45 |
| 1942 | PA0002435608 | 9/20/2023 | 9/15/2024 22:48:05 | 4/1/2025 1:44:50 |
| 1943 | PA0002531798 | 5/11/2025 | 5/12/2025 5:32:21 | 7/11/2025 0:49:10 |
| 1944 | PA0002480610 | 6/25/2024 | 9/1/2024 0:38:00 | 7/6/2025 15:49:37 |
| 1945 | PA0002435306 | 9/25/2023 | 8/31/2024 17:49:21 | 7/6/2025 19:50:57 |
| 1946 | PA0002384761 | 11/12/2022 | 12/12/2022 16:06:30 | 2/12/2023 23:39:54 |
| 1947 | PA0002279154 | 12/31/2020 | 1/17/2023 16:30:03 | 11/20/2024 23:34:36 |
| 1948 | PA0002517646 | 12/12/2024 | 12/12/2024 20:20:39 | 6/2/2025 3:15:59 |
| 1949 | PA0002459135 | 2/24/2024 | 9/14/2024 18:45:16 | 2/7/2025 7:47:44 |
| 1950 | PA0002517474 | 9/26/2024 | 9/26/2024 19:09:02 | 12/15/2024 14:47:31 |
| 1951 | PA0002373767 | 8/26/2022 | 12/15/2022 0:02:36 | 5/7/2025 4:28:12 |
| 1952 | PA0002266503 | 8/27/2020 | 2/10/2023 20:33:24 | 2/10/2023 20:34:48 |
| 1953 | PA0002269086 | 12/14/2020 | 1/6/2023 4:25:42 | 4/15/2025 22:19:37 |
| 1954 | PA0002346430 | 4/9/2022 | 1/16/2023 15:45:39 | 1/23/2023 8:43:18 |
| 1955 | PA0002361673 | 5/17/2022 | 12/30/2022 19:24:23 | 11/12/2024 6:08:49 |
| 1956 | PA0002464918 | 3/29/2024 | 9/5/2024 7:34:34 | 5/13/2025 22:46:51 |
| 1957 | PA0002405752 | 3/12/2023 | 10/12/2024 1:47:59 | 10/12/2024 6:14:35 |
| 1958 | PA0002237695 | 4/13/2020 | 4/13/2020 19:07:36 | 3/23/2025 6:58:25 |
| 1959 | PA0002393082 | 11/10/2022 | 12/28/2022 3:22:44 | 4/12/2025 22:27:40 |
| 1960 | PA0002091581 | 3/6/2018 | 1/10/2023 8:38:52 | 1/22/2023 0:42:56 |
| 1961 | PA0002435594 | 9/22/2023 | 9/25/2024 23:50:41 | 6/16/2025 19:53:35 |
| 1962 | PA0002494724 | 10/11/2024 | 10/11/2024 21:40:23 | 7/12/2025 11:00:06 |
| 1963 | PA0002317059 | 10/9/2021 | 1/7/2023 18:35:59 | 6/17/2025 0:00:04 |
| 1964 | PA0002389624 | 12/5/2022 | 12/15/2022 0:26:18 | 2/11/2023 17:16:47 |
| 1965 | PA0002233434 | 11/27/2019 | 12/17/2022 0:59:42 | 12/17/2022 4:04:23 |
| 1966 | PA0002330094 | 12/31/2021 | 1/19/2022 7:43:39 | 2/27/2023 23:58:25 |
| 1967 | PA0002342709 | 3/4/2022 | 1/20/2023 8:15:26 | 6/3/2025 1:25:01 |
| 1968 | PA0002350373 | 5/13/2022 | 1/17/2023 16:01:10 | 1/27/2023 19:54:22 |
| 1969 | PA0002330112 | 1/9/2022 | 5/6/2022 3:29:05 | 2/18/2025 19:03:43 |
| 1970 | PA0002389606 | 12/23/2022 | 12/24/2022 22:16:18 | 3/8/2025 6:51:29 |
| 1971 | PA0002341800 | 1/4/2022 | 12/29/2022 13:00:34 | 3/20/2025 6:28:06 |
| 1972 | PA0002378073 | 10/15/2022 | 12/24/2022 18:23:24 | 7/9/2025 7:36:50 |
| 1973 | PA0002134598 | 7/20/2018 | 1/25/2023 17:53:33 | 7/12/2025 11:48:10 |
| 1974 | PA0002378518 | 7/28/2022 | 1/18/2023 12:41:29 | 4/15/2025 13:28:20 |
| 1975 | PA0002491143 | 6/12/2024 | 9/5/2024 4:52:40 | 7/2/2025 10:26:36 |
| 1976 | PA0002341808 | 12/12/2021 | 5/6/2022 6:47:52 | 6/8/2025 3:41:16 |
| 1977 | PA0002492284 | 6/5/2024 | 9/20/2024 22:44:05 | 6/25/2025 13:51:28 |
| 1978 | PA0002470229 | 4/23/2024 | 9/14/2024 8:56:03 | 7/12/2025 11:04:56 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 1979 | PA0002515875 | 1/17/2025 | 1/17/2025 20:44:43 | 7/12/2025 11:30:20 |
| 1980 | PA0002532008 | 5/17/2025 | 5/18/2025 3:55:45 | 7/12/2025 12:15:51 |
| 1981 | PA0002449500 | 12/27/2023 | 9/4/2024 17:50:36 | 3/31/2025 18:21:47 |
| 1982 | PA0002527326 | 4/11/2025 | 4/11/2025 22:28:48 | 7/12/2025 5:24:21 |
| 1983 | PA0002444363 | 8/15/2023 | 4/22/2025 19:40:20 | 4/22/2025 22:43:43 |
| 1984 | PA0002443585 | 10/27/2023 | 11/14/2024 8:55:19 | 4/27/2025 2:08:10 |
| 1985 | PA0002445916 | 10/11/2023 | 9/23/2024 17:19:49 | 6/22/2025 1:00:13 |
| 1986 | PA0002515927 | 2/2/2025 | 2/2/2025 20:50:40 | 7/12/2025 11:20:12 |
| 1987 | PA0002531828 | 5/2/2025 | 5/2/2025 20:07:49 | 7/9/2025 15:36:58 |
| 1988 | PA0002353782 | 3/8/2022 | 12/29/2022 12:59:40 | 6/3/2025 14:45:32 |
| 1989 | PA0002538534 | 4/17/2025 | 4/17/2025 22:33:11 | 7/5/2025 13:09:00 |
| 1990 | PA0002484840 | 7/21/2024 | 9/3/2024 0:31:09 | 7/12/2025 3:33:16 |
| 1991 | PA0002329444 | 9/9/2021 | 12/17/2022 6:03:17 | 6/27/2025 15:26:56 |
| 1992 | PA0002143432 | 10/3/2018 | 10/3/2024 13:15:33 | 4/24/2025 5:01:28 |
| 1993 | PA0002237694 | 4/17/2020 | 1/24/2023 3:50:48 | 6/22/2025 1:06:04 |
| 1994 | PA0002101766 | 1/11/2018 | 1/14/2023 19:00:33 | 6/25/2025 5:34:24 |
| 1995 | PA0002143433 | 9/6/2018 | 3/18/2019 2:21:09 | 7/1/2025 8:17:33 |
| 1996 | PA0002370897 | 7/12/2022 | 1/4/2023 23:34:47 | 4/11/2025 1:17:21 |
| 1997 | PA0002384770 | 10/31/2022 | 12/18/2022 5:20:02 | 1/10/2025 7:52:52 |
| 1998 | PA0002536511 | 6/10/2025 | 6/10/2025 22:54:14 | 7/12/2025 3:44:58 |
| 1999 | PA0002484829 | 7/16/2024 | 10/2/2024 5:02:12 | 7/12/2025 2:49:24 |
| 2000 | PA0002465389 | 3/29/2024 | 12/20/2024 9:16:51 | 5/17/2025 17:36:25 |
| 2001 | PA0002126681 | 4/16/2018 | 9/10/2024 15:25:13 | 9/26/2024 16:20:22 |
| 2002 | PA0002527350 | 4/19/2025 | 4/19/2025 20:33:22 | 7/6/2025 20:00:14 |
| 2003 | PA0002248966 | 7/4/2020 | 9/20/2024 9:24:35 | 10/3/2024 23:26:02 |
| 2004 | PA0002367752 | 8/19/2022 | 12/23/2022 18:00:18 | 6/26/2025 11:14:15 |
| 2005 | PA0002207777 | 9/29/2019 | 11/2/2024 11:25:56 | 4/18/2025 18:24:23 |
| 2006 | PA0002415740 | 4/18/2023 | 8/30/2024 4:42:44 | 2/7/2025 5:52:28 |
| 2007 | PA0002461469 | 1/23/2024 | 9/12/2024 13:04:24 | 7/4/2025 17:32:22 |
| 2008 | PA0002431065 | 6/21/2023 | 6/25/2023 10:10:17 | 6/25/2025 7:06:33 |
| 2009 | PA0002459341 | 2/9/2024 | 10/21/2024 19:22:55 | 7/9/2025 8:58:48 |
| 2010 | PA0002484839 | 8/4/2024 | 8/5/2024 17:24:39 | 7/12/2025 11:19:22 |
| 2011 | PA0002494705 | 9/16/2024 | 9/17/2024 0:10:35 | 4/7/2025 1:37:24 |
| 2012 | PA0002277037 | 11/30/2020 | 1/17/2023 15:44:21 | 1/23/2023 8:18:26 |
| 2013 | PA0002316102 | 8/19/2021 | 1/21/2023 16:14:37 | 2/7/2023 3:37:31 |
| 2014 | PA0002373768 | 8/27/2022 | 8/29/2022 13:33:02 | 10/18/2024 17:11:59 |
| 2015 | PA0002459230 | 2/12/2024 | 9/8/2024 4:12:13 | 5/26/2025 7:38:06 |
| 2016 | PA0002154971 | 12/13/2018 | 12/14/2018 14:40:29 | 7/9/2025 4:49:50 |
| 2017 | PA0002430897 | 9/11/2023 | 12/11/2024 0:55:27 | 2/19/2025 15:55:20 |
| 2018 | PA0002461470 | 1/9/2024 | 9/12/2024 12:54:05 | 1/2/2025 19:40:57 |
| 2019 | PA0002295596 | 4/26/2021 | 1/17/2023 15:38:45 | 2/3/2025 21:17:44 |
| 2020 | PA0002101306 | 4/15/2018 | 3/7/2025 0:14:26 | 6/23/2025 6:20:29 |
| 2021 | PA0002243644 | 5/18/2020 | 11/22/2024 1:55:58 | 7/9/2025 4:49:44 |
| 2022 | PA0002342850 | 2/21/2022 | 1/17/2023 20:20:46 | 11/23/2024 21:27:44 |
| 2023 | PA0002393661 | 12/27/2022 | 10/30/2024 17:15:16 | 5/6/2025 5:21:41 |
| 2024 | PA0002346435 | 3/26/2022 | 7/21/2022 22:50:29 | 4/27/2025 10:12:30 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 2025 | PA0002400309 | 2/12/2023 | 2/12/2023 19:43:05 | 4/27/2025 23:38:38 |
| 2026 | PA0002445428 | 12/1/2023 | 9/27/2024 7:05:35 | 3/23/2025 18:40:00 |
| 2027 | PA0002261801 | 9/26/2020 | 1/22/2023 21:57:40 | 2/11/2023 11:48:01 |
| 2028 | PA0002345793 | 12/11/2021 | 1/14/2023 12:07:11 | 1/30/2023 20:21:08 |
| 2029 | PA0002384771 | 11/25/2022 | 12/12/2022 16:23:27 | 2/9/2023 6:20:22 |
| 2030 | PA0002321269 | 10/8/2021 | 1/17/2023 14:57:31 | 1/27/2023 8:08:06 |
| 2031 | PA0002359475 | 6/24/2022 | 1/18/2023 5:03:47 | 1/23/2023 8:33:59 |
| 2032 | PA0002484969 | 5/16/2024 | 12/12/2024 4:01:13 | 3/17/2025 5:43:23 |
| 2033 | PA0002405757 | 3/20/2023 | 12/5/2024 9:51:11 | 1/22/2025 16:58:21 |
| 2034 | PA0002415379 | 5/20/2023 | 2/16/2025 14:34:27 | 5/15/2025 23:07:22 |
| 2035 | PA0002251744 | 2/28/2020 | 11/20/2024 20:16:27 | 12/2/2024 16:20:12 |
| 2036 | PA0002353052 | 3/22/2022 | 12/29/2022 9:56:21 | 7/9/2025 11:37:31 |
| 2037 | PA0002216762 | 9/11/2019 | 1/25/2023 17:52:18 | 2/2/2023 3:37:28 |
| 2038 | PA0002255476 | 8/15/2020 | 10/10/2024 22:43:59 | 7/9/2025 4:44:03 |
| 2039 | PA0002468609 | 4/11/2024 | 9/27/2024 16:24:38 | 6/17/2025 1:39:42 |
| 2040 | PA0002389316 | 10/20/2022 | 1/24/2023 13:20:10 | 4/11/2025 2:09:58 |
| 2041 | PA0002474351 | 5/2/2024 | 9/23/2024 22:34:22 | 7/6/2025 22:47:43 |
| 2042 | PA0002229058 | 1/29/2020 | 12/20/2022 14:05:17 | 7/10/2025 21:23:46 |
| 2043 | PA0002330111 | 12/13/2021 | 2/12/2023 13:14:32 | 7/9/2025 4:50:29 |
| 2044 | PA0002419874 | 4/27/2023 | 11/19/2024 6:14:38 | 11/23/2024 22:23:13 |
| 2045 | PA0002312676 | 7/12/2021 | 1/17/2023 14:58:17 | 5/29/2025 5:20:14 |
| 2046 | PA0002192295 | 6/13/2019 | 4/22/2025 19:23:24 | 4/22/2025 22:23:55 |
| 2047 | PA0002240553 | 2/1/2020 | 11/11/2024 21:36:10 | 12/24/2024 22:51:13 |
| 2048 | PA0002135685 | 8/9/2018 | 1/21/2023 16:20:43 | 5/31/2025 19:44:57 |
| 2049 | PA0002241617 | 2/19/2020 | 12/20/2022 16:00:45 | 7/10/2025 21:15:50 |
| 2050 | PA0002041555 | 7/5/2017 | 1/21/2023 15:53:51 | 10/30/2024 4:09:11 |
| 2051 | PA0002259166 | 7/24/2020 | 1/22/2023 16:04:58 | 4/22/2025 16:42:32 |
| 2052 | PA0002317061 | 10/15/2021 | 1/18/2023 0:24:55 | 10/12/2024 6:13:17 |
| 2053 | PA0002149845 | 12/3/2018 | 4/6/2025 7:20:14 | 4/24/2025 17:56:09 |
| 2054 | PA0002112155 | 6/23/2018 | 9/2/2024 23:26:17 | 6/28/2025 18:32:40 |
| 2055 | PA0002286943 | 3/4/2021 | 2/10/2023 20:33:28 | 2/27/2025 13:09:34 |
| 2056 | PA0002509399 | 12/18/2024 | 12/18/2024 20:23:49 | 7/9/2025 11:44:49 |
| 2057 | PA0002407767 | 3/21/2023 | 2/4/2025 12:53:29 | 3/1/2025 8:13:46 |
| 2058 | PA0002242995 | 3/4/2020 | 10/28/2024 23:33:27 | 7/11/2025 19:57:46 |
| 2059 | PA0002443598 | 8/30/2023 | 9/20/2024 22:40:57 | 6/9/2025 22:25:21 |
| 2060 | PA0002521744 | 3/4/2025 | 3/4/2025 19:38:19 | 6/13/2025 23:57:41 |
| 2061 | PA0002449519 | 1/3/2024 | 9/11/2024 21:39:10 | 7/11/2025 19:22:44 |
| 2062 | PA0002431067 | 7/5/2023 | 9/15/2024 4:06:01 | 5/15/2025 6:16:18 |
| 2063 | PA0002101364 | 4/30/2018 | 12/19/2024 18:05:42 | 3/7/2025 6:05:02 |
| 2064 | PA0002269958 | 12/21/2020 | 1/2/2023 3:08:35 | 5/11/2025 19:25:06 |
| 2065 | PA0002393081 | 1/19/2023 | 1/19/2023 19:23:33 | 1/6/2025 21:38:03 |
| 2066 | PA0002261812 | 10/10/2020 | 2/6/2023 18:06:06 | 11/24/2024 7:00:48 |
| 2067 | PA0002266507 | 8/13/2020 | 2/10/2023 20:33:25 | 2/10/2023 20:33:25 |
| 2068 | PA0002286947 | 2/18/2021 | 1/17/2023 22:49:12 | 1/18/2023 5:02:31 |
| 2069 | PA0002286940 | 3/18/2021 | 12/30/2022 19:16:09 | 4/29/2025 12:38:36 |
| 2070 | PA0002340414 | 1/13/2022 | 12/24/2022 17:20:43 | 7/12/2025 3:58:47 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 2071 | PA0002484821 | 8/11/2024 | 8/12/2024 15:16:29 | 7/4/2025 17:07:02 |
| 2072 | PA0002248961 | 7/10/2020 | 1/21/2023 15:53:33 | 2/7/2023 2:57:41 |
| 2073 | PA0002127780 | 9/11/2018 | 10/29/2024 4:06:58 | 5/28/2025 18:15:14 |
| 2074 | PA0002229053 | 2/6/2020 | 1/19/2023 16:16:15 | 4/24/2025 19:19:27 |
| 2075 | PA0002378074 | 10/8/2022 | 10/10/2022 14:27:31 | 6/29/2025 17:43:53 |
| 2076 | PA0002274531 | 11/19/2020 | 12/5/2020 5:45:32 | 7/12/2025 10:16:17 |
| 2077 | PA0002366961 | 6/16/2022 | 12/13/2022 8:48:17 | 4/12/2025 6:13:38 |
| 2078 | PA0002136637 | 11/16/2018 | 3/18/2019 2:21:19 | 4/30/2025 6:49:24 |
| 2079 | PA0002116746 | 3/23/2018 | 1/19/2023 16:11:49 | 5/15/2025 23:34:39 |
| 2080 | PA0002147905 | 12/15/2018 | 12/17/2018 5:33:37 | 5/23/2025 20:36:46 |
| 2081 | PA0002180953 | 5/19/2019 | 2/8/2023 13:04:35 | 6/26/2025 15:45:04 |
| 2082 | PA0002097418 | 12/6/2017 | 8/11/2024 22:28:11 | 6/21/2025 16:10:26 |
| 2083 | PA0002069354 | 11/20/2017 | 1/20/2023 8:17:38 | 4/22/2025 13:53:37 |
| 2084 | PA0002109329 | 6/4/2018 | 10/12/2024 7:30:07 | 10/21/2024 4:52:43 |
| 2085 | PA0002077671 | 8/3/2017 | 9/11/2024 7:43:13 | 5/12/2025 22:11:01 |
| 2086 | PA0002213299 | 6/23/2019 | 1/25/2023 17:53:35 | 6/27/2025 20:56:35 |
| 2087 | PA0002128387 | 6/10/2018 | 11/30/2024 5:02:08 | 3/23/2025 17:05:21 |
| 2088 | PA0002070944 | 12/30/2017 | 2/13/2023 5:52:11 | 9/20/2024 21:13:07 |
| 2089 | PA0002126676 | 4/9/2018 | 1/9/2023 8:21:27 | 5/12/2025 21:06:54 |
| 2090 | PA0002079189 | 2/4/2018 | 12/14/2024 6:01:03 | 12/15/2024 4:52:11 |
| 2091 | PA0002039297 | 5/14/2017 | 2/1/2023 17:53:25 | 12/2/2024 17:28:08 |
| 2092 | PA0002213300 | 7/5/2019 | 1/21/2023 15:52:23 | 2/7/2023 2:54:32 |
| 2093 | PA0002147907 | 12/11/2018 | 1/17/2025 6:32:24 | 6/30/2025 15:34:39 |
| 2094 | PA0002295592 | 5/16/2021 | 5/19/2024 11:20:03 | 4/2/2025 7:01:14 |
| 2095 | PA0002143434 | 8/23/2018 | 12/6/2024 23:27:47 | 7/11/2025 20:52:33 |
| 2096 | PA0002192302 | 7/13/2019 | 12/20/2022 1:15:32 | 6/28/2025 6:02:00 |
| 2097 | PA0002532010 | 4/27/2025 | 4/27/2025 20:29:15 | 7/12/2025 7:34:10 |
| 2098 | PA0002500986 | 10/25/2024 | 10/25/2024 20:47:03 | 7/2/2025 4:07:27 |
| 2099 | PA0002449504 | 12/11/2023 | 9/4/2024 13:04:37 | 5/10/2025 19:28:27 |
| 2100 | PA0002468303 | 1/25/2024 | 5/19/2024 11:23:20 | 5/30/2025 18:42:02 |
| 2101 | PA0002468304 | 2/8/2024 | 9/15/2024 19:41:13 | 6/30/2025 19:38:34 |
| 2102 | PA0002241475 | 5/4/2020 | 1/20/2023 23:00:51 | 3/31/2025 18:30:29 |
| 2103 | PA0002509654 | 1/7/2025 | 1/7/2025 22:38:02 | 7/12/2025 10:53:26 |
| 2104 | PA0002439668 | 11/1/2023 | 10/2/2024 3:38:29 | 7/12/2025 3:50:04 |
| 2105 | PA0002425526 | 8/7/2023 | 9/19/2024 23:30:05 | 3/12/2025 12:26:12 |
| 2106 | PA0002439659 | 10/11/2023 | 8/31/2024 10:46:43 | 2/20/2025 21:50:09 |
| 2107 | PA0002445178 | 11/27/2023 | 9/1/2024 7:06:59 | 6/13/2025 23:44:50 |
| 2108 | PA0002476917 | 5/14/2024 | 5/19/2024 11:16:19 | 7/12/2025 3:01:00 |
| 2109 | PA0002431060 | 6/14/2023 | 7/29/2024 20:42:19 | 3/20/2025 7:15:28 |
| 2110 | PA0002477486 | 3/13/2024 | 9/28/2024 22:15:28 | 7/6/2025 19:53:44 |
| 2111 | PA0002477021 | 5/22/2024 | 6/22/2024 7:17:23 | 6/27/2025 13:13:48 |
| 2112 | PA0002490354 | 8/14/2024 | 9/2/2024 13:59:09 | 6/2/2025 3:16:02 |
| 2113 | PA0002295591 | 5/22/2021 | 12/18/2022 17:37:42 | 10/18/2024 17:12:00 |
| 2114 | PA0002246168 | 3/4/2020 | 3/24/2025 17:30:06 | 4/15/2025 1:23:17 |
| 2115 | PA0002186977 | 3/13/2019 | 3/15/2019 14:15:42 | 3/9/2025 22:12:15 |
| 2116 | PA0002288947 | 3/28/2021 | 1/8/2023 7:13:37 | 6/2/2025 1:09:52 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 2117 | PA0002312015 | 7/2/2021 | 1/15/2023 21:07:51 | 5/12/2025 23:28:09 |
| 2118 | PA0002237691 | 1/19/2020 | 1/15/2023 17:00:17 | 11/29/2024 5:14:34 |
| 2119 | PA0002425767 | 7/21/2023 | 1/22/2025 10:26:06 | 4/9/2025 23:47:39 |
| 2120 | PA0002373763 | 9/23/2022 | 12/23/2022 4:28:28 | 2/13/2023 4:00:31 |
| 2121 | PA0002362712 | 3/24/2022 | 8/29/2022 13:35:06 | 1/20/2025 3:54:15 |
| 2122 | PA0002104152 | 2/3/2018 | 1/27/2023 1:00:40 | 7/6/2025 21:27:20 |
| 2123 | PA0002116747 | 3/15/2018 | 12/28/2022 22:23:26 | 1/9/2023 4:12:27 |
| 2124 | PA0002295604 | 5/1/2021 | 12/21/2022 2:44:41 | 4/1/2025 0:14:04 |
| 2125 | PA0002534377 | 6/7/2025 | 6/7/2025 22:34:33 | 7/8/2025 16:00:40 |
| 2126 | PA0002439690 | 11/8/2023 | 6/18/2024 23:01:23 | 10/3/2024 5:05:34 |
| 2127 | PA0002427448 | 5/24/2023 | 9/3/2024 9:41:56 | 7/1/2025 16:01:38 |
| 2128 | PA0002521737 | 2/26/2025 | 2/27/2025 1:35:26 | 7/11/2025 22:19:05 |
| 2129 | PA0002425535 | 7/17/2023 | 12/7/2024 23:47:30 | 2/17/2025 9:06:33 |
| 2130 | PA0002464923 | 4/8/2024 | 9/11/2024 9:29:42 | 7/4/2025 19:39:03 |
| 2131 | PA0002480612 | 6/18/2024 | 9/15/2024 21:39:04 | 6/13/2025 21:08:06 |
| 2132 | PA0002516027 | 2/10/2025 | 2/10/2025 23:06:56 | 7/2/2025 10:15:17 |
| 2133 | PA0002515947 | 1/19/2025 | 1/19/2025 21:05:04 | 7/12/2025 11:51:51 |
| 2134 | PA0002500923 | 10/15/2024 | 10/15/2024 20:40:39 | 7/11/2025 20:25:03 |
| 2135 | PA0002476915 | 5/21/2024 | 9/3/2024 6:35:05 | 7/1/2025 16:07:04 |
| 2136 | PA0002203158 | 9/7/2019 | 2/8/2023 13:04:35 | 10/21/2024 4:52:43 |
| 2137 | PA0002512389 | 11/7/2024 | 11/8/2024 3:06:38 | 3/1/2025 1:02:47 |
| 2138 | PA0002400314 | 2/4/2023 | 2/4/2023 20:36:11 | 7/9/2025 11:43:59 |
| 2139 | PA0002531762 | 5/7/2025 | 5/7/2025 19:44:43 | 7/11/2025 23:52:10 |
| 2140 | PA0002509290 | 1/13/2025 | 1/14/2025 1:13:01 | 7/12/2025 3:44:06 |
| 2141 | PA0002494775 | 9/20/2024 | 9/20/2024 20:10:40 | 4/20/2025 15:00:03 |
| 2142 | PA0002501005 | 10/28/2024 | 10/28/2024 21:37:47 | 6/17/2025 10:02:49 |
| 2143 | PA0002484827 | 8/6/2024 | 8/31/2024 13:39:09 | 7/11/2025 20:40:52 |
| 2144 | PA0002539162 | 6/25/2025 | 6/26/2025 1:47:36 | 7/9/2025 3:08:37 |
| 2145 | PA0002506271 | 11/14/2024 | 11/14/2024 20:58:28 | 7/6/2025 1:30:23 |
| 2146 | PA0002490435 | 8/23/2024 | 8/24/2024 16:24:47 | 11/7/2024 23:28:42 |
| 2147 | PA0002484881 | 8/6/2024 | 9/14/2024 23:26:16 | 12/30/2024 3:48:54 |
| 2148 | PA0002509285 | 12/22/2024 | 12/22/2024 22:29:54 | 7/12/2025 10:22:45 |
| 2149 | PA0002509356 | 1/6/2025 | 1/6/2025 19:52:08 | 7/6/2025 21:42:38 |
| 2150 | PA0002506268 | 12/4/2024 | 12/4/2024 21:31:38 | 7/1/2025 19:12:27 |
| 2151 | PA0002536515 | 6/20/2025 | 6/20/2025 23:44:02 | 7/12/2025 3:44:49 |
| 2152 | PA0002494718 | 10/8/2024 | 10/8/2024 20:23:41 | 7/12/2025 10:57:02 |
| 2153 | PA0002449507 | 12/30/2023 | 11/28/2024 2:55:11 | 4/30/2025 6:34:24 |
| 2154 | PA0002531794 | 5/1/2025 | 5/1/2025 22:04:23 | 7/9/2025 0:09:20 |
| 2155 | PA0002490531 | 9/3/2024 | 9/3/2024 19:20:22 | 7/12/2025 1:44:33 |
| 2156 | PA0002459334 | 2/13/2024 | 11/15/2024 8:52:18 | 7/10/2025 20:09:11 |
| 2157 | PA0002464921 | 3/11/2024 | 8/31/2024 21:19:52 | 7/9/2025 4:47:23 |
| 2158 | PA0002455065 | 1/22/2024 | 9/20/2024 15:37:04 | 4/3/2025 17:21:33 |
| 2159 | PA0002480607 | 7/2/2024 | 9/5/2024 19:04:56 | 7/9/2025 8:38:00 |
| 2160 | PA0002480617 | 6/24/2024 | 9/8/2024 20:27:09 | 7/9/2025 4:49:41 |
| 2161 | PA0002516019 | 1/21/2025 | 1/22/2025 5:05:24 | 7/9/2025 2:18:54 |
| 2162 | PA0002513600 | 10/29/2024 | 10/29/2024 23:18:09 | 7/12/2025 9:07:57 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 2163 | PA0002527059 | 4/18/2025 | 4/18/2025 22:40:50 | 7/6/2025 19:53:28 |
| 2164 | PA0002521738 | 3/22/2025 | 3/22/2025 23:05:04 | 7/11/2025 0:43:16 |
| 2165 | PA0002532327 | 4/21/2025 | 4/22/2025 4:56:52 | 7/11/2025 0:24:23 |
| 2166 | PA0002500853 | 11/8/2024 | 11/9/2024 0:15:20 | 7/12/2025 10:57:44 |
| 2167 | PA0002439663 | 10/18/2023 | 9/1/2024 2:06:17 | 7/9/2025 17:49:35 |
| 2168 | PA0002534209 | 5/28/2025 | 5/28/2025 20:57:20 | 7/10/2025 19:06:00 |
| 2169 | PA0002534210 | 5/31/2025 | 5/31/2025 22:44:00 | 7/12/2025 6:42:28 |
| 2170 | PA0002506264 | 12/2/2024 | 12/2/2024 23:21:29 | 4/13/2025 21:34:53 |
| 2171 | PA0002186905 | 3/3/2019 | 3/7/2019 3:55:35 | 3/7/2019 3:57:27 |
| 2172 | PA0002280500 | 1/15/2021 | 1/5/2023 15:36:43 | 2/13/2023 7:42:48 |
| 2173 | PA0002252443 | 2/26/2020 | 4/17/2025 17:32:29 | 4/17/2025 23:51:23 |
| 2174 | PA0002246170 | 3/21/2020 | 1/19/2023 16:09:19 | 3/31/2025 18:04:14 |
| 2175 | PA0002259103 | 7/19/2020 | 7/19/2020 23:29:43 | 1/17/2025 10:06:39 |
| 2176 | PA0002341748 | 1/18/2022 | 12/15/2022 4:33:57 | 6/19/2025 23:45:37 |
| 2177 | PA0002406900 | 2/14/2023 | 10/12/2024 1:12:43 | 5/30/2025 4:03:29 |
| 2178 | PA0002399998 | 2/23/2023 | 9/15/2024 22:45:07 | 6/9/2025 21:49:23 |
| 2179 | PA0002269083 | 11/28/2020 | 1/11/2023 6:10:31 | 7/12/2025 11:17:26 |
| 2180 | PA0002288984 | 4/19/2021 | 1/18/2023 3:49:42 | 11/2/2024 12:41:43 |
| 2181 | PA0002389583 | 12/25/2022 | 12/26/2022 13:40:04 | 2/23/2025 11:33:58 |
| 2182 | PA0002241474 | 5/3/2020 | 12/12/2024 2:18:55 | 12/21/2024 14:09:17 |
| 2183 | PA0002305092 | 7/5/2021 | 1/16/2023 16:32:43 | 7/9/2025 4:49:44 |
| 2184 | PA0002295602 | 4/16/2021 | 10/3/2024 22:43:11 | 6/30/2025 19:18:25 |
| 2185 | PA0002213301 | 8/19/2019 | 12/21/2022 19:15:13 | 7/11/2025 23:44:34 |
| 2186 | PA0002240443 | 1/31/2020 | 1/20/2023 20:22:35 | 1/20/2023 23:52:22 |
| 2187 | PA0002362696 | 3/31/2022 | 1/17/2023 15:08:55 | 1/26/2023 16:07:45 |
| 2188 | PA0002454785 | 1/13/2024 | 9/16/2024 9:24:04 | 5/4/2025 6:51:57 |
| 2189 | PA0002234561 | 12/10/2019 | 1/22/2023 17:26:46 | 1/24/2023 16:41:32 |
| 2190 | PA0002169931 | 2/23/2019 | 3/13/2019 5:49:01 | 5/31/2025 16:18:17 |
| 2191 | PA0002217671 | 12/5/2019 | 1/30/2023 21:42:21 | 9/30/2024 21:17:39 |
| 2192 | PA0002296925 | 5/31/2021 | 1/17/2023 16:45:08 | 11/4/2024 2:24:32 |
| 2193 | PA0002223959 | 1/4/2020 | 1/22/2023 17:02:36 | 7/6/2025 21:07:02 |
| 2194 | PA0002389579 | 1/1/2023 | 1/1/2023 23:00:33 | 4/22/2025 14:42:57 |
| 2195 | PA0002494706 | 9/15/2024 | 9/16/2024 1:01:55 | 7/7/2025 9:03:59 |
| 2196 | PA0002527072 | 4/9/2025 | 4/10/2025 14:19:51 | 6/17/2025 1:03:49 |
| 2197 | PA0002494708 | 10/2/2024 | 10/2/2024 18:41:50 | 7/4/2025 11:00:59 |
| 2198 | PA0002531892 | 4/23/2025 | 4/23/2025 20:16:04 | 6/12/2025 13:25:51 |
| 2199 | PA0002274806 | 11/23/2020 | 1/21/2023 21:13:20 | 1/20/2025 17:25:14 |
| 2200 | PA0002213302 | 8/5/2019 | 2/2/2023 5:00:28 | 6/14/2025 0:06:01 |
| 2201 | PA0002195506 | 7/30/2019 | 9/4/2024 17:41:32 | 7/9/2025 11:33:03 |
| 2202 | PA0002217340 | 9/18/2019 | 12/17/2024 3:02:48 | 1/16/2025 19:03:33 |
| 2203 | PA0002173890 | 4/11/2019 | 10/23/2024 22:28:22 | 10/24/2024 14:45:51 |
| 2204 | PA0002389623 | 12/11/2022 | 12/12/2022 14:03:46 | 4/10/2025 3:38:17 |
| 2205 | PA0002192291 | 5/20/2019 | 8/27/2019 23:48:07 | 6/26/2025 19:24:38 |
| 2206 | PA0002252260 | 7/31/2020 | 12/19/2022 17:10:41 | 5/31/2025 19:50:38 |
| 2207 | PA0002143435 | 10/13/2018 | 3/1/2025 19:57:16 | 7/2/2025 2:57:45 |
| 2208 | PA0002050771 | 3/25/2017 | 9/4/2024 20:59:02 | 3/31/2025 19:39:52 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 2209 | PA0002180952 | 5/25/2019 | 1/22/2023 16:04:54 | 1/22/2023 17:55:41 |
| 2210 | PA0002229052 | 2/4/2020 | 12/31/2022 0:09:08 | 7/1/2025 3:06:53 |
| 2211 | PA0002399144 | 12/1/2022 | 12/26/2022 4:37:22 | 6/25/2025 17:48:44 |
| 2212 | PA0002388645 | 11/1/2022 | 1/4/2023 23:36:46 | 6/17/2025 1:58:46 |
| 2213 | PA0002335466 | 1/21/2022 | 2/2/2022 5:19:03 | 7/11/2025 17:26:38 |
| 2214 | PA0002378075 | 10/21/2022 | 12/12/2022 14:37:21 | 4/27/2025 11:05:55 |
| 2215 | PA0002415364 | 5/19/2023 | 10/12/2024 17:03:47 | 4/27/2025 11:21:16 |
| 2216 | PA0002199990 | 8/10/2019 | 11/28/2024 15:49:48 | 11/29/2024 4:36:25 |
| 2217 | PA0002184066 | 1/27/2019 | 2/2/2023 5:00:42 | 5/24/2025 14:42:46 |
| 2218 | PA0002342707 | 3/21/2022 | 1/17/2023 18:10:42 | 7/2/2025 10:05:00 |
| 2219 | PA0002145834 | 11/2/2018 | 12/23/2022 15:40:56 | 5/31/2025 19:25:37 |
| 2220 | PA0002200780 | 4/2/2019 | 4/12/2019 23:20:49 | 7/9/2025 4:44:29 |
| 2221 | PA0002104881 | 2/15/2018 | 1/25/2023 17:50:38 | 2/2/2023 3:37:18 |
| 2222 | PA0002249029 | 4/24/2020 | 9/8/2024 6:37:45 | 3/8/2025 6:39:45 |
| 2223 | PA0002280363 | 2/8/2021 | 1/1/2023 8:46:43 | 7/9/2025 4:49:46 |
| 2224 | PA0002216215 | 8/22/2019 | 1/25/2023 17:51:09 | 6/28/2025 5:42:58 |
| 2225 | PA0002480633 | 7/5/2024 | 7/10/2024 5:53:35 | 7/4/2025 6:44:32 |
| 2226 | PA0002477041 | 5/15/2024 | 9/21/2024 18:40:21 | 2/6/2025 17:14:57 |
| 2227 | PA0002539156 | 7/2/2025 | 7/2/2025 19:00:47 | 7/12/2025 11:49:01 |
| 2228 | PA0002453983 | 12/20/2023 | 7/18/2024 10:05:01 | 6/17/2025 1:22:34 |
| 2229 | PA0002283703 | 1/11/2021 | 12/23/2022 10:05:53 | 1/20/2023 23:03:35 |
| 2230 | PA0002277038 | 12/18/2020 | 1/21/2023 20:09:31 | 2/16/2025 9:48:25 |
| 2231 | PA0002393083 | 1/15/2023 | 1/16/2023 1:14:24 | 6/24/2025 1:14:32 |
| 2232 | PA0002297599 | 5/6/2021 | 2/26/2025 17:06:10 | 4/2/2025 21:03:49 |
| 2233 | PA0002373760 | 9/17/2022 | 1/23/2023 8:41:29 | 10/23/2024 9:15:03 |
| 2234 | PA0002069283 | 5/4/2017 | 1/21/2023 15:54:34 | 2/8/2023 22:16:33 |
| 2235 | PA0002252258 | 7/18/2020 | 1/23/2023 0:58:57 | 5/12/2025 23:22:19 |
| 2236 | PA0002476873 | 5/26/2024 | 5/28/2024 7:32:14 | 7/12/2025 5:20:01 |
| 2237 | PA0002243645 | 5/8/2020 | 11/22/2024 1:55:50 | 6/1/2025 0:49:35 |
| 2238 | PA0002378076 | 8/28/2022 | 8/31/2022 21:59:54 | 3/26/2025 22:20:27 |
| 2239 | PA0002199412 | 8/3/2019 | 1/30/2023 5:15:02 | 2/9/2023 7:14:44 |
| 2240 | PA0002241446 | 2/9/2020 | 11/10/2024 0:00:50 | 5/16/2025 10:24:52 |
| 2241 | PA0002389625 | 11/30/2022 | 12/12/2022 16:23:58 | 7/9/2025 4:51:07 |
| 2242 | PA0002420361 | 6/8/2023 | 11/28/2024 1:20:01 | 4/30/2025 6:47:13 |
| 2243 | PA0002321272 | 10/22/2021 | 1/21/2023 16:23:21 | 6/14/2025 14:47:43 |
| 2244 | PA0002052859 | 4/5/2017 | 2/21/2025 19:47:43 | 7/7/2025 6:58:18 |
| 2245 | PA0002245636 | 6/6/2020 | 6/8/2020 14:24:54 | 4/30/2025 6:51:40 |
| 2246 | PA0002342842 | 3/20/2022 | 5/6/2022 3:42:21 | 12/14/2024 13:33:19 |
| 2247 | PA0002098016 | 10/27/2017 | 9/25/2024 8:03:19 | 5/7/2025 7:11:53 |
| 2248 | PA0002128384 | 6/5/2018 | 1/16/2023 22:25:58 | 2/11/2025 0:50:41 |
| 2249 | PA0002370903 | 7/8/2022 | 12/25/2022 21:58:11 | 7/10/2025 22:03:19 |
| 2250 | PA0002265640 | 8/8/2020 | 2/18/2025 19:13:51 | 4/28/2025 20:14:56 |
| 2251 | PA0002149851 | 11/27/2018 | 1/13/2023 9:30:30 | 5/12/2025 21:29:31 |
| 2252 | PA0002286725 | 4/3/2021 | 1/17/2023 17:40:28 | 7/9/2025 4:51:10 |
| 2253 | PA0002316099 | 8/8/2021 | 5/6/2022 0:01:29 | 2/7/2023 3:12:15 |
| 2254 | PA0002300658 | 5/29/2021 | 1/17/2023 22:39:34 | 7/9/2025 4:44:06 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 2255 | PA0002468305 | 3/28/2024 | 9/27/2024 16:25:25 | 7/12/2025 10:30:42 |
| 2256 | PA0002514157 | 11/26/2024 | 12/11/2024 4:55:56 | 6/14/2025 4:07:42 |
| 2257 | PA0002528185 | 2/13/2025 | 2/13/2025 20:43:11 | 3/2/2025 19:20:48 |
| 2258 | PA0002539416 | 7/5/2025 | 7/6/2025 11:19:31 | 7/10/2025 16:35:20 |
| 2259 | PA0002484859 | 7/23/2024 | 10/1/2024 5:10:32 | 7/11/2025 17:27:07 |
| 2260 | PA0002435313 | 8/13/2023 | 4/15/2025 11:48:39 | 7/3/2025 17:03:53 |
| 2261 | PA0002333376 | 11/18/2021 | 2/4/2023 2:42:20 | 2/4/2023 2:42:20 |
| 2262 | PA0002480445 | 7/7/2024 | 9/22/2024 18:48:33 | 7/2/2025 10:01:03 |
| 2263 | PA0002355029 | 5/22/2022 | 8/7/2022 18:41:42 | 1/30/2025 15:53:16 |
| 2264 | PA0002337491 | 12/7/2021 | 12/28/2022 18:13:04 | 6/27/2025 9:11:26 |
| 2265 | PA0002274535 | 11/5/2020 | 2/13/2023 5:43:16 | 12/31/2024 20:30:47 |
| 2266 | PA0002354982 | 6/12/2022 | 8/7/2022 22:06:25 | 5/7/2025 7:12:36 |
| 2267 | PA0002527338 | 4/12/2025 | 4/12/2025 22:00:10 | 7/6/2025 19:58:27 |
| 2268 | PA0002378069 | 9/3/2022 | 1/17/2023 15:04:05 | 2/9/2023 17:50:37 |
| 2269 | PA0002367496 | 6/9/2022 | 12/13/2022 21:28:39 | 4/11/2025 23:22:58 |
| 2270 | PA0002378522 | 8/11/2022 | 12/18/2022 15:57:32 | 2/7/2025 6:45:24 |
| 2271 | PA0002388648 | 10/13/2022 | 12/28/2022 4:58:14 | 1/12/2023 11:22:02 |
| 2272 | PA0002399129 | 12/8/2022 | 12/22/2022 4:40:23 | 2/16/2025 0:29:06 |
| 2273 | PA0002409023 | 2/23/2023 | 11/12/2024 22:38:27 | 6/28/2025 5:36:30 |
| 2274 | PA0002419886 | 3/9/2023 | 9/4/2024 20:57:52 | 4/1/2025 2:02:55 |
| 2275 | PA0002419891 | 3/16/2023 | 4/24/2023 17:36:30 | 7/6/2025 20:55:31 |
| 2276 | PA0002419780 | 3/23/2023 | 11/20/2024 20:05:01 | 5/1/2025 14:37:21 |
| 2277 | PA0002350371 | 5/7/2022 | 1/23/2023 7:30:20 | 12/28/2024 3:46:44 |
| 2278 | PA0002188312 | 6/14/2019 | 2/5/2023 21:13:15 | 10/4/2024 5:44:33 |
| 2279 | PA0002459592 | 2/16/2024 | 2/19/2024 20:58:45 | 6/20/2025 3:26:38 |
| 2280 | PA0002491136 | 7/10/2024 | 9/7/2024 0:43:37 | 6/25/2025 10:56:47 |
| 2281 | PA0002454976 | 1/12/2024 | 1/18/2024 12:28:22 | 7/2/2025 10:17:53 |
| 2282 | PA0002528187 | 2/27/2025 | 2/28/2025 0:38:47 | 7/6/2025 22:54:59 |
| 2283 | PA0002350383 | 5/6/2022 | 1/12/2023 18:36:24 | 5/15/2025 23:30:07 |
| 2284 | PA0002143436 | 9/3/2018 | 6/19/2024 6:33:49 | 12/18/2024 1:17:55 |
| 2285 | PA0002046870 | 7/25/2017 | 5/19/2024 8:01:45 | 11/19/2024 4:06:02 |
| 2286 | PA0002116750 | 3/17/2018 | 1/16/2023 22:25:58 | 1/16/2023 22:25:58 |
| 2287 | PA0002400311 | 2/11/2023 | 2/11/2023 20:24:27 | 12/19/2024 13:18:31 |
| 2288 | PA0002298112 | 4/15/2021 | 12/17/2022 8:56:43 | 5/31/2025 6:20:23 |
| 2289 | PA0002342851 | 2/19/2022 | 1/23/2023 8:54:59 | 2/3/2023 4:17:16 |
| 2290 | PA0002342848 | 3/5/2022 | 1/16/2023 15:45:00 | 12/10/2024 16:32:57 |
| 2291 | PA0002342841 | 3/19/2022 | 1/17/2023 16:04:25 | 1/23/2023 8:35:24 |
| 2292 | PA0002146476 | 11/18/2018 | 1/21/2023 16:26:35 | 7/12/2025 7:09:19 |
| 2293 | PA0002099696 | 1/5/2018 | 5/27/2025 0:10:08 | 6/13/2025 23:49:15 |
| 2294 | PA0002361531 | 4/19/2022 | 10/4/2022 23:39:51 | 1/19/2025 8:33:40 |
| 2295 | PA0002258685 | 9/7/2020 | 3/7/2025 7:05:46 | 3/7/2025 7:26:13 |
| 2296 | PA0002258687 | 9/21/2020 | 1/3/2023 22:21:02 | 12/16/2024 4:41:31 |
| 2297 | PA0002242998 | 1/14/2020 | 12/30/2022 21:04:01 | 10/30/2024 3:55:58 |
| 2298 | PA0002050769 | 4/6/2017 | 1/10/2023 7:03:13 | 2/13/2025 19:49:16 |
| 2299 | PA0002295585 | 4/17/2021 | 1/17/2023 14:45:31 | 7/9/2025 4:50:28 |
| 2300 | PA0002126677 | 4/29/2018 | 1/20/2023 18:26:04 | 7/11/2025 21:27:39 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 2301 | PA0002205469 | 9/22/2019 | 1/7/2023 18:37:13 | 1/25/2023 19:33:27 |
| 2302 | PA0002217663 | 12/1/2019 | 1/30/2023 5:13:30 | 2/27/2025 5:17:13 |
| 2303 | PA0002037568 | 4/29/2017 | 1/21/2023 15:57:51 | 6/30/2025 18:52:07 |
| 2304 | PA0002136715 | 10/19/2018 | 2/4/2025 11:59:51 | 7/9/2025 4:50:37 |
| 2305 | PA0002229054 | 1/25/2020 | 11/22/2024 3:57:20 | 11/22/2024 22:03:55 |
| 2306 | PA0002195517 | 8/12/2019 | 9/8/2024 6:55:07 | 9/10/2024 17:24:33 |
| 2307 | PA0002037579 | 4/11/2017 | 12/26/2022 22:41:49 | 12/27/2022 19:42:46 |
| 2308 | PA0002399990 | 2/8/2023 | 2/8/2023 20:40:07 | 4/1/2025 1:20:09 |
| 2309 | PA0002050765 | 3/17/2017 | 10/2/2014 0:55:21 | 6/7/2025 18:42:42 |
| 2310 | PA0002158595 | 2/16/2019 | 7/9/2025 4:44:20 | 7/9/2025 4:44:20 |
| 2311 | PA0002141920 | 12/5/2018 | 11/20/2024 20:08:06 | 7/1/2025 3:07:03 |
| 2312 | PA0002346436 | 4/4/2022 | 1/17/2023 18:01:21 | 7/12/2025 4:13:48 |
| 2313 | PA0002155135 | 1/20/2019 | 1/21/2023 2:41:14 | 1/20/2025 2:36:08 |
| 2314 | PA0002401003 | 12/2/2022 | 12/17/2022 6:26:31 | 1/31/2023 22:33:22 |
| 2315 | PA0002253260 | 5/29/2020 | 2/2/2023 8:49:08 | 2/9/2023 12:10:02 |
| 2316 | PA0002216134 | 9/1/2019 | 11/30/2024 5:26:32 | 7/10/2025 19:37:39 |
| 2317 | PA0002246171 | 3/17/2020 | 10/5/2022 11:51:12 | 3/24/2025 1:26:25 |
| 2318 | PA0002243000 | 2/13/2020 | 9/8/2024 11:01:14 | 4/1/2025 0:21:03 |
| 2319 | PA0002039299 | 5/31/2017 | 5/19/2024 11:14:37 | 11/21/2024 0:20:16 |
| 2320 | PA0002378070 | 10/26/2022 | 11/18/2022 19:55:25 | 2/4/2023 16:46:50 |
| 2321 | PA0002104878 | 1/29/2018 | 12/24/2022 3:13:08 | 5/15/2025 22:38:02 |
| 2322 | PA0002200782 | 4/20/2019 | 4/23/2019 2:46:13 | 1/23/2025 15:07:16 |
| 2323 | PA0002127779 | 9/18/2018 | 10/6/2024 4:42:54 | 10/6/2024 4:42:54 |
| 2324 | PA0002119585 | 8/15/2018 | 7/9/2025 4:47:22 | 7/9/2025 4:47:22 |
| 2325 | PA0002254909 | 3/26/2020 | 12/22/2022 2:30:39 | 6/28/2025 6:14:56 |
| 2326 | PA0002158598 | 2/18/2019 | 2/22/2019 4:09:07 | 7/4/2025 1:10:43 |
| 2327 | PA0002184028 | 2/10/2019 | 1/25/2023 17:52:41 | 5/1/2025 15:19:58 |
| 2328 | PA0002340416 | 1/6/2022 | 12/24/2022 16:59:41 | 2/4/2023 18:50:37 |
| 2329 | PA0002141925 | 11/20/2018 | 1/20/2023 8:17:10 | 7/7/2025 19:40:13 |
| 2330 | PA0002435264 | 8/12/2023 | 11/27/2024 17:53:42 | 3/17/2025 9:41:08 |
| 2331 | PA0002517661 | 1/2/2025 | 1/2/2025 21:33:19 | 5/23/2025 5:34:17 |
| 2332 | PA0002227099 | 10/26/2019 | 12/6/2024 16:57:18 | 1/19/2025 6:09:13 |
| 2333 | PA0002266509 | 7/9/2020 | 1/17/2023 15:13:23 | 1/23/2023 7:49:23 |
| 2334 | PA0002236202 | 1/6/2020 | 1/23/2023 2:57:38 | 6/19/2025 11:15:46 |
| 2335 | PA0002116752 | 4/5/2018 | 6/30/2025 15:21:53 | 7/9/2025 4:49:52 |
| 2336 | PA0002126499 | 5/14/2018 | 1/18/2025 10:21:46 | 7/9/2025 11:42:08 |
| 2337 | PA0002205466 | 9/23/2019 | 1/21/2023 0:03:09 | 3/31/2025 18:40:02 |
| 2338 | PA0002484978 | 6/6/2024 | 8/25/2024 9:50:31 | 7/12/2025 0:26:43 |
| 2339 | PA0002308029 | 6/10/2021 | 2/5/2023 2:08:49 | 3/1/2025 23:25:50 |
| 2340 | PA0002256359 | 6/12/2020 | 6/13/2020 0:23:51 | 4/16/2025 6:52:55 |
| 2341 | PA0002455064 | 2/5/2024 | 9/14/2024 9:49:06 | 2/27/2025 15:37:11 |
| 2342 | PA0002494709 | 9/30/2024 | 9/30/2024 22:02:34 | 7/9/2025 4:51:40 |
| 2343 | PA0002101767 | 1/1/2018 | 9/15/2024 19:30:51 | 4/1/2025 0:28:18 |
| 2344 | PA0002104873 | 1/27/2018 | 11/28/2024 1:21:19 | 7/12/2025 10:35:07 |
| 2345 | PA0002272620 | 10/30/2020 | 1/21/2023 20:26:09 | 1/21/2023 20:26:09 |
| 2346 | PA0002145836 | 11/13/2018 | 9/24/2024 1:47:59 | 9/26/2024 14:16:17 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 2347 | PA0002248597 | 6/28/2020 | 9/30/2024 11:36:11 | 5/2/2025 20:42:43 |
| 2348 | PA0002296918 | 5/3/2021 | 1/17/2023 19:22:14 | 3/20/2025 14:14:06 |
| 2349 | PA0002169968 | 4/4/2019 | 4/8/2019 14:43:31 | 2/22/2025 22:28:03 |
| 2350 | PA0002354986 | 5/21/2022 | 5/24/2022 12:14:44 | 4/29/2025 21:15:03 |
| 2351 | PA0002143437 | 9/14/2018 | 10/11/2024 11:01:32 | 1/25/2025 9:03:39 |
| 2352 | PA0002350378 | 5/16/2022 | 5/20/2022 16:34:47 | 4/12/2025 3:35:50 |
| 2353 | PA0002443587 | 10/20/2023 | 10/25/2023 11:03:36 | 6/12/2025 22:43:55 |
| 2354 | PA0002378071 | 10/16/2022 | 12/22/2022 20:33:58 | 4/7/2025 16:47:28 |
| 2355 | PA0002420353 | 7/9/2023 | 4/10/2025 4:21:30 | 4/10/2025 4:21:30 |
| 2356 | PA0002367753 | 7/18/2022 | 8/13/2022 18:41:54 | 2/7/2023 5:00:46 |
| 2357 | PA0002415360 | 6/3/2023 | 2/16/2025 10:12:43 | 3/30/2025 23:17:19 |
| 2358 | PA0002312671 | 9/5/2021 | 5/6/2022 19:36:30 | 12/14/2024 6:12:13 |
| 2359 | PA0002272626 | 10/9/2020 | 4/7/2025 23:02:58 | 4/10/2025 1:52:22 |
| 2360 | PA0002370907 | 6/19/2022 | 8/7/2022 18:44:04 | 1/30/2023 3:52:08 |
| 2361 | PA0002128078 | 5/26/2018 | 12/22/2022 17:03:52 | 2/20/2025 16:18:52 |
| 2362 | PA0002207778 | 10/6/2019 | 12/13/2022 23:25:57 | 7/10/2025 20:20:23 |
| 2363 | PA0002116754 | 3/12/2018 | 1/21/2023 15:48:13 | 2/7/2023 2:30:10 |
| 2364 | PA0002170356 | 2/21/2019 | 2/25/2019 15:16:07 | 3/19/2025 23:31:15 |
| 2365 | PA0002188299 | 5/22/2019 | 2/2/2023 5:03:13 | 2/7/2023 19:29:58 |
| 2366 | PA0002155139 | 1/19/2019 | 1/21/2019 3:06:36 | 2/17/2025 16:48:20 |
| 2367 | PA0002274541 | 11/26/2020 | 1/21/2023 15:52:18 | 7/10/2025 22:27:48 |
| 2368 | PA0002132397 | 7/10/2018 | 7/11/2025 19:53:06 | 7/11/2025 20:56:38 |
| 2369 | PA0002039290 | 5/25/2017 | 12/6/2024 14:47:09 | 12/8/2024 16:21:49 |
| 2370 | PA0002405750 | 3/15/2023 | 12/5/2024 21:30:41 | 12/7/2024 2:07:54 |
| 2371 | PA0002232052 | 11/22/2019 | 1/9/2023 9:47:03 | 4/19/2025 22:16:04 |
| 2372 | PA0002116756 | 3/30/2018 | 3/29/2025 18:14:59 | 3/29/2025 18:14:59 |
| 2373 | PA0002308401 | 8/15/2021 | 5/6/2022 0:23:21 | 7/16/2024 1:53:17 |
| 2374 | PA0002277039 | 12/11/2020 | 1/21/2023 21:01:06 | 1/23/2023 19:57:39 |
| 2375 | PA0002350375 | 5/1/2022 | 5/6/2022 6:51:56 | 11/19/2024 1:07:16 |
| 2376 | PA0002447280 | 10/12/2023 | 6/18/2024 20:00:21 | 3/1/2025 23:34:57 |
| 2377 | PA0002484987 | 7/11/2024 | 9/15/2024 19:25:17 | 6/17/2025 1:59:01 |
| 2378 | PA0002297600 | 5/13/2021 | 1/8/2023 2:32:38 | 2/12/2025 17:44:16 |
| 2379 | PA0002384773 | 10/28/2022 | 12/13/2022 20:55:27 | 6/20/2025 3:33:15 |
| 2380 | PA0002480649 | 6/16/2024 | 10/9/2024 0:36:42 | 7/12/2025 5:05:11 |
| 2381 | PA0002517476 | 10/31/2024 | 10/31/2024 19:24:01 | 5/30/2025 21:40:02 |
| 2382 | PA0002265876 | 8/28/2020 | 8/29/2020 12:26:44 | 1/2/2025 5:03:34 |
| 2383 | PA0002534212 | 5/21/2025 | 5/22/2025 2:09:16 | 7/2/2025 11:04:02 |
| 2384 | PA0002261809 | 10/12/2020 | 10/13/2020 11:10:21 | 5/13/2025 18:39:09 |
| 2385 | PA0002119573 | 8/4/2018 | 12/24/2022 4:29:25 | 9/30/2024 15:04:37 |
| 2386 | PA0002305088 | 6/27/2021 | 5/19/2024 14:43:49 | 4/8/2025 15:50:20 |
| 2387 | PA0002145837 | 10/29/2018 | 1/27/2025 22:59:50 | 6/13/2025 23:54:59 |
| 2388 | PA0002205468 | 9/27/2019 | 2/9/2023 14:05:44 | 2/9/2023 17:58:04 |
| 2389 | PA0002248578 | 7/3/2020 | 12/20/2022 23:45:30 | 10/28/2024 7:01:18 |
| 2390 | PA0002131894 | 7/11/2018 | 1/20/2023 18:36:18 | 2/7/2025 7:01:55 |
| 2391 | PA0002447283 | 9/21/2023 | 5/19/2024 11:16:31 | 11/13/2024 11:32:42 |
| 2392 | PA0002163978 | 3/6/2019 | 3/7/2019 20:26:10 | 3/3/2025 18:19:33 |

| Work | RegistrationNo | Publication Date | First Infringement UTC | Most Recent Infringement UTC |
|------|----------------|------------------|------------------------|------------------------------|
| 2393 | PA0002216211 | 8/15/2019 | 5/23/2025 11:44:47 | 5/23/2025 12:32:57 |
| 2394 | PA0002154976 | 12/16/2018 | 1/27/2025 22:51:15 | 7/9/2025 4:45:59 |
| 2395 | PA0002173884 | 4/12/2019 | 9/1/2024 5:34:36 | 6/1/2025 12:22:30 |
| 2396 | PA0002178771 | 4/22/2019 | 10/17/2024 7:05:58 | 7/9/2025 4:45:03 |