AO 121 (Rev. 06/16)

| TO:<br><br>**Register of Copyrights**<br>**U.S. Copyright Office**<br>**101 Independence Ave. S.E.**<br>**Washington, D.C. 20559-6000** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |
|---|---|

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☐ ACTION    ☐ APPEAL | COURT NAME AND LOCATION |
|---|---|
| DOCKET NO.         DATE FILED | |
| PLAINTIFF | DEFENDANT |

| COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OR WORK |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment    ☐ Answer    ☐ Cross Bill    ☐ Other Pleading | |
|---|---|---|
| **COPYRIGHT REGISTRATION NO.** | **TITLE OF WORK** | **AUTHOR OF WORK** |
| 1 | | |
| 2 | | |
| 3 | . | |

In the above-entitled case, a final decision was rendered on the date entered below.  A copy of the order or judgment together with the written opinion, if any, of the court is attached.

| COPY ATTACHED<br>☐ Order    ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes    ☐ No | DATE RENDERED |
|---|---|---|
| CLERK | (BY) DEPUTY CLERK | DATE |

**DISTRIBUTION:**
1) Upon initiation of action, mail copy to Register of Copyrights
2) Upon filing of document adding copyright(s), mail copy to Register of Copyrights
3) Upon termination of action, mail copy to Register of Copyrights
4) In the event of an appeal, forward copy to Appellate Court
5) Case File Copy

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1 | PA0002213233 | Vixen | 6/28/2019 | 8/27/2019 |
| 2 | PA0002170360 | Vixen | 3/10/2019 | 4/29/2019 |
| 3 | PA0002173888 | Tushy | 4/1/2019 | 5/11/2019 |
| 4 | PA0002130455 | Blacked | 10/12/2018 | 10/28/2018 |
| 5 | PA0002158597 | Blacked | 2/13/2019 | 3/11/2019 |
| 6 | PA0002101752 | Tushy | 12/22/2017 | 1/23/2018 |
| 7 | PA0002213234 | Tushy | 6/25/2019 | 8/27/2019 |
| 8 | PA0002143413 | Blacked | 9/2/2018 | 11/1/2018 |
| 9 | PA0002163982 | Vixen | 3/5/2019 | 3/31/2019 |
| 10 | PA0002186999 | Blacked | 3/21/2019 | 4/17/2019 |
| 11 | PA0002119574 | Vixen | 8/2/2018 | 9/1/2018 |
| 12 | PA0002158413 | Vixen | 2/13/2019 | 3/11/2019 |
| 13 | PA0002039282 | Tushy | 5/21/2017 | 6/22/2017 |
| 14 | PA0002147681 | Vixen | 1/4/2019 | 1/22/2019 |
| 15 | PA0002178774 | Blacked | 4/30/2019 | 6/3/2019 |
| 16 | PA0002178776 | Tushy | 4/21/2019 | 6/3/2019 |
| 17 | PA0002147682 | Tushy | 12/20/2018 | 1/22/2019 |
| 18 | PA0002112156 | Blacked Raw | 6/21/2018 | 7/26/2018 |
| 19 | PA0002178768 | Vixen | 5/9/2019 | 6/3/2019 |
| 20 | PA0002155140 | Tushy | 1/31/2019 | 2/22/2019 |
| 21 | PA0002394017 | Tushy | 10/30/2022 | 1/6/2023 |
| 22 | PA0002119590 | Tushy | 7/30/2018 | 9/1/2018 |
| 23 | PA0002119587 | Tushy | 8/14/2018 | 9/1/2018 |
| 24 | PA0002127775 | Tushy | 8/29/2018 | 10/16/2018 |
| 25 | PA0002143415 | Tushy | 9/23/2018 | 11/1/2018 |
| 26 | PA0002141915 | Blacked Raw | 11/21/2018 | 12/18/2018 |
| 27 | PA0002216216 | Blacked | 8/18/2019 | 9/17/2019 |
| 28 | PA0002319882 | Blacked Raw | 8/30/2021 | 9/30/2021 |
| 29 | PA0002388642 | Deeper | 11/10/2022 | 11/22/2022 |
| 30 | PA0002222952 | Deeper | 10/24/2019 | 1/22/2020 |
| 31 | PA0002126637 | Blacked Raw | 4/12/2018 | 6/18/2018 |
| 32 | PA0002213235 | Blacked | 6/28/2019 | 8/27/2019 |
| 33 | PA0002216217 | Blacked | 8/8/2019 | 9/17/2019 |
| 34 | PA0002335487 | Blacked | 1/15/2022 | 2/14/2022 |
| 35 | PA0002187577 | Vixen | 3/25/2019 | 4/16/2019 |
| 36 | PA0002282506 | Vixen | 3/12/2021 | 3/22/2021 |
| 37 | PA0002145823 | Blacked Raw | 11/3/2018 | 12/10/2018 |
| 38 | PA0002288949 | Vixen | 4/23/2021 | 4/27/2021 |
| 39 | PA0002143417 | Vixen | 9/21/2018 | 11/1/2018 |
| 40 | PA0002127776 | Vixen | 9/26/2018 | 10/16/2018 |
| 41 | PA0002130457 | Vixen | 10/11/2018 | 10/28/2018 |
| 42 | PA0002130458 | Vixen | 10/16/2018 | 10/28/2018 |
| 43 | PA0002145824 | Vixen | 10/26/2018 | 12/10/2018 |
| 44 | PA0002252262 | Blacked Raw | 7/27/2020 | 8/11/2020 |
| 45 | PA0002101753 | Blacked Raw | 12/18/2017 | 1/23/2018 |
| 46 | PA0002091516 | Blacked | 3/31/2018 | 4/12/2018 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 47 | PA0002335458 | Blacked Raw | 2/7/2022 | 2/14/2022 |
| 48 | PA0002377828 | Blacked Raw | 9/26/2022 | 10/31/2022 |
| 49 | PA0002462498 | Slayed | 2/20/2024 | 3/28/2024 |
| 50 | PA0002476872 | Tushy | 5/19/2024 | 6/19/2024 |
| 51 | PA0002248594 | Blacked | 6/20/2020 | 7/17/2020 |
| 52 | PA0002406902 | Blacked Raw | 1/29/2023 | 4/13/2023 |
| 53 | PA0002389608 | Blacked Raw | 12/20/2022 | 1/9/2023 |
| 54 | PA0002119589 | Blacked | 7/24/2018 | 9/1/2018 |
| 55 | PA0002389320 | Deeper | 11/3/2022 | 11/22/2022 |
| 56 | PA0002537568 | Slayed | 4/29/2025 | 5/23/2025 |
| 57 | PA0002506314 | Tushy | 12/8/2024 | 12/13/2024 |
| 58 | PA0002255509 | Blacked Raw | 6/8/2020 | 6/25/2020 |
| 59 | PA0002308396 | Blacked Raw | 8/9/2021 | 8/23/2021 |
| 60 | PA0002241473 | Vixen | 5/1/2020 | 5/19/2020 |
| 61 | PA0002244958 | Tushy | 3/6/2020 | 4/15/2020 |
| 62 | PA0002200700 | Blacked Raw | 9/4/2019 | 9/13/2019 |
| 63 | PA0002342865 | Blacked Raw | 3/14/2022 | 3/29/2022 |
| 64 | PA0002411259 | Blacked Raw | 4/24/2023 | 5/14/2023 |
| 65 | PA0002528174 | Deeper | 2/20/2025 | 3/24/2025 |
| 66 | PA0002192304 | Blacked Raw | 7/6/2019 | 8/2/2019 |
| 67 | PA0002299688 | Vixen | 5/21/2021 | 6/3/2021 |
| 68 | PA0002350374 | Tushy | 4/24/2022 | 5/20/2022 |
| 69 | PA0002359464 | Tushy | 7/3/2022 | 7/22/2022 |
| 70 | PA0002286723 | Tushy | 3/21/2021 | 4/14/2021 |
| 71 | PA0002274932 | Tushy | 11/8/2020 | 12/9/2020 |
| 72 | PA0002531827 | Wifey | 4/26/2025 | 5/21/2025 |
| 73 | PA0002090451 | Vixen | 10/16/2017 | 10/19/2017 |
| 74 | PA0002195513 | Vixen | 7/28/2019 | 8/22/2019 |
| 75 | PA0002408730 | Deeper | 2/2/2023 | 3/23/2023 |
| 76 | PA0002490325 | Milfy | 7/31/2024 | 9/17/2024 |
| 77 | PA0002490329 | Milfy | 8/7/2024 | 9/17/2024 |
| 78 | PA0002490356 | Milfy | 8/21/2024 | 9/17/2024 |
| 79 | PA0002490357 | Milfy | 8/28/2024 | 9/17/2024 |
| 80 | PA0002494686 | Milfy | 9/18/2024 | 10/16/2024 |
| 81 | PA0002494687 | Milfy | 9/25/2024 | 10/16/2024 |
| 82 | PA0002104182 | Tushy | 1/31/2018 | 2/20/2018 |
| 83 | PA0002465216 | Tushy | 3/10/2024 | 4/12/2024 |
| 84 | PA0002449506 | Tushy | 12/10/2023 | 1/16/2024 |
| 85 | PA0002425540 | TushyRaw | 8/2/2023 | 8/17/2023 |
| 86 | PA0002470007 | TushyRaw | 4/16/2024 | 5/8/2024 |
| 87 | PA0002539160 | TushyRaw | 6/26/2025 | 7/8/2025 |
| 88 | PA0002509650 | TushyRaw | 12/31/2024 | 1/16/2025 |
| 89 | PA0002506316 | Milfy | 12/4/2024 | 12/13/2024 |
| 90 | PA0002490451 | Tushy | 9/1/2024 | 9/18/2024 |
| 91 | PA0002494722 | TushyRaw | 9/17/2024 | 10/16/2024 |
| 92 | PA0002515855 | Tushy | 2/9/2025 | 2/18/2025 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 93 | PA0002435604 | TushyRaw | 10/4/2023 | 10/18/2023 |
| 94 | PA0002522490 | Tushy | 3/16/2025 | 3/28/2025 |
| 95 | PA0002199987 | Tushy | 8/9/2019 | 9/11/2019 |
| 96 | PA0002430961 | TushyRaw | 8/30/2023 | 9/18/2023 |
| 97 | PA0002534195 | TushyRaw | 5/27/2025 | 6/9/2025 |
| 98 | PA0002446668 | Milfy | 10/25/2023 | 12/7/2023 |
| 99 | PA0002459340 | TushyRaw | 3/5/2024 | 3/13/2024 |
| 100 | PA0002500920 | Tushy | 11/3/2024 | 11/18/2024 |
| 101 | PA0002439616 | Blacked Raw | 10/23/2023 | 11/13/2023 |
| 102 | PA0002431037 | Milfy | 7/12/2023 | 8/22/2023 |
| 103 | PA0002484828 | TushyRaw | 7/30/2024 | 8/14/2024 |
| 104 | PA0002101754 | Tushy | 12/27/2017 | 1/23/2018 |
| 105 | PA0002500904 | TushyRaw | 10/22/2024 | 11/18/2024 |
| 106 | PA0002506317 | Tushy | 12/1/2024 | 12/13/2024 |
| 107 | PA0002425533 | Tushy | 7/23/2023 | 8/17/2023 |
| 108 | PA0002459336 | Tushy | 2/25/2024 | 3/12/2024 |
| 109 | PA0002465210 | Tushy | 4/7/2024 | 4/12/2024 |
| 110 | PA0002531929 | Milfy | 5/14/2025 | 5/21/2025 |
| 111 | PA0002454782 | TushyRaw | 1/23/2024 | 2/13/2024 |
| 112 | PA0002439634 | Tushy | 10/15/2023 | 11/13/2023 |
| 113 | PA0002527101 | Tushy | 4/20/2025 | 4/22/2025 |
| 114 | PA0002494753 | Tushy | 10/13/2024 | 10/16/2024 |
| 115 | PA0002430911 | Tushy | 8/27/2023 | 9/18/2023 |
| 116 | PA0002527292 | TushyRaw | 4/7/2025 | 4/23/2025 |
| 117 | PA0002490534 | TushyRaw | 8/20/2024 | 9/18/2024 |
| 118 | PA0002539158 | TushyRaw | 7/6/2025 | 7/8/2025 |
| 119 | PA0002534196 | Tushy | 5/25/2025 | 6/9/2025 |
| 120 | PA0002439637 | Tushy | 10/29/2023 | 11/13/2023 |
| 121 | PA0002494784 | Tushy | 9/15/2024 | 10/16/2024 |
| 122 | PA0002431040 | Milfy | 7/26/2023 | 8/22/2023 |
| 123 | PA0002086134 | Tushy | 9/23/2017 | 10/9/2017 |
| 124 | PA0002069339 | Tushy | 11/22/2017 | 1/4/2018 |
| 125 | PA0002126639 | Tushy | 4/26/2018 | 6/19/2018 |
| 126 | PA0002539159 | Tushy | 6/22/2025 | 7/8/2025 |
| 127 | PA0002506319 | TushyRaw | 12/3/2024 | 12/13/2024 |
| 128 | PA0002086139 | Tushy | 9/18/2017 | 10/9/2017 |
| 129 | PA0002098014 | Tushy | 10/28/2017 | 12/4/2017 |
| 130 | PA0002116061 | Tushy | 4/1/2018 | 4/17/2018 |
| 131 | PA0002098018 | Tushy | 10/23/2017 | 12/4/2017 |
| 132 | PA0002132405 | Tushy | 6/20/2018 | 8/7/2018 |
| 133 | PA0002075051 | Tushy | 7/30/2017 | 8/11/2017 |
| 134 | PA0002098020 | Tushy | 11/2/2017 | 12/5/2017 |
| 135 | PA0002283695 | Blacked | 1/30/2021 | 2/26/2021 |
| 136 | PA0002480674 | Tushy | 6/30/2024 | 7/15/2024 |
| 137 | PA0002406898 | Vixen | 1/27/2023 | 4/13/2023 |
| 138 | PA0002219614 | Deeper | 10/9/2019 | 1/3/2020 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 139 | PA0002317935 | Deeper | 7/22/2021 | 9/23/2021 |
| 140 | PA0002367714 | Blacked | 8/6/2022 | 8/29/2022 |
| 141 | PA0002155387 | Vixen | 1/14/2019 | 2/2/2019 |
| 142 | PA0002149833 | Blacked | 11/21/2018 | 1/22/2019 |
| 143 | PA0002188304 | Blacked Raw | 6/1/2019 | 7/17/2019 |
| 144 | PA0002252256 | Blacked | 7/25/2020 | 8/11/2020 |
| 145 | PA0002295582 | Tushy | 4/25/2021 | 6/9/2021 |
| 146 | PA0002286941 | Deeper | 3/11/2021 | 3/22/2021 |
| 147 | PA0002388612 | Slayed | 9/13/2022 | 11/27/2022 |
| 148 | PA0002342854 | Tushy | 3/6/2022 | 3/29/2022 |
| 149 | PA0002350379 | Tushy | 5/15/2022 | 5/20/2022 |
| 150 | PA0002232048 | Vixen | 11/15/2019 | 12/3/2019 |
| 151 | PA0002068867 | Blacked Raw | 11/18/2017 | 1/2/2018 |
| 152 | PA0002136653 | Blacked | 10/22/2018 | 11/25/2018 |
| 153 | PA0002354983 | Blacked Raw | 6/13/2022 | 6/27/2022 |
| 154 | PA0002206375 | Tushy | 5/1/2019 | 7/5/2019 |
| 155 | PA0002098024 | Blacked Raw | 11/3/2017 | 12/4/2017 |
| 156 | PA0002070832 | Vixen | 6/8/2017 | 7/7/2017 |
| 157 | PA0002266483 | Deeper | 8/20/2020 | 9/22/2020 |
| 158 | PA0002384397 | Vixen | 11/18/2022 | 12/11/2022 |
| 159 | PA0002091523 | Vixen | 3/20/2018 | 4/12/2018 |
| 160 | PA0002266355 | Tushy | 11/22/2020 | 11/30/2020 |
| 161 | PA0002219608 | Deeper | 10/1/2019 | 1/2/2020 |
| 162 | PA0002112159 | Vixen | 6/28/2018 | 7/26/2018 |
| 163 | PA0002241623 | Tushy | 2/20/2020 | 3/18/2020 |
| 164 | PA0002286724 | Blacked | 3/20/2021 | 4/14/2021 |
| 165 | PA0002252255 | Blacked | 8/1/2020 | 8/11/2020 |
| 166 | PA0002420347 | TushyRaw | 7/5/2023 | 7/13/2023 |
| 167 | PA0002199991 | Blacked Raw | 8/25/2019 | 9/11/2019 |
| 168 | PA0002279143 | Deeper | 12/17/2020 | 1/25/2021 |
| 169 | PA0002367486 | Slayed | 6/21/2022 | 7/21/2022 |
| 170 | PA0002216262 | Blacked | 11/25/2019 | 12/9/2019 |
| 171 | PA0002449502 | Blacked Raw | 12/18/2023 | 1/16/2024 |
| 172 | PA0002501000 | Blacked Raw | 11/4/2024 | 11/18/2024 |
| 173 | PA0002447297 | Deeper | 9/28/2023 | 11/21/2023 |
| 174 | PA0002526946 | Blacked | 4/3/2025 | 4/22/2025 |
| 175 | PA0002522498 | Tushy | 2/23/2025 | 3/28/2025 |
| 176 | PA0002522464 | Vixen | 2/28/2025 | 3/28/2025 |
| 177 | PA0002522461 | Vixen | 3/21/2025 | 3/28/2025 |
| 178 | PA0002459130 | Blacked | 2/10/2024 | 3/11/2024 |
| 179 | PA0002206368 | Blacked | 5/10/2019 | 7/5/2019 |
| 180 | PA0002222951 | Deeper | 10/19/2019 | 1/22/2020 |
| 181 | PA0002308022 | Deeper | 7/15/2021 | 7/23/2021 |
| 182 | PA0002494688 | Blacked | 9/25/2024 | 10/17/2024 |
| 183 | PA0002494689 | Blacked Raw | 10/7/2024 | 10/16/2024 |
| 184 | PA0002506320 | Blacked Raw | 11/25/2024 | 12/13/2024 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 185 | PA0002101755 | Blacked Raw | 1/12/2018 | 1/23/2018 |
| 186 | PA0002155388 | Blacked Raw | 1/12/2019 | 2/2/2019 |
| 187 | PA0002225587 | Blacked Raw | 1/12/2020 | 2/4/2020 |
| 188 | PA0002491138 | Milfy | 6/26/2024 | 9/9/2024 |
| 189 | PA0002430900 | Blacked Raw | 8/21/2023 | 9/17/2023 |
| 190 | PA0002506321 | Blacked | 12/9/2024 | 12/13/2024 |
| 191 | PA0002532331 | Blacked | 5/3/2025 | 5/23/2025 |
| 192 | PA0002480447 | Blacked | 6/27/2024 | 7/15/2024 |
| 193 | PA0002500970 | Milfy | 10/23/2024 | 11/18/2024 |
| 194 | PA0002515983 | Blacked Raw | 1/26/2025 | 2/18/2025 |
| 195 | PA0002521735 | Blacked Raw | 3/12/2025 | 3/25/2025 |
| 196 | PA0002531797 | Blacked Raw | 5/6/2025 | 5/20/2025 |
| 197 | PA0002439565 | Blacked | 11/4/2023 | 11/13/2023 |
| 198 | PA0002430909 | Blacked | 9/2/2023 | 9/18/2023 |
| 199 | PA0002531908 | Milfy | 4/30/2025 | 5/21/2025 |
| 200 | PA0002490358 | Blacked | 8/21/2024 | 9/17/2024 |
| 201 | PA0002131818 | Blacked | 7/9/2018 | 8/7/2018 |
| 202 | PA0002104741 | Blacked Raw | 2/21/2018 | 3/2/2018 |
| 203 | PA0002104185 | Blacked Raw | 1/22/2018 | 2/20/2018 |
| 204 | PA0002490366 | Blacked | 9/5/2024 | 9/17/2024 |
| 205 | PA0002516037 | Blacked | 2/2/2025 | 2/18/2025 |
| 206 | PA0002527042 | Blacked | 3/29/2025 | 4/22/2025 |
| 207 | PA0002539163 | Blacked Raw | 7/5/2025 | 7/8/2025 |
| 208 | PA0002534197 | Blacked Raw | 6/5/2025 | 6/9/2025 |
| 209 | PA0002444867 | Blacked Raw | 11/20/2023 | 12/12/2023 |
| 210 | PA0002526990 | Blacked Raw | 3/27/2025 | 4/22/2025 |
| 211 | PA0002425528 | Blacked Raw | 7/31/2023 | 8/17/2023 |
| 212 | PA0002477047 | Milfy | 5/1/2024 | 6/20/2024 |
| 213 | PA0002484879 | Blacked | 8/1/2024 | 8/14/2024 |
| 214 | PA0002536513 | Blacked | 6/17/2025 | 6/20/2025 |
| 215 | PA0002477539 | Milfy | 4/24/2024 | 6/24/2024 |
| 216 | PA0002522513 | Milfy | 3/12/2025 | 3/28/2025 |
| 217 | PA0002494691 | Milfy | 10/9/2024 | 10/16/2024 |
| 218 | PA0002484848 | Blacked Raw | 7/15/2024 | 8/14/2024 |
| 219 | PA0002464920 | Blacked | 4/8/2024 | 4/10/2024 |
| 220 | PA0002490321 | Milfy | 7/24/2024 | 9/17/2024 |
| 221 | PA0002464916 | Blacked | 3/19/2024 | 4/10/2024 |
| 222 | PA0002490318 | Blacked Raw | 9/9/2024 | 9/17/2024 |
| 223 | PA0002464915 | Blacked | 3/14/2024 | 4/10/2024 |
| 224 | PA0002484843 | Blacked | 7/12/2024 | 8/14/2024 |
| 225 | PA0002480596 | Blacked Raw | 6/17/2024 | 7/15/2024 |
| 226 | PA0002526983 | Blacked Raw | 4/11/2025 | 4/22/2025 |
| 227 | PA0002444364 | Milfy | 8/16/2023 | 12/7/2023 |
| 228 | PA0002470014 | Blacked | 4/18/2024 | 5/8/2024 |
| 229 | PA0002439573 | Blacked | 10/14/2023 | 11/13/2023 |
| 230 | PA0002199414 | Blacked | 7/24/2019 | 9/10/2019 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 231 | PA0002104186 | Blacked Raw | 2/6/2018 | 2/20/2018 |
| 232 | PA0002216128 | Tushy | 8/29/2019 | 9/17/2019 |
| 233 | PA0002476880 | Blacked Raw | 5/20/2024 | 6/18/2024 |
| 234 | PA0002477025 | Slayed | 4/30/2024 | 6/20/2024 |
| 235 | PA0002484831 | Tushy | 7/28/2024 | 8/14/2024 |
| 236 | PA0002459589 | Vixen | 2/23/2024 | 3/13/2024 |
| 237 | PA0002470236 | Vixen | 4/12/2024 | 5/9/2024 |
| 238 | PA0002531939 | Tushy | 5/4/2025 | 5/21/2025 |
| 239 | PA0002509625 | Vixen | 1/10/2025 | 1/16/2025 |
| 240 | PA0002213240 | Vixen | 8/7/2019 | 8/26/2019 |
| 241 | PA0002512381 | Deeper | 10/3/2024 | 11/25/2024 |
| 242 | PA0002269960 | Tushy | 12/20/2020 | 1/5/2021 |
| 243 | PA0002136607 | Tushy | 11/7/2018 | 11/25/2018 |
| 244 | PA0002468292 | Deeper | 3/21/2024 | 4/17/2024 |
| 245 | PA0002468293 | Deeper | 2/29/2024 | 4/17/2024 |
| 246 | PA0002303620 | Vixen | 6/4/2021 | 6/24/2021 |
| 247 | PA0002252259 | Vixen | 7/17/2020 | 8/11/2020 |
| 248 | PA0002242961 | Deeper | 2/8/2020 | 3/28/2020 |
| 249 | PA0002213241 | Blacked Raw | 6/21/2019 | 8/27/2019 |
| 250 | PA0002464925 | Blacked Raw | 3/25/2024 | 4/11/2024 |
| 251 | PA0002490434 | TushyRaw | 9/10/2024 | 9/18/2024 |
| 252 | PA0002199989 | Blacked | 8/23/2019 | 9/11/2019 |
| 253 | PA0002516044 | Blacked | 1/28/2025 | 2/18/2025 |
| 254 | PA0002500921 | Tushy | 11/10/2024 | 11/18/2024 |
| 255 | PA0002534198 | Blacked Raw | 5/21/2025 | 6/9/2025 |
| 256 | PA0002405759 | Vixen | 3/10/2023 | 4/9/2023 |
| 257 | PA0002155006 | Blacked Raw | 12/28/2018 | 2/2/2019 |
| 258 | PA0002119596 | Blacked | 8/3/2018 | 9/1/2018 |
| 259 | PA0002200702 | Blacked | 9/2/2019 | 9/13/2019 |
| 260 | PA0002415392 | Vixen | 5/26/2023 | 6/9/2023 |
| 261 | PA0002415371 | Blacked Raw | 6/3/2023 | 6/9/2023 |
| 262 | PA0002490350 | Blacked Raw | 8/26/2024 | 9/17/2024 |
| 263 | PA0002430908 | Blacked Raw | 9/4/2023 | 9/17/2023 |
| 264 | PA0002477542 | Slayed | 4/2/2024 | 6/25/2024 |
| 265 | PA0002516018 | Blacked Raw | 2/5/2025 | 2/18/2025 |
| 266 | PA0002219640 | Vixen | 12/25/2019 | 1/3/2020 |
| 267 | PA0002265636 | Vixen | 8/14/2020 | 8/31/2020 |
| 268 | PA0002143418 | Blacked Raw | 9/24/2018 | 11/1/2018 |
| 269 | PA0002494756 | Vixen | 9/13/2024 | 10/16/2024 |
| 270 | PA0002509398 | Milfy | 1/1/2025 | 1/16/2025 |
| 271 | PA0002477540 | Slayed | 3/19/2024 | 6/25/2024 |
| 272 | PA0002246101 | Blacked Raw | 3/23/2020 | 4/17/2020 |
| 273 | PA0002496837 | Deeper | 8/1/2024 | 9/25/2024 |
| 274 | PA0002086140 | Tushy | 8/19/2017 | 10/10/2017 |
| 275 | PA0002252263 | Blacked Raw | 7/20/2020 | 8/11/2020 |
| 276 | PA0002346408 | Blacked Raw | 4/11/2022 | 4/23/2022 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 277 | PA0002079185 | Blacked Raw | 2/16/2018 | 3/1/2018 |
| 278 | PA0002265967 | Blacked | 10/31/2020 | 11/24/2020 |
| 279 | PA0002389627 | Blacked | 12/3/2022 | 1/10/2023 |
| 280 | PA0002415384 | Blacked | 5/13/2023 | 6/9/2023 |
| 281 | PA0002237696 | Blacked | 4/11/2020 | 4/22/2020 |
| 282 | PA0002112161 | Blacked Raw | 7/1/2018 | 7/26/2018 |
| 283 | PA0002384688 | Vixen | 11/11/2022 | 12/11/2022 |
| 284 | PA0002389594 | Blacked Raw | 1/4/2023 | 1/10/2023 |
| 285 | PA0002184061 | Blacked | 2/19/2019 | 3/24/2019 |
| 286 | PA0002415372 | Blacked Raw | 5/29/2023 | 6/9/2023 |
| 287 | PA0002116063 | Blacked Raw | 3/3/2018 | 4/17/2018 |
| 288 | PA0002183209 | Vixen | 1/24/2019 | 3/24/2019 |
| 289 | PA0002112152 | Vixen | 7/8/2018 | 7/26/2018 |
| 290 | PA0002411263 | Tushy | 4/9/2023 | 5/15/2023 |
| 291 | PA0002373765 | Tushy | 9/11/2022 | 10/5/2022 |
| 292 | PA0002187002 | Blacked | 3/26/2019 | 4/16/2019 |
| 293 | PA0002203159 | Blacked | 9/12/2019 | 9/25/2019 |
| 294 | PA0002211841 | Blacked | 10/27/2019 | 11/15/2019 |
| 295 | PA0002210289 | Blacked Raw | 10/14/2019 | 11/5/2019 |
| 296 | PA0002245635 | Blacked | 5/30/2020 | 6/22/2020 |
| 297 | PA0002509251 | Blacked | 12/19/2024 | 1/15/2025 |
| 298 | PA0002459238 | Blacked Raw | 3/4/2024 | 3/12/2024 |
| 299 | PA0002514155 | Slayed | 11/12/2024 | 12/13/2024 |
| 300 | PA0002459338 | TushyRaw | 2/20/2024 | 3/12/2024 |
| 301 | PA0002509640 | TushyRaw | 12/24/2024 | 1/16/2025 |
| 302 | PA0002521736 | Blacked Raw | 2/25/2025 | 3/25/2025 |
| 303 | PA0002539153 | Vixen | 6/27/2025 | 7/8/2025 |
| 304 | PA0002521754 | Blacked | 3/19/2025 | 3/25/2025 |
| 305 | PA0002480666 | Tushy | 6/23/2024 | 7/15/2024 |
| 306 | PA0002455062 | TushyRaw | 1/17/2024 | 2/14/2024 |
| 307 | PA0002525415 | Slayed | 2/18/2025 | 3/7/2025 |
| 308 | PA0002506324 | TushyRaw | 11/26/2024 | 12/13/2024 |
| 309 | PA0002527007 | Blacked Raw | 4/16/2025 | 4/22/2025 |
| 310 | PA0002516145 | TushyRaw | 2/16/2025 | 2/18/2025 |
| 311 | PA0002516140 | Blacked | 1/18/2025 | 2/18/2025 |
| 312 | PA0002536523 | Milfy | 6/18/2025 | 6/20/2025 |
| 313 | PA0002465211 | Tushy | 3/31/2024 | 4/12/2024 |
| 314 | PA0002522497 | Tushy | 3/23/2025 | 3/28/2025 |
| 315 | PA0002407768 | Slayed | 3/14/2023 | 4/13/2023 |
| 316 | PA0002476936 | Blacked Raw | 5/13/2024 | 6/18/2024 |
| 317 | PA0002312012 | Vixen | 6/18/2021 | 8/20/2021 |
| 318 | PA0002405758 | Tushy | 3/19/2023 | 4/7/2023 |
| 319 | PA0002521733 | Blacked Raw | 3/7/2025 | 3/25/2025 |
| 320 | PA0002361665 | Slayed | 4/26/2022 | 6/9/2022 |
| 321 | PA0002266484 | Deeper | 7/23/2020 | 9/22/2020 |
| 322 | PA0002377815 | Tushy | 10/23/2022 | 10/31/2022 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 323 | PA0002225564 | Vixen | 12/20/2019 | 2/3/2020 |
| 324 | PA0002411290 | Vixen | 5/5/2023 | 5/15/2023 |
| 325 | PA0002388551 | Slayed | 10/18/2022 | 11/24/2022 |
| 326 | PA0002516125 | Blacked | 1/23/2025 | 2/18/2025 |
| 327 | PA0002430912 | Blacked Raw | 8/28/2023 | 9/17/2023 |
| 328 | PA0002443594 | Milfy | 8/9/2023 | 12/5/2023 |
| 329 | PA0002470227 | TushyRaw | 4/30/2024 | 5/9/2024 |
| 330 | PA0002353478 | Tushy | 4/3/2022 | 4/21/2022 |
| 331 | PA0002399133 | Deeper | 1/5/2023 | 1/24/2023 |
| 332 | PA0002453476 | Milfy | 1/3/2024 | 1/16/2024 |
| 333 | PA0002373771 | Tushy | 9/25/2022 | 10/5/2022 |
| 334 | PA0002484824 | Vixen | 8/9/2024 | 8/15/2024 |
| 335 | PA0002484871 | Blacked | 7/17/2024 | 8/14/2024 |
| 336 | PA0002405753 | Tushy | 3/5/2023 | 4/7/2023 |
| 337 | PA0002052846 | Blacked | 9/12/2017 | 9/15/2017 |
| 338 | PA0002496838 | Deeper | 8/15/2024 | 9/25/2024 |
| 339 | PA0002234858 | Deeper | 12/15/2019 | 1/22/2020 |
| 340 | PA0002465214 | Tushy | 3/24/2024 | 4/12/2024 |
| 341 | PA0002254676 | Deeper | 5/28/2020 | 6/29/2020 |
| 342 | PA0002255152 | Deeper | 6/18/2020 | 6/29/2020 |
| 343 | PA0002130450 | Blacked | 6/19/2018 | 7/14/2018 |
| 344 | PA0002131895 | Blacked | 7/14/2018 | 8/7/2018 |
| 345 | PA0002052857 | Blacked | 3/26/2017 | 6/5/2017 |
| 346 | PA0002037578 | Blacked | 4/20/2017 | 6/15/2017 |
| 347 | PA0002254707 | Deeper | 5/21/2020 | 6/29/2020 |
| 348 | PA0002509286 | Tushy | 12/29/2024 | 1/16/2025 |
| 349 | PA0002480668 | Tushy | 7/7/2024 | 7/15/2024 |
| 350 | PA0002506313 | Blacked | 11/29/2024 | 12/13/2024 |
| 351 | PA0002253099 | Vixen | 8/7/2020 | 8/18/2020 |
| 352 | PA0002393658 | Slayed | 11/22/2022 | 1/6/2023 |
| 353 | PA0002476882 | Blacked | 5/28/2024 | 6/18/2024 |
| 354 | PA0002200761 | Vixen | 4/14/2019 | 5/28/2019 |
| 355 | PA0002400563 | Vixen | 2/17/2023 | 3/8/2023 |
| 356 | PA0002249081 | Tushy | 4/19/2020 | 5/5/2020 |
| 357 | PA0002299685 | Vixen | 4/30/2021 | 6/3/2021 |
| 358 | PA0002350387 | Blacked Raw | 4/25/2022 | 5/20/2022 |
| 359 | PA0002136724 | Tushy | 10/18/2018 | 11/25/2018 |
| 360 | PA0002299684 | Tushy | 4/18/2021 | 6/3/2021 |
| 361 | PA0002500903 | TushyRaw | 10/29/2024 | 11/18/2024 |
| 362 | PA0002527065 | Milfy | 4/2/2025 | 4/22/2025 |
| 363 | PA0002521746 | Blacked Raw | 2/20/2025 | 3/25/2025 |
| 364 | PA0002500931 | Vixen | 10/25/2024 | 11/18/2024 |
| 365 | PA0002515955 | Vixen | 1/24/2025 | 2/18/2025 |
| 366 | PA0002509390 | Milfy | 1/8/2025 | 1/16/2025 |
| 367 | PA0002500906 | TushyRaw | 11/12/2024 | 11/18/2024 |
| 368 | PA0002500974 | Milfy | 11/6/2024 | 11/18/2024 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 369 | PA0002521742 | Blacked | 3/14/2025 | 3/25/2025 |
| 370 | PA0002506277 | Milfy | 12/11/2024 | 12/13/2024 |
| 371 | PA0002500925 | Tushy | 10/20/2024 | 11/18/2024 |
| 372 | PA0002516129 | Milfy | 1/29/2025 | 2/18/2025 |
| 373 | PA0002506275 | TushyRaw | 12/10/2024 | 12/13/2024 |
| 374 | PA0002282503 | Tushy | 3/7/2021 | 3/22/2021 |
| 375 | PA0002517653 | Deeper | 1/9/2025 | 1/22/2025 |
| 376 | PA0002213242 | Blacked | 7/4/2019 | 8/27/2019 |
| 377 | PA0002317054 | Blacked Raw | 9/27/2021 | 10/19/2021 |
| 378 | PA0002245633 | Blacked Raw | 5/25/2020 | 6/22/2020 |
| 379 | PA0002415389 | Blacked Raw | 5/24/2023 | 6/9/2023 |
| 380 | PA0002119592 | Blacked Raw | 7/21/2018 | 9/1/2018 |
| 381 | PA0002281154 | Vixen | 1/1/2021 | 2/2/2021 |
| 382 | PA0002216214 | Tushy | 8/14/2019 | 9/17/2019 |
| 383 | PA0002400995 | Slayed | 1/17/2023 | 2/21/2023 |
| 384 | PA0002522493 | Tushy | 3/2/2025 | 3/28/2025 |
| 385 | PA0002155382 | Blacked | 1/10/2019 | 2/2/2019 |
| 386 | PA0002207742 | Blacked | 10/7/2019 | 10/21/2019 |
| 387 | PA0002216255 | Vixen | 11/20/2019 | 12/9/2019 |
| 388 | PA0002091520 | Blacked | 3/21/2018 | 4/12/2018 |
| 389 | PA0002135668 | Blacked Raw | 8/10/2018 | 9/5/2018 |
| 390 | PA0002104740 | Blacked Raw | 2/11/2018 | 3/2/2018 |
| 391 | PA0002205470 | Tushy | 9/13/2019 | 10/7/2019 |
| 392 | PA0002069288 | Tushy | 5/6/2017 | 6/16/2017 |
| 393 | PA0002112153 | Vixen | 7/3/2018 | 7/26/2018 |
| 394 | PA0002531831 | Wifey | 5/10/2025 | 5/21/2025 |
| 395 | PA0002245640 | Vixen | 5/22/2020 | 6/22/2020 |
| 396 | PA0002242977 | Deeper | 1/9/2020 | 3/28/2020 |
| 397 | PA0002242976 | Deeper | 1/19/2020 | 3/28/2020 |
| 398 | PA0002282501 | Tushy | 2/28/2021 | 3/22/2021 |
| 399 | PA0002308431 | Blacked | 8/7/2021 | 8/23/2021 |
| 400 | PA0002321300 | Blacked | 10/30/2021 | 11/11/2021 |
| 401 | PA0002527229 | Wifey | 4/5/2025 | 4/23/2025 |
| 402 | PA0002400315 | Tushy | 2/5/2023 | 3/7/2023 |
| 403 | PA0002219636 | Blacked Raw | 12/23/2019 | 1/3/2020 |
| 404 | PA0002052844 | Vixen | 9/6/2017 | 9/15/2017 |
| 405 | PA0002373759 | Tushy | 9/18/2022 | 10/5/2022 |
| 406 | PA0002086142 | Blacked | 10/2/2017 | 10/10/2017 |
| 407 | PA0002206408 | Vixen | 5/14/2019 | 7/5/2019 |
| 408 | PA0002359477 | Vixen | 7/15/2022 | 7/22/2022 |
| 409 | PA0002330107 | Blacked Raw | 12/20/2021 | 1/17/2022 |
| 410 | PA0002335505 | Blacked | 2/12/2022 | 2/14/2022 |
| 411 | PA0002308024 | Deeper | 6/30/2021 | 7/23/2021 |
| 412 | PA0002367717 | Vixen | 7/29/2022 | 8/29/2022 |
| 413 | PA0002517651 | Deeper | 11/21/2024 | 1/22/2025 |
| 414 | PA0002405729 | Blacked Raw | 3/25/2023 | 4/7/2023 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 415 | PA0002459333 | Tushy | 2/11/2024 | 3/12/2024 |
| 416 | PA0002216263 | Blacked Raw | 11/25/2019 | 12/9/2019 |
| 417 | PA0002484842 | Blacked Raw | 7/29/2024 | 8/14/2024 |
| 418 | PA0002143419 | Blacked | 9/22/2018 | 11/1/2018 |
| 419 | PA0002494696 | Blacked | 10/5/2024 | 10/16/2024 |
| 420 | PA0002216264 | Vixen | 11/25/2019 | 12/9/2019 |
| 421 | PA0002389573 | Blacked Raw | 12/30/2022 | 1/9/2023 |
| 422 | PA0002405751 | Blacked | 3/18/2023 | 4/7/2023 |
| 423 | PA0002242978 | Deeper | 1/24/2020 | 3/28/2020 |
| 424 | PA0002342838 | Tushy | 2/13/2022 | 3/29/2022 |
| 425 | PA0002236496 | Vixen | 1/9/2020 | 2/3/2020 |
| 426 | PA0002455583 | Deeper | 12/21/2023 | 1/24/2024 |
| 427 | PA0002400313 | Vixen | 2/10/2023 | 3/8/2023 |
| 428 | PA0002349499 | Deeper | 3/17/2022 | 3/23/2022 |
| 429 | PA0002370902 | Slayed | 8/2/2022 | 8/10/2022 |
| 430 | PA0002337942 | Slayed | 12/21/2021 | 1/7/2022 |
| 431 | PA0002367721 | Vixen | 8/12/2022 | 8/30/2022 |
| 432 | PA0002216213 | Tushy | 8/24/2019 | 9/17/2019 |
| 433 | PA0002367727 | Blacked Raw | 7/25/2022 | 8/29/2022 |
| 434 | PA0002126640 | Tushy | 5/1/2018 | 6/19/2018 |
| 435 | PA0002116065 | Tushy | 3/27/2018 | 4/17/2018 |
| 436 | PA0002420349 | Blacked | 7/1/2023 | 7/13/2023 |
| 437 | PA0002405936 | Vixen | 3/3/2023 | 4/10/2023 |
| 438 | PA0002415370 | Vixen | 5/12/2023 | 6/9/2023 |
| 439 | PA0002420346 | Vixen | 7/7/2023 | 7/13/2023 |
| 440 | PA0002515982 | Vixen | 2/7/2025 | 2/18/2025 |
| 441 | PA0002308400 | Vixen | 7/23/2021 | 8/23/2021 |
| 442 | PA0002399134 | Deeper | 12/22/2022 | 1/24/2023 |
| 443 | PA0002534199 | Milfy | 6/4/2025 | 6/9/2025 |
| 444 | PA0002509634 | TushyRaw | 12/17/2024 | 1/16/2025 |
| 445 | PA0002506272 | Tushy | 11/24/2024 | 12/13/2024 |
| 446 | PA0002500972 | Milfy | 10/16/2024 | 11/18/2024 |
| 447 | PA0002515979 | Blacked | 2/7/2025 | 2/18/2025 |
| 448 | PA0002534200 | Tushy | 6/1/2025 | 6/9/2025 |
| 449 | PA0002453493 | Milfy | 12/13/2023 | 1/16/2024 |
| 450 | PA0002480615 | Blacked | 6/17/2024 | 7/15/2024 |
| 451 | PA0002501002 | Blacked | 10/20/2024 | 11/18/2024 |
| 452 | PA0002516043 | Milfy | 1/15/2025 | 2/18/2025 |
| 453 | PA0002539157 | Milfy | 6/25/2025 | 7/8/2025 |
| 454 | PA0002494797 | Vixen | 10/4/2024 | 10/16/2024 |
| 455 | PA0002522510 | Vixen | 3/14/2025 | 3/28/2025 |
| 456 | PA0002490442 | Milfy | 9/11/2024 | 9/18/2024 |
| 457 | PA0002443638 | Milfy | 8/23/2023 | 12/5/2023 |
| 458 | PA0002506260 | Milfy | 11/20/2024 | 12/13/2024 |
| 459 | PA0002522499 | Milfy | 3/19/2025 | 3/28/2025 |
| 460 | PA0002526972 | Blacked Raw | 4/1/2025 | 4/22/2025 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 461 | PA0002522506 | Milfy | 2/19/2025 | 3/28/2025 |
| 462 | PA0002127778 | Blacked | 9/17/2018 | 10/16/2018 |
| 463 | PA0002246103 | Blacked | 3/10/2020 | 4/15/2020 |
| 464 | PA0002531833 | Tushy | 5/11/2025 | 5/21/2025 |
| 465 | PA0002494765 | Tushy | 10/6/2024 | 10/16/2024 |
| 466 | PA0002308025 | Deeper | 6/17/2021 | 7/23/2021 |
| 467 | PA0002255473 | Blacked Raw | 8/31/2020 | 9/5/2020 |
| 468 | PA0002286726 | Blacked Raw | 3/29/2021 | 4/14/2021 |
| 469 | PA0002169934 | Blacked Raw | 3/8/2019 | 4/29/2019 |
| 470 | PA0002187005 | Tushy | 2/25/2019 | 4/17/2019 |
| 471 | PA0002308428 | Blacked Raw | 8/2/2021 | 8/23/2021 |
| 472 | PA0002330608 | Deeper | 10/28/2021 | 11/23/2021 |
| 473 | PA0002361951 | Slayed | 4/12/2022 | 6/9/2022 |
| 474 | PA0002420357 | Blacked Raw | 6/18/2023 | 7/13/2023 |
| 475 | PA0002207776 | Tushy | 9/28/2019 | 10/21/2019 |
| 476 | PA0002242981 | Deeper | 2/3/2020 | 3/28/2020 |
| 477 | PA0002266487 | Deeper | 7/2/2020 | 9/22/2020 |
| 478 | PA0002277031 | Blacked | 12/5/2020 | 1/4/2021 |
| 479 | PA0002389321 | Tushy | 10/9/2022 | 11/27/2022 |
| 480 | PA0002070833 | Vixen | 6/18/2017 | 7/7/2017 |
| 481 | PA0002090453 | Vixen | 10/6/2017 | 10/19/2017 |
| 482 | PA0002269957 | Tushy | 12/27/2020 | 1/5/2021 |
| 483 | PA0002178772 | Tushy | 5/6/2019 | 6/3/2019 |
| 484 | PA0002361663 | Slayed | 5/31/2022 | 6/9/2022 |
| 485 | PA0002512390 | Deeper | 11/14/2024 | 11/25/2024 |
| 486 | PA0002420354 | Blacked | 7/8/2023 | 7/13/2023 |
| 487 | PA0002538409 | Deeper | 4/10/2025 | 5/22/2025 |
| 488 | PA0002272621 | Vixen | 10/16/2020 | 11/18/2020 |
| 489 | PA0002475578 | Deeper | 5/9/2024 | 5/20/2024 |
| 490 | PA0002269954 | Blacked | 1/2/2021 | 1/5/2021 |
| 491 | PA0002362694 | Deeper | 5/12/2022 | 5/25/2022 |
| 492 | PA0002104757 | Blacked | 2/14/2018 | 3/2/2018 |
| 493 | PA0002183207 | Blacked Raw | 2/6/2019 | 3/24/2019 |
| 494 | PA0002539150 | Wifey | 6/28/2025 | 7/8/2025 |
| 495 | PA0002354985 | Vixen | 5/20/2022 | 6/27/2022 |
| 496 | PA0002427468 | Slayed | 7/4/2023 | 7/14/2023 |
| 497 | PA0002353056 | Vixen | 3/18/2022 | 4/21/2022 |
| 498 | PA0002330115 | Vixen | 1/7/2022 | 1/17/2022 |
| 499 | PA0002255474 | Blacked Raw | 8/24/2020 | 9/5/2020 |
| 500 | PA0002388606 | Tushy | 10/16/2022 | 11/27/2022 |
| 501 | PA0002213243 | Blacked Raw | 7/21/2019 | 8/27/2019 |
| 502 | PA0002350377 | Vixen | 4/22/2022 | 5/20/2022 |
| 503 | PA0002315288 | Blacked | 9/25/2021 | 10/5/2021 |
| 504 | PA0002283696 | Tushy | 1/24/2021 | 2/26/2021 |
| 505 | PA0002119572 | Vixen | 7/28/2018 | 9/1/2018 |
| 506 | PA0002312681 | Blacked | 8/28/2021 | 9/21/2021 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 507 | PA0002359462 | Blacked | 7/9/2022 | 7/22/2022 |
| 508 | PA0002342860 | Blacked | 2/26/2022 | 3/29/2022 |
| 509 | PA0002497039 | Deeper | 9/12/2024 | 9/25/2024 |
| 510 | PA0002155133 | Tushy | 1/16/2019 | 2/22/2019 |
| 511 | PA0002069346 | Blacked | 11/26/2017 | 1/4/2018 |
| 512 | PA0002429209 | Deeper | 6/8/2023 | 7/24/2023 |
| 513 | PA0002435616 | TushyRaw | 9/27/2023 | 10/18/2023 |
| 514 | PA0002086144 | Tushy | 8/29/2017 | 10/10/2017 |
| 515 | PA0002539161 | Blacked | 6/27/2025 | 7/8/2025 |
| 516 | PA0002455060 | Blacked Raw | 1/8/2024 | 2/14/2024 |
| 517 | PA0002480619 | Blacked Raw | 7/1/2024 | 7/15/2024 |
| 518 | PA0002453479 | Slayed | 12/12/2023 | 1/16/2024 |
| 519 | PA0002515969 | Vixen | 2/14/2025 | 2/18/2025 |
| 520 | PA0002527325 | Vixen | 4/18/2025 | 4/23/2025 |
| 521 | PA0002527048 | Blacked | 4/8/2025 | 4/22/2025 |
| 522 | PA0002509633 | Vixen | 1/3/2025 | 1/16/2025 |
| 523 | PA0002453488 | Milfy | 12/6/2023 | 1/16/2024 |
| 524 | PA0002516122 | Milfy | 1/22/2025 | 2/18/2025 |
| 525 | PA0002531774 | Blacked | 5/18/2025 | 5/20/2025 |
| 526 | PA0002444887 | Blacked | 12/2/2023 | 12/11/2023 |
| 527 | PA0002521739 | TushyRaw | 3/8/2025 | 3/25/2025 |
| 528 | PA0002465218 | TushyRaw | 3/26/2024 | 4/12/2024 |
| 529 | PA0002509388 | Blacked Raw | 1/11/2025 | 1/15/2025 |
| 530 | PA0002461445 | Milfy | 1/24/2024 | 3/15/2024 |
| 531 | PA0002444884 | Blacked Raw | 11/13/2023 | 12/12/2023 |
| 532 | PA0002439640 | Tushy | 11/5/2023 | 11/13/2023 |
| 533 | PA0002515961 | Vixen | 1/31/2025 | 2/18/2025 |
| 534 | PA0002506261 | TushyRaw | 11/19/2024 | 12/13/2024 |
| 535 | PA0002516144 | Milfy | 2/12/2025 | 2/18/2025 |
| 536 | PA0002500973 | Milfy | 11/13/2024 | 11/18/2024 |
| 537 | PA0002477487 | Milfy | 3/20/2024 | 6/24/2024 |
| 538 | PA0002500969 | Blacked | 10/15/2024 | 11/18/2024 |
| 539 | PA0002500995 | Blacked | 11/4/2024 | 11/18/2024 |
| 540 | PA0002225584 | Blacked | 1/15/2020 | 2/4/2020 |
| 541 | PA0002431113 | TushyRaw | 8/16/2023 | 9/18/2023 |
| 542 | PA0002491139 | Slayed | 6/11/2024 | 9/5/2024 |
| 543 | PA0002469678 | Blacked Raw | 4/22/2024 | 5/7/2024 |
| 544 | PA0002435599 | TushyRaw | 9/13/2023 | 10/18/2023 |
| 545 | PA0002516148 | TushyRaw | 1/27/2025 | 2/18/2025 |
| 546 | PA0002476930 | TushyRaw | 6/11/2024 | 6/18/2024 |
| 547 | PA0002494697 | Blacked | 10/10/2024 | 10/16/2024 |
| 548 | PA0002149836 | Blacked Raw | 11/28/2018 | 1/22/2019 |
| 549 | PA0002098034 | Blacked | 11/1/2017 | 11/27/2017 |
| 550 | PA0002312679 | Blacked | 9/4/2021 | 9/21/2021 |
| 551 | PA0002490359 | Blacked | 8/26/2024 | 9/17/2024 |
| 552 | PA0002497035 | Deeper | 8/22/2024 | 9/25/2024 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 553 | PA0002269080 | Tushy | 12/6/2020 | 12/28/2020 |
| 554 | PA0002531816 | Wifey | 3/20/2025 | 5/21/2025 |
| 555 | PA0002337916 | Tushy | 11/14/2021 | 1/7/2022 |
| 556 | PA0002266359 | Vixen | 11/27/2020 | 11/30/2020 |
| 557 | PA0002477483 | Milfy | 2/28/2024 | 6/24/2024 |
| 558 | PA0002039294 | Vixen | 5/24/2017 | 6/22/2017 |
| 559 | PA0002147686 | Blacked | 12/31/2018 | 1/22/2019 |
| 560 | PA0002274936 | Vixen | 11/6/2020 | 12/9/2020 |
| 561 | PA0002342839 | Tushy | 2/20/2022 | 3/29/2022 |
| 562 | PA0002335464 | Tushy | 1/23/2022 | 2/14/2022 |
| 563 | PA0002354995 | Vixen | 6/10/2022 | 6/27/2022 |
| 564 | PA0002183202 | Blacked Raw | 1/22/2019 | 3/24/2019 |
| 565 | PA0002389591 | Tushy | 12/4/2022 | 1/10/2023 |
| 566 | PA0002316100 | Slayed | 8/12/2021 | 9/8/2021 |
| 567 | PA0002305090 | Blacked | 7/10/2021 | 8/2/2021 |
| 568 | PA0002330610 | Deeper | 11/18/2021 | 11/23/2021 |
| 569 | PA0002258681 | Blacked | 9/19/2020 | 9/29/2020 |
| 570 | PA0002345794 | Slayed | 2/8/2022 | 3/4/2022 |
| 571 | PA0002384693 | Blacked | 11/19/2022 | 12/11/2022 |
| 572 | PA0002219556 | Deeper | 10/4/2019 | 1/2/2020 |
| 573 | PA0002221235 | Deeper | 10/14/2019 | 1/14/2020 |
| 574 | PA0002350386 | Vixen | 4/29/2022 | 5/20/2022 |
| 575 | PA0002435601 | Vixen | 8/11/2023 | 10/18/2023 |
| 576 | PA0002359469 | Tushy | 7/10/2022 | 7/22/2022 |
| 577 | PA0002321292 | Blacked Raw | 9/13/2021 | 11/11/2021 |
| 578 | PA0002370904 | Slayed | 7/26/2022 | 8/10/2022 |
| 579 | PA0002429467 | Deeper | 6/29/2023 | 7/24/2023 |
| 580 | PA0002279146 | Deeper | 12/24/2020 | 1/25/2021 |
| 581 | PA0002449503 | Blacked Raw | 12/25/2023 | 1/16/2024 |
| 582 | PA0002509289 | Blacked | 1/8/2025 | 1/15/2025 |
| 583 | PA0002130452 | Blacked | 6/14/2018 | 7/14/2018 |
| 584 | PA0002350590 | Deeper | 3/3/2022 | 3/23/2022 |
| 585 | PA0002263386 | Blacked | 10/24/2020 | 11/5/2020 |
| 586 | PA0002149838 | Tushy | 11/21/2018 | 1/22/2019 |
| 587 | PA0002465212 | Tushy | 3/17/2024 | 4/12/2024 |
| 588 | PA0002536524 | Tushy | 6/15/2025 | 6/20/2025 |
| 589 | PA0002192300 | Tushy | 7/15/2019 | 8/2/2019 |
| 590 | PA0002178769 | Vixen | 4/24/2019 | 6/3/2019 |
| 591 | PA0002207779 | Vixen | 10/11/2019 | 10/21/2019 |
| 592 | PA0002308484 | Deeper | 7/8/2021 | 7/23/2021 |
| 593 | PA0002394016 | Blacked | 10/29/2022 | 1/6/2023 |
| 594 | PA0002286952 | Deeper | 2/11/2021 | 3/22/2021 |
| 595 | PA0002182715 | Vixen | 1/29/2019 | 3/24/2019 |
| 596 | PA0002279137 | Deeper | 12/3/2020 | 1/25/2021 |
| 597 | PA0002229057 | Blacked Raw | 1/22/2020 | 2/20/2020 |
| 598 | PA0002192288 | Blacked Raw | 6/6/2019 | 8/2/2019 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|---------------|------|----------|----------|
| 599 | PA0002414452 | Slayed | 2/7/2023 | 5/5/2023 |
| 600 | PA0002098037 | Tushy | 11/12/2017 | 11/30/2017 |
| 601 | PA0002145828 | Blacked | 10/27/2018 | 12/10/2018 |
| 602 | PA0002491134 | Slayed | 6/25/2024 | 9/5/2024 |
| 603 | PA0002500968 | Milfy | 10/30/2024 | 11/18/2024 |
| 604 | PA0002298107 | Deeper | 4/29/2021 | 5/25/2021 |
| 605 | PA0002116068 | Blacked Raw | 3/18/2018 | 4/17/2018 |
| 606 | PA0002147906 | Blacked Raw | 12/20/2018 | 1/22/2019 |
| 607 | PA0002183205 | Blacked Raw | 2/1/2019 | 3/24/2019 |
| 608 | PA0002449513 | Vixen | 1/5/2024 | 1/16/2024 |
| 609 | PA0002350381 | Blacked Raw | 5/9/2022 | 5/20/2022 |
| 610 | PA0002181294 | Tushy | 5/21/2019 | 6/17/2019 |
| 611 | PA0002058299 | Tushy | 10/13/2017 | 10/19/2017 |
| 612 | PA0002269956 | Blacked Raw | 12/28/2020 | 1/5/2021 |
| 613 | PA0002265966 | Blacked | 11/7/2020 | 11/24/2020 |
| 614 | PA0002476876 | Vixen | 5/17/2024 | 6/18/2024 |
| 615 | PA0002255508 | Blacked Raw | 6/1/2020 | 6/25/2020 |
| 616 | PA0002280367 | Blacked Raw | 2/15/2021 | 3/8/2021 |
| 617 | PA0002116071 | Vixen | 2/28/2018 | 4/17/2018 |
| 618 | PA0002393075 | Blacked Raw | 1/9/2023 | 1/27/2023 |
| 619 | PA0002223954 | Blacked Raw | 12/28/2019 | 1/27/2020 |
| 620 | PA0002317056 | Blacked Raw | 10/4/2021 | 10/19/2021 |
| 621 | PA0002147685 | Blacked | 1/5/2019 | 1/22/2019 |
| 622 | PA0002444873 | Blacked | 11/11/2023 | 12/11/2023 |
| 623 | PA0002101305 | Tushy | 4/11/2018 | 5/23/2018 |
| 624 | PA0002480629 | Vixen | 6/28/2024 | 7/16/2024 |
| 625 | PA0002104745 | Blacked | 2/9/2018 | 3/2/2018 |
| 626 | PA0002367729 | Blacked | 8/13/2022 | 8/30/2022 |
| 627 | PA0002431039 | Milfy | 8/2/2023 | 8/22/2023 |
| 628 | PA0002534201 | Milfy | 5/28/2025 | 6/9/2025 |
| 629 | PA0002484869 | Blacked | 7/22/2024 | 8/14/2024 |
| 630 | PA0002333380 | Slayed | 11/30/2021 | 12/3/2021 |
| 631 | PA0002286957 | Deeper | 1/28/2021 | 3/22/2021 |
| 632 | PA0002427522 | Slayed | 6/27/2023 | 7/14/2023 |
| 633 | PA0002384715 | Tushy | 11/20/2022 | 12/11/2022 |
| 634 | PA0002378427 | Deeper | 9/1/2022 | 9/22/2022 |
| 635 | PA0002378428 | Deeper | 9/8/2022 | 9/22/2022 |
| 636 | PA0002388609 | Deeper | 9/15/2022 | 11/22/2022 |
| 637 | PA0002388610 | Deeper | 9/22/2022 | 11/22/2022 |
| 638 | PA0002388647 | Deeper | 9/29/2022 | 11/22/2022 |
| 639 | PA0002512384 | Deeper | 10/17/2024 | 11/25/2024 |
| 640 | PA0002319733 | Slayed | 9/2/2021 | 9/30/2021 |
| 641 | PA0002225563 | Blacked Raw | 12/18/2019 | 2/3/2020 |
| 642 | PA0002037565 | Tushy | 4/26/2017 | 6/15/2017 |
| 643 | PA0002104191 | Tushy | 1/21/2018 | 2/20/2018 |
| 644 | PA0002353059 | Slayed | 3/15/2022 | 4/21/2022 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 645 | PA0002335503 | Blacked | 2/5/2022 | 2/14/2022 |
| 646 | PA0002325836 | Blacked Raw | 12/6/2021 | 12/13/2021 |
| 647 | PA0002425531 | Blacked Raw | 7/24/2023 | 8/17/2023 |
| 648 | PA0002325815 | Vixen | 11/19/2021 | 12/9/2021 |
| 649 | PA0002216266 | Blacked | 11/21/2019 | 12/9/2019 |
| 650 | PA0002340401 | Deeper | 12/30/2021 | 1/25/2022 |
| 651 | PA0002242987 | Deeper | 3/9/2020 | 3/28/2020 |
| 652 | PA0002400996 | Slayed | 1/10/2023 | 2/21/2023 |
| 653 | PA0002394011 | Slayed | 12/20/2022 | 1/5/2023 |
| 654 | PA0002537585 | Deeper | 3/27/2025 | 5/22/2025 |
| 655 | PA0002490352 | Blacked Raw | 8/12/2024 | 9/17/2024 |
| 656 | PA0002437600 | Deeper | 8/10/2023 | 9/20/2023 |
| 657 | PA0002480600 | Vixen | 6/14/2024 | 7/16/2024 |
| 658 | PA0002491135 | Milfy | 5/29/2024 | 9/5/2024 |
| 659 | PA0002445179 | Tushy | 11/19/2023 | 12/12/2023 |
| 660 | PA0002377811 | Blacked Raw | 10/1/2022 | 10/31/2022 |
| 661 | PA0002408957 | Deeper | 2/16/2023 | 3/23/2023 |
| 662 | PA0002335462 | Vixen | 2/4/2022 | 2/14/2022 |
| 663 | PA0002188310 | Tushy | 6/5/2019 | 7/17/2019 |
| 664 | PA0002430907 | TushyRaw | 9/6/2023 | 9/18/2023 |
| 665 | PA0002126641 | Blacked Raw | 4/7/2018 | 6/19/2018 |
| 666 | PA0002077673 | Tushy | 8/9/2017 | 8/17/2017 |
| 667 | PA0002048391 | Tushy | 8/14/2017 | 8/17/2017 |
| 668 | PA0002074097 | Tushy | 6/5/2017 | 7/7/2017 |
| 669 | PA0002070815 | Tushy | 6/15/2017 | 7/7/2017 |
| 670 | PA0002077678 | Tushy | 7/10/2017 | 8/18/2017 |
| 671 | PA0002052851 | Tushy | 9/3/2017 | 9/15/2017 |
| 672 | PA0002330095 | Blacked Raw | 12/27/2021 | 1/17/2022 |
| 673 | PA0002127781 | Tushy | 9/28/2018 | 10/16/2018 |
| 674 | PA0002155393 | Tushy | 12/17/2018 | 2/2/2019 |
| 675 | PA0002378429 | Slayed | 8/16/2022 | 9/22/2022 |
| 676 | PA0002407770 | Slayed | 2/21/2023 | 4/13/2023 |
| 677 | PA0002350388 | Vixen | 4/8/2022 | 5/20/2022 |
| 678 | PA0002335460 | Tushy | 2/6/2022 | 2/14/2022 |
| 679 | PA0002143421 | Vixen | 10/1/2018 | 11/1/2018 |
| 680 | PA0002420352 | Vixen | 6/16/2023 | 7/13/2023 |
| 681 | PA0002477541 | Slayed | 3/5/2024 | 6/25/2024 |
| 682 | PA0002280504 | Tushy | 1/3/2021 | 2/2/2021 |
| 683 | PA0002468294 | Deeper | 2/22/2024 | 4/17/2024 |
| 684 | PA0002444878 | Blacked | 11/18/2023 | 12/11/2023 |
| 685 | PA0002367731 | Blacked Raw | 8/22/2022 | 8/30/2022 |
| 686 | PA0002340402 | Deeper | 12/16/2021 | 1/25/2022 |
| 687 | PA0002147897 | Tushy | 1/6/2019 | 1/22/2019 |
| 688 | PA0002321315 | Tushy | 10/24/2021 | 11/11/2021 |
| 689 | PA0002368036 | Tushy | 5/29/2022 | 7/21/2022 |
| 690 | PA0002388059 | Tushy | 9/4/2022 | 11/27/2022 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 691 | PA0002325832 | Vixen | 12/3/2021 | 12/9/2021 |
| 692 | PA0002359474 | Blacked | 7/16/2022 | 7/22/2022 |
| 693 | PA0002531773 | Blacked | 4/28/2025 | 5/20/2025 |
| 694 | PA0002312672 | Tushy | 8/29/2021 | 9/21/2021 |
| 695 | PA0002389619 | Blacked | 12/17/2022 | 1/10/2023 |
| 696 | PA0002255149 | Deeper | 6/11/2020 | 6/29/2020 |
| 697 | PA0002480438 | Blacked | 7/2/2024 | 7/15/2024 |
| 698 | PA0002299687 | Blacked Raw | 5/17/2021 | 6/3/2021 |
| 699 | PA0002340410 | Deeper | 11/25/2021 | 1/25/2022 |
| 700 | PA0002476918 | TushyRaw | 6/4/2024 | 6/18/2024 |
| 701 | PA0002132399 | Tushy | 7/5/2018 | 8/7/2018 |
| 702 | PA0002136633 | Vixen | 10/21/2018 | 11/25/2018 |
| 703 | PA0002101380 | Blacked Raw | 5/12/2018 | 5/24/2018 |
| 704 | PA0002350372 | Blacked Raw | 5/2/2022 | 5/20/2022 |
| 705 | PA0002280366 | Tushy | 2/14/2021 | 3/8/2021 |
| 706 | PA0002449514 | Vixen | 12/15/2023 | 1/16/2024 |
| 707 | PA0002384720 | Blacked | 11/5/2022 | 12/11/2022 |
| 708 | PA0002484858 | Vixen | 7/12/2024 | 8/15/2024 |
| 709 | PA0002384724 | Blacked Raw | 11/15/2022 | 12/11/2022 |
| 710 | PA0002269959 | Blacked | 12/19/2020 | 1/5/2021 |
| 711 | PA0002341770 | Blacked | 11/27/2021 | 2/3/2022 |
| 712 | PA0002490351 | Blacked Raw | 8/19/2024 | 9/17/2024 |
| 713 | PA0002465385 | Vixen | 3/8/2024 | 4/12/2024 |
| 714 | PA0002445432 | Tushy | 12/3/2023 | 12/13/2023 |
| 715 | PA0002237304 | Blacked | 4/4/2020 | 4/17/2020 |
| 716 | PA0002528175 | Deeper | 3/6/2025 | 3/24/2025 |
| 717 | PA0002353783 | Vixen | 3/11/2022 | 4/21/2022 |
| 718 | PA0002229055 | Blacked Raw | 1/17/2020 | 2/20/2020 |
| 719 | PA0002321317 | Tushy | 11/7/2021 | 11/11/2021 |
| 720 | PA0002367733 | Blacked | 8/20/2022 | 8/29/2022 |
| 721 | PA0002300664 | Blacked Raw | 6/28/2021 | 7/8/2021 |
| 722 | PA0002248967 | Tushy | 7/5/2020 | 7/20/2020 |
| 723 | PA0002388645 | Blacked Raw | 9/1/2022 | 11/24/2022 |
| 724 | PA0002116078 | Blacked Raw | 4/2/2018 | 4/17/2018 |
| 725 | PA0002213244 | Tushy | 7/20/2019 | 8/26/2019 |
| 726 | PA0002408306 | Deeper | 3/2/2023 | 3/23/2023 |
| 727 | PA0002091582 | Blacked | 3/16/2018 | 4/12/2018 |
| 728 | PA0002217354 | Vixen | 9/26/2019 | 10/1/2019 |
| 729 | PA0002237625 | Tushy | 1/16/2020 | 2/20/2020 |
| 730 | PA0002469676 | Blacked Raw | 4/15/2024 | 5/8/2024 |
| 731 | PA0002246105 | Blacked Raw | 3/2/2020 | 4/17/2020 |
| 732 | PA0002246106 | Blacked Raw | 3/12/2020 | 4/17/2020 |
| 733 | PA0002521749 | Blacked | 2/17/2025 | 3/25/2025 |
| 734 | PA0002534384 | Vixen | 5/23/2025 | 6/10/2025 |
| 735 | PA0002522501 | Milfy | 3/5/2025 | 3/28/2025 |
| 736 | PA0002477485 | Milfy | 3/6/2024 | 6/24/2024 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 737 | PA0002463443 | Milfy | 1/17/2024 | 3/15/2024 |
| 738 | PA0002525414 | Slayed | 2/4/2025 | 3/7/2025 |
| 739 | PA0002491142 | Milfy | 6/19/2024 | 9/9/2024 |
| 740 | PA0002509628 | Tushy | 1/12/2025 | 1/16/2025 |
| 741 | PA0002537593 | Slayed | 5/13/2025 | 5/23/2025 |
| 742 | PA0002465215 | TushyRaw | 3/19/2024 | 4/12/2024 |
| 743 | PA0002477044 | Milfy | 5/8/2024 | 6/20/2024 |
| 744 | PA0002431069 | Milfy | 6/28/2023 | 8/22/2023 |
| 745 | PA0002345787 | Vixen | 12/10/2021 | 3/4/2022 |
| 746 | PA0002474349 | Deeper | 4/18/2024 | 5/20/2024 |
| 747 | PA0002312014 | Vixen | 6/25/2021 | 8/20/2021 |
| 748 | PA0002384729 | Vixen | 11/25/2022 | 12/11/2022 |
| 749 | PA0002389621 | Vixen | 12/16/2022 | 1/10/2023 |
| 750 | PA0002388605 | Tushy | 10/2/2022 | 11/27/2022 |
| 751 | PA0002429211 | Deeper | 6/15/2023 | 7/24/2023 |
| 752 | PA0002308404 | Blacked Raw | 7/19/2021 | 8/23/2021 |
| 753 | PA0002439696 | Vixen | 11/3/2023 | 11/14/2023 |
| 754 | PA0002484825 | Vixen | 7/19/2024 | 8/15/2024 |
| 755 | PA0002449515 | Vixen | 12/29/2023 | 1/16/2024 |
| 756 | PA0002536512 | TushyRaw | 6/16/2025 | 6/20/2025 |
| 757 | PA0002465371 | Vixen | 3/22/2024 | 4/12/2024 |
| 758 | PA0002531764 | Vixen | 4/25/2025 | 5/20/2025 |
| 759 | PA0002537566 | Slayed | 3/18/2025 | 5/23/2025 |
| 760 | PA0002445429 | TushyRaw | 11/22/2023 | 12/13/2023 |
| 761 | PA0002217346 | Vixen | 9/16/2019 | 10/1/2019 |
| 762 | PA0002370905 | Blacked Raw | 6/20/2022 | 8/10/2022 |
| 763 | PA0002527846 | Tushy | 4/13/2025 | 4/28/2025 |
| 764 | PA0002317941 | Deeper | 7/29/2021 | 9/23/2021 |
| 765 | PA0002330611 | Deeper | 11/11/2021 | 11/23/2021 |
| 766 | PA0002366986 | Deeper | 6/23/2022 | 7/25/2022 |
| 767 | PA0002112154 | Blacked | 6/24/2018 | 7/26/2018 |
| 768 | PA0002241472 | Blacked | 4/18/2020 | 5/19/2020 |
| 769 | PA0002180951 | Blacked Raw | 5/27/2019 | 6/13/2019 |
| 770 | PA0002296924 | Blacked | 6/5/2021 | 6/15/2021 |
| 771 | PA0002099706 | Blacked Raw | 12/23/2017 | 1/15/2018 |
| 772 | PA0002484984 | Deeper | 6/20/2024 | 7/22/2024 |
| 773 | PA0002346413 | Blacked Raw | 3/28/2022 | 4/23/2022 |
| 774 | PA0002276144 | Tushy | 1/31/2021 | 2/9/2021 |
| 775 | PA0002091513 | Blacked Raw | 3/28/2018 | 4/12/2018 |
| 776 | PA0002231198 | Deeper | 9/16/2019 | 12/17/2019 |
| 777 | PA0002420360 | Tushy | 6/11/2023 | 7/13/2023 |
| 778 | PA0002506267 | Tushy | 11/17/2024 | 12/13/2024 |
| 779 | PA0002429208 | Deeper | 6/22/2023 | 7/24/2023 |
| 780 | PA0002367487 | Slayed | 6/7/2022 | 7/21/2022 |
| 781 | PA0002217672 | Blacked Raw | 11/22/2019 | 12/17/2019 |
| 782 | PA0002517652 | Deeper | 1/16/2025 | 1/22/2025 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 783 | PA0002341780 | Slayed | 1/25/2022 | 2/3/2022 |
| 784 | PA0002052841 | Tushy | 9/8/2017 | 9/15/2017 |
| 785 | PA0002069336 | Tushy | 11/17/2017 | 1/4/2018 |
| 786 | PA0002435287 | Tushy | 9/24/2023 | 10/18/2023 |
| 787 | PA0002101308 | Blacked Raw | 4/17/2018 | 5/23/2018 |
| 788 | PA0002337490 | Tushy | 10/31/2021 | 1/7/2022 |
| 789 | PA0002246108 | Blacked | 3/28/2020 | 4/15/2020 |
| 790 | PA0002303153 | Blacked Raw | 5/24/2021 | 6/24/2021 |
| 791 | PA0002439619 | Blacked Raw | 11/6/2023 | 11/13/2023 |
| 792 | PA0002195515 | Tushy | 7/25/2019 | 8/22/2019 |
| 793 | PA0002531767 | Vixen | 5/9/2025 | 5/20/2025 |
| 794 | PA0002330124 | Blacked | 12/18/2021 | 1/17/2022 |
| 795 | PA0002246109 | Blacked | 3/15/2020 | 4/15/2020 |
| 796 | PA0002207780 | Blacked Raw | 10/4/2019 | 10/21/2019 |
| 797 | PA0002237308 | Tushy | 4/5/2020 | 4/17/2020 |
| 798 | PA0002242989 | Deeper | 1/4/2020 | 3/28/2020 |
| 799 | PA0002298101 | Deeper | 4/1/2021 | 5/25/2021 |
| 800 | PA0002213245 | Blacked Raw | 6/26/2019 | 8/27/2019 |
| 801 | PA0002393076 | Tushy | 1/22/2023 | 1/27/2023 |
| 802 | PA0002420343 | Blacked Raw | 6/28/2023 | 7/13/2023 |
| 803 | PA0002393074 | Blacked Raw | 1/24/2023 | 1/27/2023 |
| 804 | PA0002126446 | Tushy | 5/16/2018 | 6/19/2018 |
| 805 | PA0002128159 | Tushy | 6/15/2018 | 7/14/2018 |
| 806 | PA0002126449 | Tushy | 5/6/2018 | 6/19/2018 |
| 807 | PA0002132395 | Tushy | 6/25/2018 | 8/7/2018 |
| 808 | PA0002345785 | Tushy | 1/16/2022 | 3/4/2022 |
| 809 | PA0002147899 | Tushy | 12/27/2019 | 1/22/2019 |
| 810 | PA0002405732 | Blacked Raw | 4/4/2023 | 4/7/2023 |
| 811 | PA0002206002 | Blacked Raw | 5/17/2019 | 7/5/2019 |
| 812 | PA0002266357 | Vixen | 11/20/2020 | 11/30/2020 |
| 813 | PA0002200698 | Vixen | 9/6/2019 | 9/13/2019 |
| 814 | PA0002312675 | Blacked Raw | 7/26/2021 | 9/21/2021 |
| 815 | PA0002384733 | Blacked Raw | 11/20/2022 | 12/11/2022 |
| 816 | PA0002367735 | Blacked Raw | 8/15/2022 | 8/29/2022 |
| 817 | PA0002136621 | Tushy | 10/23/2018 | 11/25/2018 |
| 818 | PA0002130453 | Blacked | 6/9/2018 | 7/14/2018 |
| 819 | PA0002517650 | Deeper | 11/28/2024 | 1/22/2025 |
| 820 | PA0002350385 | Blacked | 4/30/2022 | 5/20/2022 |
| 821 | PA0002265968 | Blacked Raw | 11/2/2020 | 11/24/2020 |
| 822 | PA0002506262 | Vixen | 11/22/2024 | 12/13/2024 |
| 823 | PA0002155391 | Blacked Raw | 12/18/2024 | 2/2/2019 |
| 824 | PA0002400308 | Blacked | 2/25/2023 | 3/7/2023 |
| 825 | PA0002420341 | Blacked | 6/24/2023 | 7/13/2023 |
| 826 | PA0002393079 | Blacked | 1/14/2023 | 1/27/2023 |
| 827 | PA0002300659 | Blacked | 6/12/2021 | 7/8/2021 |
| 828 | PA0002345792 | Slayed | 2/1/2022 | 3/4/2022 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 829 | PA0002435349 | Tushy | 10/1/2023 | 10/18/2023 |
| 830 | PA0002445325 | Tushy | 11/26/2023 | 12/13/2023 |
| 831 | PA0002321282 | Vixen | 11/5/2021 | 11/11/2021 |
| 832 | PA0002131867 | Blacked Raw | 6/26/2018 | 8/7/2018 |
| 833 | PA0002163980 | Blacked Raw | 2/26/2019 | 3/31/2019 |
| 834 | PA0002210293 | Blacked Raw | 10/24/2019 | 11/5/2019 |
| 835 | PA0002213996 | Tushy | 11/17/2019 | 11/27/2019 |
| 836 | PA0002240548 | Tushy | 2/10/2020 | 3/15/2020 |
| 837 | PA0002244960 | Tushy | 3/11/2020 | 4/15/2020 |
| 838 | PA0002101366 | Blacked | 5/5/2018 | 5/24/2018 |
| 839 | PA0002223956 | Vixen | 12/30/2019 | 1/27/2020 |
| 840 | PA0002400316 | Blacked | 1/28/2023 | 3/7/2023 |
| 841 | PA0002097974 | Blacked | 11/6/2017 | 11/27/2017 |
| 842 | PA0002447269 | Deeper | 11/2/2023 | 11/21/2023 |
| 843 | PA0002333377 | Slayed | 11/23/2021 | 12/3/2021 |
| 844 | PA0002388098 | Slayed | 9/20/2022 | 11/27/2022 |
| 845 | PA0002367044 | Deeper | 6/30/2022 | 7/25/2022 |
| 846 | PA0002378430 | Deeper | 7/21/2022 | 9/22/2022 |
| 847 | PA0002378445 | Deeper | 8/4/2022 | 9/22/2022 |
| 848 | PA0002378448 | Deeper | 8/18/2022 | 9/22/2022 |
| 849 | PA0002345790 | Blacked Raw | 1/17/2022 | 3/4/2022 |
| 850 | PA0002318138 | Deeper | 8/5/2021 | 9/23/2021 |
| 851 | PA0002254680 | Deeper | 6/4/2020 | 6/29/2020 |
| 852 | PA0002326407 | Slayed | 10/14/2021 | 11/1/2021 |
| 853 | PA0002468296 | Deeper | 3/14/2024 | 4/17/2024 |
| 854 | PA0002317055 | Blacked | 10/16/2021 | 10/19/2021 |
| 855 | PA0002192306 | Blacked Raw | 7/16/2019 | 8/2/2019 |
| 856 | PA0002207746 | Vixen | 10/1/2019 | 10/21/2019 |
| 857 | PA0002359466 | Blacked Raw | 7/4/2022 | 7/22/2022 |
| 858 | PA0002415379 | Tushy | 5/21/2023 | 6/9/2023 |
| 859 | PA0002534380 | TushyRaw | 6/6/2025 | 6/10/2025 |
| 860 | PA0002515913 | Tushy | 2/16/2025 | 2/18/2025 |
| 861 | PA0002470012 | Tushy | 4/14/2024 | 5/8/2024 |
| 862 | PA0002449494 | Tushy | 12/17/2023 | 1/16/2024 |
| 863 | PA0002539152 | Vixen | 7/4/2025 | 7/8/2025 |
| 864 | PA0002430895 | Tushy | 9/3/2023 | 9/17/2023 |
| 865 | PA0002459594 | Vixen | 3/1/2024 | 3/13/2024 |
| 866 | PA0002531765 | Tushy | 4/27/2025 | 5/20/2025 |
| 867 | PA0002522463 | Vixen | 3/7/2025 | 3/28/2025 |
| 868 | PA0002470010 | TushyRaw | 4/9/2024 | 5/8/2024 |
| 869 | PA0002514156 | Slayed | 10/15/2024 | 12/13/2024 |
| 870 | PA0002490433 | Vixen | 8/16/2024 | 9/18/2024 |
| 871 | PA0002527321 | Vixen | 4/4/2025 | 4/23/2025 |
| 872 | PA0002465213 | TushyRaw | 3/12/2024 | 4/12/2024 |
| 873 | PA0002454778 | Vixen | 2/2/2024 | 2/13/2024 |
| 874 | PA0002454777 | TushyRaw | 1/10/2024 | 2/13/2024 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 875 | PA0002484855 | Vixen | 8/2/2024 | 8/15/2024 |
| 876 | PA0002526951 | Blacked Raw | 4/6/2025 | 4/22/2025 |
| 877 | PA0002509637 | Vixen | 12/27/2024 | 1/16/2025 |
| 878 | PA0002449250 | Blacked | 12/16/2023 | 1/16/2024 |
| 879 | PA0002345789 | Vixen | 1/14/2022 | 3/4/2022 |
| 880 | PA0002263389 | Blacked Raw | 10/19/2020 | 11/5/2020 |
| 881 | PA0002237306 | Blacked Raw | 4/6/2020 | 4/17/2020 |
| 882 | PA0002240554 | Vixen | 2/3/2020 | 3/15/2020 |
| 883 | PA0002393072 | Tushy | 1/8/2023 | 1/27/2023 |
| 884 | PA0002240434 | Vixen | 1/24/2020 | 3/15/2020 |
| 885 | PA0002141493 | Vixen | 10/6/2018 | 11/1/2018 |
| 886 | PA0002494781 | Tushy | 9/22/2024 | 10/16/2024 |
| 887 | PA0002468297 | Deeper | 3/7/2024 | 4/17/2024 |
| 888 | PA0002400312 | Vixen | 2/3/2023 | 3/7/2023 |
| 889 | PA0002308509 | Deeper | 6/3/2021 | 7/23/2021 |
| 890 | PA0002320422 | Slayed | 9/16/2021 | 9/30/2021 |
| 891 | PA0002261806 | Blacked Raw | 10/5/2020 | 10/22/2020 |
| 892 | PA0002350603 | Deeper | 2/24/2022 | 3/23/2022 |
| 893 | PA0002213247 | Vixen | 7/23/2019 | 8/27/2019 |
| 894 | PA0002248965 | Tushy | 7/12/2020 | 7/20/2020 |
| 895 | PA0002536519 | Milfy | 6/11/2025 | 6/20/2025 |
| 896 | PA0002280373 | Blacked | 2/27/2021 | 3/8/2021 |
| 897 | PA0002500997 | Blacked Raw | 10/21/2024 | 11/18/2024 |
| 898 | PA0002367736 | Blacked Raw | 8/1/2022 | 8/29/2022 |
| 899 | PA0002484986 | Deeper | 7/4/2024 | 7/22/2024 |
| 900 | PA0002337928 | Slayed | 12/14/2021 | 1/7/2022 |
| 901 | PA0002538533 | Deeper | 4/24/2025 | 5/22/2025 |
| 902 | PA0002116085 | Vixen | 3/5/2018 | 4/17/2018 |
| 903 | PA0002411285 | Blacked | 4/22/2023 | 5/15/2023 |
| 904 | PA0002476933 | Vixen | 5/24/2024 | 6/18/2024 |
| 905 | PA0002164887 | Tushy | 3/22/2019 | 4/8/2019 |
| 906 | PA0002355037 | Tushy | 6/5/2022 | 6/27/2022 |
| 907 | PA0002359476 | Tushy | 7/17/2022 | 7/22/2022 |
| 908 | PA0002241476 | Blacked Raw | 4/27/2020 | 5/19/2020 |
| 909 | PA0002097978 | Vixen | 11/10/2017 | 12/4/2017 |
| 910 | PA0002069289 | Vixen | 4/14/2017 | 6/16/2017 |
| 911 | PA0002052839 | Vixen | 9/11/2017 | 9/15/2017 |
| 912 | PA0002101381 | Blacked Raw | 4/22/2018 | 5/24/2018 |
| 913 | PA0002070818 | Tushy | 6/30/2017 | 7/7/2017 |
| 914 | PA0002046875 | Vixen | 7/18/2017 | 8/10/2017 |
| 915 | PA0002077666 | Tushy | 8/4/2017 | 8/17/2017 |
| 916 | PA0002321289 | Vixen | 9/24/2021 | 11/11/2021 |
| 917 | PA0002361291 | Slayed | 5/24/2022 | 6/9/2022 |
| 918 | PA0002296921 | Tushy | 6/6/2021 | 6/15/2021 |
| 919 | PA0002415362 | Vixen | 6/2/2023 | 6/9/2023 |
| 920 | PA0002359467 | Tushy | 6/26/2022 | 7/22/2022 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|---|---|---|---|---|
| 921 | PA0002420345 | Blacked Raw | 7/10/2023 | 7/13/2023 |
| 922 | PA0002263388 | Tushy | 10/18/2020 | 11/5/2020 |
| 923 | PA0002283698 | Vixen | 1/22/2021 | 2/26/2021 |
| 924 | PA0002455584 | Deeper | 11/16/2023 | 1/24/2024 |
| 925 | PA0002425714 | Blacked | 8/5/2023 | 8/17/2023 |
| 926 | PA0002446665 | Deeper | 11/9/2023 | 11/21/2023 |
| 927 | PA0002119594 | Blacked Raw | 7/26/2018 | 9/1/2018 |
| 928 | PA0002149840 | Vixen | 11/25/2018 | 1/22/2019 |
| 929 | PA0002359465 | Blacked Raw | 6/27/2022 | 7/22/2022 |
| 930 | PA0002135684 | Vixen | 8/7/2018 | 9/5/2018 |
| 931 | PA0002411276 | Blacked | 4/8/2023 | 5/15/2023 |
| 932 | PA0002112157 | Tushy | 6/30/2018 | 7/26/2018 |
| 933 | PA0002389603 | Blacked | 12/24/2022 | 1/10/2023 |
| 934 | PA0002449508 | Tushy | 12/31/2023 | 1/16/2024 |
| 935 | PA0002200766 | Blacked | 4/25/2019 | 5/28/2019 |
| 936 | PA0002143422 | Tushy | 10/8/2018 | 11/1/2018 |
| 937 | PA0002411264 | Blacked Raw | 4/19/2023 | 5/14/2023 |
| 938 | PA0002274495 | Deeper | 10/22/2020 | 12/2/2020 |
| 939 | PA0002274500 | Deeper | 10/29/2020 | 12/2/2020 |
| 940 | PA0002517647 | Deeper | 12/5/2024 | 1/22/2025 |
| 941 | PA0002330103 | Blacked | 12/25/2021 | 1/17/2022 |
| 942 | PA0002400307 | Vixen | 2/24/2023 | 3/7/2023 |
| 943 | PA0002086147 | Tushy | 10/3/2017 | 10/10/2017 |
| 944 | PA0002205464 | Blacked Raw | 9/24/2019 | 10/7/2019 |
| 945 | PA0002237626 | Tushy | 1/26/2020 | 2/20/2020 |
| 946 | PA0002335457 | Vixen | 2/11/2022 | 2/14/2022 |
| 947 | PA0002521745 | Blacked | 3/9/2025 | 3/25/2025 |
| 948 | PA0002279141 | Deeper | 12/10/2020 | 1/25/2021 |
| 949 | PA0002330123 | Blacked | 1/8/2022 | 1/17/2022 |
| 950 | PA0002211857 | Blacked | 11/6/2019 | 11/15/2019 |
| 951 | PA0002206379 | Blacked Raw | 4/27/2019 | 7/5/2019 |
| 952 | PA0002305091 | Blacked | 7/3/2021 | 8/2/2021 |
| 953 | PA0002455517 | Deeper | 1/11/2024 | 1/24/2024 |
| 954 | PA0002506266 | Blacked Raw | 11/18/2024 | 12/13/2024 |
| 955 | PA0002500900 | TushyRaw | 11/5/2024 | 11/18/2024 |
| 956 | PA0002136642 | Blacked | 11/11/2018 | 11/25/2018 |
| 957 | PA0002506270 | Blacked | 11/19/2024 | 12/13/2024 |
| 958 | PA0002203160 | Vixen | 9/11/2019 | 9/25/2019 |
| 959 | PA0002539167 | Milfy | 7/2/2025 | 7/8/2025 |
| 960 | PA0002282515 | Blacked Raw | 3/15/2021 | 3/22/2021 |
| 961 | PA0002506273 | Vixen | 12/6/2024 | 12/13/2024 |
| 962 | PA0002405733 | Blacked Raw | 3/30/2023 | 4/7/2023 |
| 963 | PA0002528178 | Deeper | 1/30/2025 | 3/24/2025 |
| 964 | PA0002127772 | Blacked | 9/7/2018 | 10/16/2018 |
| 965 | PA0002046872 | Blacked | 7/29/2017 | 8/11/2017 |
| 966 | PA0002219632 | Blacked | 12/21/2019 | 1/3/2020 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 967 | PA0002282509 | Blacked | 3/13/2021 | 3/22/2021 |
| 968 | PA0002136603 | Blacked | 11/6/2018 | 11/25/2018 |
| 969 | PA0002199415 | Blacked | 7/19/2019 | 9/10/2019 |
| 970 | PA0002214887 | Blacked | 7/29/2019 | 9/11/2019 |
| 971 | PA0002470230 | Vixen | 4/26/2024 | 5/9/2024 |
| 972 | PA0002490141 | Blacked | 6/7/2024 | 9/4/2024 |
| 973 | PA0002469848 | Blacked | 4/28/2024 | 5/8/2024 |
| 974 | PA0002470009 | Tushy | 4/28/2024 | 5/8/2024 |
| 975 | PA0002469808 | Blacked | 5/3/2024 | 5/8/2024 |
| 976 | PA0002470008 | Tushy | 5/5/2024 | 5/8/2024 |
| 977 | PA0002490168 | Blacked | 6/2/2024 | 9/4/2024 |
| 978 | PA0002490145 | Tushy | 6/2/2024 | 9/4/2024 |
| 979 | PA0002506274 | Milfy | 11/27/2024 | 12/13/2024 |
| 980 | PA0002461447 | Milfy | 2/7/2024 | 3/15/2024 |
| 981 | PA0002521748 | Blacked | 2/27/2025 | 3/25/2025 |
| 982 | PA0002494699 | Blacked Raw | 9/30/2024 | 10/16/2024 |
| 983 | PA0002276145 | Blacked Raw | 1/25/2021 | 2/9/2021 |
| 984 | PA0002280369 | Blacked | 2/20/2021 | 3/8/2021 |
| 985 | PA0002480452 | Blacked | 6/22/2024 | 7/15/2024 |
| 986 | PA0002527060 | Milfy | 3/26/2025 | 4/22/2025 |
| 987 | PA0002484841 | Blacked Raw | 8/5/2024 | 8/14/2024 |
| 988 | PA0002509324 | Blacked Raw | 12/16/2024 | 1/15/2025 |
| 989 | PA0002276152 | Blacked | 1/9/2021 | 2/9/2021 |
| 990 | PA0002528181 | Deeper | 2/6/2025 | 3/24/2025 |
| 991 | PA0002455585 | Deeper | 11/30/2023 | 1/24/2024 |
| 992 | PA0002303166 | Vixen | 6/11/2021 | 6/24/2021 |
| 993 | PA0002186982 | Vixen | 3/20/2019 | 4/17/2019 |
| 994 | PA0002227103 | Tushy | 10/23/2019 | 11/5/2019 |
| 995 | PA0002244961 | Tushy | 3/22/2020 | 4/15/2020 |
| 996 | PA0002037580 | Blacked | 4/30/2017 | 6/15/2017 |
| 997 | PA0002286955 | Deeper | 2/4/2021 | 3/22/2021 |
| 998 | PA0002255481 | Tushy | 8/23/2020 | 9/5/2020 |
| 999 | PA0002286722 | Blacked Raw | 3/22/2021 | 4/14/2021 |
| 1000 | PA0002241478 | Tushy | 4/26/2020 | 5/19/2020 |
| 1001 | PA0002248962 | Blacked Raw | 7/6/2020 | 7/20/2020 |
| 1002 | PA0002491140 | Slayed | 5/28/2024 | 9/5/2024 |
| 1003 | PA0002435308 | Blacked Raw | 10/9/2023 | 10/18/2023 |
| 1004 | PA0002430893 | Blacked | 8/19/2023 | 9/18/2023 |
| 1005 | PA0002443596 | Slayed | 8/29/2023 | 12/5/2023 |
| 1006 | PA0002446649 | Milfy | 11/1/2023 | 12/7/2023 |
| 1007 | PA0002169945 | Tushy | 4/6/2019 | 4/29/2019 |
| 1008 | PA0002367489 | Slayed | 6/14/2022 | 7/21/2022 |
| 1009 | PA0002340411 | Deeper | 12/2/2021 | 1/25/2022 |
| 1010 | PA0002463458 | Milfy | 1/31/2024 | 3/15/2024 |
| 1011 | PA0002427489 | Slayed | 6/6/2023 | 7/14/2023 |
| 1012 | PA0002119598 | Blacked | 8/8/2018 | 9/1/2018 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1013 | PA0002241627 | Blacked | 2/24/2020 | 3/18/2020 |
| 1014 | PA0002116089 | Tushy | 3/7/2018 | 4/17/2018 |
| 1015 | PA0002242991 | Deeper | 3/14/2020 | 3/28/2020 |
| 1016 | PA0002223955 | Blacked | 12/26/2019 | 1/27/2020 |
| 1017 | PA0002206404 | Tushy | 5/11/2019 | 7/5/2019 |
| 1018 | PA0002070822 | Blacked | 6/24/2017 | 7/7/2017 |
| 1019 | PA0002155377 | Vixen | 1/9/2019 | 2/2/2019 |
| 1020 | PA0002245632 | Blacked | 6/13/2020 | 6/22/2020 |
| 1021 | PA0002097981 | Blacked | 10/17/2017 | 11/27/2017 |
| 1022 | PA0002200699 | Tushy | 9/3/2019 | 9/13/2019 |
| 1023 | PA0002052862 | Vixen | 3/30/2017 | 6/5/2017 |
| 1024 | PA0002070821 | Blacked | 6/29/2017 | 7/7/2017 |
| 1025 | PA0002070942 | Blacked | 1/10/2018 | 1/15/2018 |
| 1026 | PA0002070816 | Tushy | 6/20/2017 | 7/7/2017 |
| 1027 | PA0002069353 | Blacked | 11/21/2017 | 1/4/2018 |
| 1028 | PA0002101758 | Blacked | 12/26/2017 | 1/24/2018 |
| 1029 | PA0002077679 | Blacked | 8/8/2017 | 8/18/2017 |
| 1030 | PA0002411258 | Vixen | 4/28/2023 | 5/15/2023 |
| 1031 | PA0002046869 | Tushy | 7/20/2017 | 8/11/2017 |
| 1032 | PA0002497032 | Deeper | 7/25/2024 | 9/25/2024 |
| 1033 | PA0002143423 | Blacked Raw | 9/14/2018 | 11/1/2018 |
| 1034 | PA0002101759 | Blacked Raw | 1/7/2018 | 1/24/2018 |
| 1035 | PA0002104759 | Vixen | 1/24/2018 | 3/2/2018 |
| 1036 | PA0002104194 | Tushy | 2/5/2018 | 2/20/2018 |
| 1037 | PA0002052840 | Blacked | 9/7/2017 | 9/15/2017 |
| 1038 | PA0002099700 | Blacked | 12/31/2017 | 1/15/2018 |
| 1039 | PA0002126642 | Blacked | 4/25/2018 | 6/19/2018 |
| 1040 | PA0002219628 | Blacked | 12/11/2019 | 1/3/2020 |
| 1041 | PA0002050767 | Tushy | 3/27/2017 | 6/5/2017 |
| 1042 | PA0002135670 | Vixen | 7/23/2018 | 9/5/2018 |
| 1043 | PA0002169963 | Vixen | 4/9/2019 | 4/29/2019 |
| 1044 | PA0002437602 | Deeper | 8/17/2023 | 9/20/2023 |
| 1045 | PA0002199411 | Vixen | 7/8/2019 | 9/10/2019 |
| 1046 | PA0002097450 | Vixen | 11/25/2017 | 1/4/2018 |
| 1047 | PA0002097990 | Vixen | 10/31/2017 | 12/5/2017 |
| 1048 | PA0002128073 | Blacked Raw | 5/22/2018 | 7/14/2018 |
| 1049 | PA0002077664 | Vixen | 7/8/2017 | 8/17/2017 |
| 1050 | PA0002086150 | Vixen | 8/17/2017 | 10/10/2017 |
| 1051 | PA0002069291 | Vixen | 4/19/2017 | 6/16/2017 |
| 1052 | PA0002333373 | Slayed | 11/11/2021 | 12/3/2021 |
| 1053 | PA0002286708 | Blacked Raw | 4/5/2021 | 4/14/2021 |
| 1054 | PA0002340400 | Deeper | 12/9/2021 | 1/25/2022 |
| 1055 | PA0002225582 | Blacked | 1/10/2020 | 2/4/2020 |
| 1056 | PA0002225586 | Blacked | 1/20/2020 | 2/4/2020 |
| 1057 | PA0002245639 | Blacked | 5/16/2020 | 6/22/2020 |
| 1058 | PA0002449510 | Vixen | 12/8/2023 | 1/16/2024 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1059 | PA0002449249 | Blacked | 1/6/2024 | 1/16/2024 |
| 1060 | PA0002484875 | Tushy | 7/14/2024 | 8/14/2024 |
| 1061 | PA0002455586 | Deeper | 12/7/2023 | 1/24/2024 |
| 1062 | PA0002377814 | Blacked Raw | 8/27/2022 | 10/31/2022 |
| 1063 | PA0002058298 | Tushy | 10/8/2017 | 10/19/2017 |
| 1064 | PA0002263387 | Blacked | 10/17/2020 | 11/5/2020 |
| 1065 | PA0002400998 | Slayed | 1/3/2023 | 2/21/2023 |
| 1066 | PA0002411257 | Blacked Raw | 4/14/2023 | 5/14/2023 |
| 1067 | PA0002321298 | Blacked Raw | 9/20/2021 | 11/11/2021 |
| 1068 | PA0002531796 | Blacked | 5/8/2025 | 5/20/2025 |
| 1069 | PA0002531763 | Tushy | 5/18/2025 | 5/20/2025 |
| 1070 | PA0002534202 | Vixen | 6/6/2025 | 6/9/2025 |
| 1071 | PA0002536510 | Blacked | 6/12/2025 | 6/20/2025 |
| 1072 | PA0002425768 | Vixen | 7/28/2023 | 8/17/2023 |
| 1073 | PA0002425542 | Tushy | 7/30/2023 | 8/17/2023 |
| 1074 | PA0002425764 | Blacked | 7/30/2023 | 8/17/2023 |
| 1075 | PA0002425763 | Vixen | 8/4/2023 | 8/17/2023 |
| 1076 | PA0002425539 | Tushy | 8/6/2023 | 8/17/2023 |
| 1077 | PA0002181300 | Tushy | 5/31/2019 | 6/17/2019 |
| 1078 | PA0002373949 | Blacked | 9/10/2022 | 10/5/2022 |
| 1079 | PA0002411299 | Blacked | 5/6/2023 | 5/15/2023 |
| 1080 | PA0002326409 | Slayed | 9/29/2021 | 11/1/2021 |
| 1081 | PA0002330613 | Deeper | 9/29/2021 | 11/23/2021 |
| 1082 | PA0002321322 | Vixen | 9/29/2021 | 11/11/2021 |
| 1083 | PA0002321302 | Blacked | 9/29/2021 | 11/11/2021 |
| 1084 | PA0002280370 | Tushy | 2/21/2021 | 3/8/2021 |
| 1085 | PA0002258682 | Tushy | 9/14/2020 | 9/29/2020 |
| 1086 | PA0002258683 | Tushy | 9/20/2020 | 9/29/2020 |
| 1087 | PA0002430910 | Tushy | 9/10/2023 | 9/17/2023 |
| 1088 | PA0002435289 | Blacked | 9/16/2023 | 10/18/2023 |
| 1089 | PA0002435347 | Tushy | 9/17/2023 | 10/18/2023 |
| 1090 | PA0002435265 | Blacked | 9/23/2023 | 10/17/2023 |
| 1091 | PA0002476932 | Blacked | 6/12/2024 | 6/18/2024 |
| 1092 | PA0002243649 | Blacked | 5/9/2020 | 6/8/2020 |
| 1093 | PA0002389329 | Slayed | 10/25/2022 | 11/24/2022 |
| 1094 | PA0002188303 | Vixen | 5/24/2019 | 7/17/2019 |
| 1095 | PA0002269952 | Blacked | 12/26/2020 | 1/5/2021 |
| 1096 | PA0002454776 | Vixen | 1/26/2024 | 2/13/2024 |
| 1097 | PA0002515988 | Blacked Raw | 1/31/2025 | 2/18/2025 |
| 1098 | PA0002484822 | Blacked | 7/27/2024 | 8/14/2024 |
| 1099 | PA0002531817 | Vixen | 5/16/2025 | 5/21/2025 |
| 1100 | PA0002539165 | Tushy | 6/29/2025 | 7/8/2025 |
| 1101 | PA0002455038 | Blacked Raw | 1/29/2024 | 2/14/2024 |
| 1102 | PA0002491133 | Slayed | 7/9/2024 | 9/5/2024 |
| 1103 | PA0002449518 | TushyRaw | 12/20/2023 | 1/16/2024 |
| 1104 | PA0002439580 | Blacked Raw | 10/16/2023 | 11/13/2023 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|---------------|------|----------|----------|
| 1105 | PA0002455009 | Tushy | 1/14/2024 | 2/14/2024 |
| 1106 | PA0002506276 | Vixen | 11/15/2024 | 12/13/2024 |
| 1107 | PA0002536521 | Vixen | 6/13/2025 | 6/20/2025 |
| 1108 | PA0002484878 | Blacked Raw | 7/22/2024 | 8/14/2024 |
| 1109 | PA0002480627 | Vixen | 6/21/2024 | 7/16/2024 |
| 1110 | PA0002465444 | Vixen | 4/5/2024 | 4/12/2024 |
| 1111 | PA0002477488 | Milfy | 3/27/2024 | 6/24/2024 |
| 1112 | PA0002316101 | Vixen | 8/13/2021 | 9/8/2021 |
| 1113 | PA0002192298 | Tushy | 7/10/2019 | 8/2/2019 |
| 1114 | PA0002288946 | Vixen | 3/26/2021 | 4/27/2021 |
| 1115 | PA0002476883 | Blacked Raw | 6/3/2024 | 6/18/2024 |
| 1116 | PA0002405749 | Vixen | 3/31/2023 | 4/9/2023 |
| 1117 | PA0002128156 | Vixen | 5/19/2018 | 7/14/2018 |
| 1118 | PA0002420362 | Blacked | 6/10/2023 | 7/13/2023 |
| 1119 | PA0002143424 | Blacked Raw | 10/14/2018 | 11/1/2018 |
| 1120 | PA0002335501 | Blacked Raw | 1/31/2022 | 2/14/2022 |
| 1121 | PA0002335456 | Blacked Raw | 1/10/2022 | 2/14/2022 |
| 1122 | PA0002497034 | Deeper | 8/8/2024 | 9/25/2024 |
| 1123 | PA0002074096 | Tushy | 6/10/2017 | 7/7/2017 |
| 1124 | PA0002135664 | Blacked | 8/18/2018 | 9/5/2018 |
| 1125 | PA0002377819 | Vixen | 9/30/2022 | 10/31/2022 |
| 1126 | PA0002362697 | Deeper | 4/21/2022 | 5/25/2022 |
| 1127 | PA0002359471 | Blacked | 6/25/2022 | 7/22/2022 |
| 1128 | PA0002345788 | Tushy | 1/30/2022 | 3/4/2022 |
| 1129 | PA0002497038 | Deeper | 9/5/2024 | 9/25/2024 |
| 1130 | PA0002355034 | Blacked | 5/28/2022 | 6/27/2022 |
| 1131 | PA0002276146 | Blacked | 1/23/2021 | 2/9/2021 |
| 1132 | PA0002470255 | Vixen | 4/19/2024 | 5/9/2024 |
| 1133 | PA0002399999 | Tushy | 2/19/2023 | 3/6/2023 |
| 1134 | PA0002101760 | Blacked Raw | 1/17/2018 | 1/24/2018 |
| 1135 | PA0002399995 | Blacked Raw | 2/18/2023 | 3/6/2023 |
| 1136 | PA0002279155 | Deeper | 1/14/2021 | 1/25/2021 |
| 1137 | PA0002399136 | Deeper | 11/24/2022 | 1/24/2023 |
| 1138 | PA0002367737 | Vixen | 8/5/2022 | 8/29/2022 |
| 1139 | PA0002164888 | Tushy | 3/17/2019 | 4/8/2019 |
| 1140 | PA0002046873 | Vixen | 7/13/2017 | 8/10/2017 |
| 1141 | PA0002206384 | Blacked Raw | 5/12/2019 | 7/5/2019 |
| 1142 | PA0002317052 | Blacked Raw | 10/11/2021 | 10/19/2021 |
| 1143 | PA0002355035 | Vixen | 5/27/2022 | 6/27/2022 |
| 1144 | PA0002164883 | Blacked Raw | 3/18/2019 | 4/8/2019 |
| 1145 | PA0002378449 | Slayed | 8/30/2022 | 9/22/2022 |
| 1146 | PA0002527267 | Wifey | 3/22/2025 | 4/23/2025 |
| 1147 | PA0002459223 | Blacked Raw | 2/19/2024 | 3/12/2024 |
| 1148 | PA0002297597 | Deeper | 5/20/2021 | 5/25/2021 |
| 1149 | PA0002315286 | Vixen | 9/13/2021 | 10/5/2021 |
| 1150 | PA0002315289 | Blacked | 9/13/2021 | 10/5/2021 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1151 | PA0002319739 | Vixen | 9/13/2021 | 9/30/2021 |
| 1152 | PA0002315290 | Tushy | 9/13/2021 | 10/5/2021 |
| 1153 | PA0002420350 | Tushy | 6/18/2023 | 7/13/2023 |
| 1154 | PA0002494730 | TushyRaw | 9/24/2024 | 10/16/2024 |
| 1155 | PA0002459240 | Blacked Raw | 2/26/2024 | 3/12/2024 |
| 1156 | PA0002389330 | Slayed | 11/8/2022 | 11/24/2022 |
| 1157 | PA0002223957 | Blacked | 12/31/2019 | 1/27/2020 |
| 1158 | PA0002280355 | Blacked Raw | 3/1/2021 | 3/8/2021 |
| 1159 | PA0002155141 | Blacked Raw | 1/17/2019 | 2/22/2019 |
| 1160 | PA0002248596 | Blacked Raw | 6/15/2020 | 7/17/2020 |
| 1161 | PA0002337933 | Blacked Raw | 11/8/2021 | 1/7/2022 |
| 1162 | PA0002145829 | Vixen | 11/15/2018 | 12/10/2018 |
| 1163 | PA0002254936 | Deeper | 4/9/2020 | 6/29/2020 |
| 1164 | PA0002321314 | Blacked Raw | 10/18/2021 | 11/11/2021 |
| 1165 | PA0002079183 | Vixen | 2/8/2018 | 3/1/2018 |
| 1166 | PA0002052843 | Vixen | 8/27/2017 | 9/15/2017 |
| 1167 | PA0002384735 | Blacked Raw | 11/5/2022 | 12/11/2022 |
| 1168 | PA0002234860 | Blacked | 12/16/2019 | 1/22/2020 |
| 1169 | PA0002127785 | Blacked | 10/2/2018 | 10/16/2018 |
| 1170 | PA0002163979 | Blacked | 3/11/2019 | 3/31/2019 |
| 1171 | PA0002330614 | Deeper | 11/4/2021 | 11/23/2021 |
| 1172 | PA0002188314 | Blacked Raw | 6/16/2019 | 7/17/2019 |
| 1173 | PA0002305087 | Tushy | 7/18/2021 | 8/2/2021 |
| 1174 | PA0002393070 | Blacked | 1/21/2023 | 1/27/2023 |
| 1175 | PA0002296917 | Tushy | 5/2/2021 | 6/15/2021 |
| 1176 | PA0002531815 | Wifey | 5/17/2025 | 5/21/2025 |
| 1177 | PA0002039283 | Blacked | 5/15/2017 | 6/22/2017 |
| 1178 | PA0002531830 | Wifey | 5/3/2025 | 5/21/2025 |
| 1179 | PA0002525413 | Slayed | 1/21/2025 | 3/7/2025 |
| 1180 | PA0002393078 | Blacked | 1/7/2023 | 1/27/2023 |
| 1181 | PA0002516031 | Blacked Raw | 2/15/2025 | 2/18/2025 |
| 1182 | PA0002515936 | Tushy | 1/27/2025 | 2/18/2025 |
| 1183 | PA0002217664 | Blacked Raw | 12/8/2019 | 12/17/2019 |
| 1184 | PA0002337919 | Vixen | 11/26/2021 | 1/7/2022 |
| 1185 | PA0002517640 | Deeper | 12/26/2024 | 1/22/2025 |
| 1186 | PA0002321280 | Vixen | 10/29/2021 | 11/11/2021 |
| 1187 | PA0002490438 | Vixen | 8/30/2024 | 9/18/2024 |
| 1188 | PA0002419808 | Deeper | 4/13/2023 | 5/25/2023 |
| 1189 | PA0002455587 | Deeper | 12/28/2023 | 1/24/2024 |
| 1190 | PA0002109330 | Blacked Raw | 6/11/2018 | 7/9/2018 |
| 1191 | PA0002321294 | Tushy | 10/17/2021 | 11/11/2021 |
| 1192 | PA0002049786 | Tushy | 3/12/2017 | 5/25/2017 |
| 1193 | PA0002326410 | Tushy | 10/3/2021 | 11/1/2021 |
| 1194 | PA0002431077 | Vixen | 9/8/2023 | 9/18/2023 |
| 1195 | PA0002183208 | Blacked | 2/4/2019 | 3/24/2019 |
| 1196 | PA0002173883 | Blacked | 4/10/2019 | 5/11/2019 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1197 | PA0002225565 | Blacked | 1/5/2020 | 2/3/2020 |
| 1198 | PA0002367738 | Tushy | 7/31/2022 | 8/30/2022 |
| 1199 | PA0002039298 | Vixen | 5/9/2017 | 6/22/2017 |
| 1200 | PA0002119681 | Blacked Raw | 7/16/2018 | 9/1/2018 |
| 1201 | PA0002320423 | Tushy | 8/1/2021 | 9/30/2021 |
| 1202 | PA0002305089 | Blacked | 7/17/2021 | 8/2/2021 |
| 1203 | PA0002116094 | Blacked Raw | 3/8/2018 | 4/17/2018 |
| 1204 | PA0002126644 | Blacked Raw | 5/17/2018 | 6/19/2018 |
| 1205 | PA0002405735 | Blacked Raw | 3/5/2023 | 4/7/2023 |
| 1206 | PA0002476931 | Blacked Raw | 5/27/2024 | 6/18/2024 |
| 1207 | PA0002342705 | Blacked Raw | 2/14/2022 | 3/29/2022 |
| 1208 | PA0002321278 | Blacked Raw | 10/25/2021 | 11/11/2021 |
| 1209 | PA0002217358 | Blacked Raw | 9/9/2019 | 10/1/2019 |
| 1210 | PA0002075050 | Tushy | 7/15/2017 | 8/11/2017 |
| 1211 | PA0002367491 | Deeper | 5/19/2022 | 7/25/2022 |
| 1212 | PA0002389313 | Deeper | 10/27/2022 | 11/22/2022 |
| 1213 | PA0002437607 | Deeper | 8/24/2023 | 9/20/2023 |
| 1214 | PA0002447339 | Deeper | 9/14/2023 | 11/21/2023 |
| 1215 | PA0002447341 | Deeper | 10/5/2023 | 11/21/2023 |
| 1216 | PA0002431081 | Vixen | 8/25/2023 | 9/18/2023 |
| 1217 | PA0002435610 | Vixen | 9/29/2023 | 10/18/2023 |
| 1218 | PA0002439697 | Vixen | 10/13/2023 | 11/14/2023 |
| 1219 | PA0002405944 | Vixen | 3/17/2023 | 4/10/2023 |
| 1220 | PA0002266354 | Blacked | 11/21/2020 | 11/30/2020 |
| 1221 | PA0002346417 | Tushy | 4/17/2022 | 4/23/2022 |
| 1222 | PA0002453490 | Milfy | 11/22/2023 | 1/16/2024 |
| 1223 | PA0002491137 | Milfy | 7/3/2024 | 9/5/2024 |
| 1224 | PA0002491145 | Milfy | 7/17/2024 | 9/5/2024 |
| 1225 | PA0002269082 | Blacked Raw | 12/7/2020 | 12/28/2020 |
| 1226 | PA0002233429 | Vixen | 12/10/2019 | 1/3/2020 |
| 1227 | PA0002237303 | Blacked Raw | 3/30/2020 | 4/17/2020 |
| 1228 | PA0002341803 | Blacked Raw | 11/29/2021 | 2/3/2022 |
| 1229 | PA0002195511 | Blacked Raw | 7/31/2019 | 8/22/2019 |
| 1230 | PA0002049789 | Vixen | 3/15/2017 | 5/25/2017 |
| 1231 | PA0002070834 | Vixen | 6/3/2017 | 7/7/2017 |
| 1232 | PA0002048373 | Vixen | 8/12/2017 | 8/17/2017 |
| 1233 | PA0002312669 | Blacked Raw | 8/23/2021 | 9/21/2021 |
| 1234 | PA0002213262 | Tushy | 6/20/2019 | 8/27/2019 |
| 1235 | PA0002245638 | Blacked | 5/23/2020 | 6/22/2020 |
| 1236 | PA0002127787 | Blacked Raw | 10/4/2018 | 10/16/2018 |
| 1237 | PA0002360194 | Deeper | 5/5/2022 | 5/25/2022 |
| 1238 | PA0002316094 | Slayed | 8/5/2021 | 9/8/2021 |
| 1239 | PA0002325812 | Blacked | 11/13/2021 | 12/9/2021 |
| 1240 | PA0002312682 | Blacked | 7/24/2021 | 9/21/2021 |
| 1241 | PA0002101304 | Blacked | 4/10/2018 | 5/23/2018 |
| 1242 | PA0002407765 | Slayed | 3/7/2023 | 4/13/2023 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1243 | PA0002437642 | Deeper | 7/20/2023 | 9/20/2023 |
| 1244 | PA0002389598 | Blacked Raw | 12/25/2022 | 1/9/2023 |
| 1245 | PA0002459231 | Blacked | 2/17/2024 | 3/12/2024 |
| 1246 | PA0002164872 | Vixen | 3/15/2019 | 4/8/2019 |
| 1247 | PA0002522471 | Vixen | 2/21/2025 | 3/28/2025 |
| 1248 | PA0002509346 | Blacked Raw | 12/23/2024 | 1/15/2025 |
| 1249 | PA0002509287 | Blacked | 12/29/2024 | 1/15/2025 |
| 1250 | PA0002476875 | TushyRaw | 5/7/2024 | 6/19/2024 |
| 1251 | PA0002393077 | Vixen | 1/13/2023 | 1/27/2023 |
| 1252 | PA0002500967 | Blacked Raw | 11/11/2024 | 11/18/2024 |
| 1253 | PA0002490536 | TushyRaw | 8/13/2024 | 9/18/2024 |
| 1254 | PA0002288945 | Blacked | 3/27/2021 | 4/27/2021 |
| 1255 | PA0002408735 | Deeper | 2/9/2023 | 3/23/2023 |
| 1256 | PA0002244962 | Tushy | 3/1/2020 | 4/15/2020 |
| 1257 | PA0002286714 | Tushy | 4/4/2021 | 4/14/2021 |
| 1258 | PA0002158599 | Blacked | 2/9/2019 | 3/11/2019 |
| 1259 | PA0002127773 | Blacked | 8/28/2018 | 10/16/2018 |
| 1260 | PA0002098000 | Blacked | 11/11/2017 | 11/27/2017 |
| 1261 | PA0002367492 | Slayed | 7/5/2022 | 7/21/2022 |
| 1262 | PA0002126645 | Vixen | 4/14/2018 | 6/19/2018 |
| 1263 | PA0002509636 | Vixen | 12/13/2024 | 1/16/2025 |
| 1264 | PA0002509267 | Blacked | 12/14/2024 | 1/15/2025 |
| 1265 | PA0002509284 | Tushy | 12/15/2024 | 1/16/2025 |
| 1266 | PA0002509655 | Vixen | 12/20/2024 | 1/16/2025 |
| 1267 | PA0002119682 | Blacked Raw | 8/5/2018 | 9/1/2018 |
| 1268 | PA0002393080 | Vixen | 1/6/2023 | 1/27/2023 |
| 1269 | PA0002355031 | Blacked Raw | 5/23/2022 | 6/27/2022 |
| 1270 | PA0002135676 | Vixen | 8/22/2018 | 9/5/2018 |
| 1271 | PA0002163974 | Blacked | 2/24/2019 | 3/31/2019 |
| 1272 | PA0002303619 | Vixen | 5/7/2021 | 6/24/2021 |
| 1273 | PA0002295578 | Tushy | 5/7/2021 | 6/9/2021 |
| 1274 | PA0002295580 | Blacked | 5/7/2021 | 6/9/2021 |
| 1275 | PA0002355039 | Blacked | 6/11/2022 | 6/27/2022 |
| 1276 | PA0002266489 | Deeper | 9/10/2020 | 9/22/2020 |
| 1277 | PA0002143425 | Blacked Raw | 9/29/2018 | 11/1/2018 |
| 1278 | PA0002449442 | Tushy | 1/7/2024 | 1/16/2024 |
| 1279 | PA0002459337 | Tushy | 3/3/2024 | 3/12/2024 |
| 1280 | PA0002312674 | Blacked Raw | 9/6/2021 | 9/21/2021 |
| 1281 | PA0002476881 | Blacked | 5/23/2024 | 6/18/2024 |
| 1282 | PA0002373766 | Vixen | 9/9/2022 | 10/5/2022 |
| 1283 | PA0002354950 | Blacked | 6/4/2022 | 6/27/2022 |
| 1284 | PA0002439611 | Blacked | 10/28/2023 | 11/13/2023 |
| 1285 | PA0002333371 | Slayed | 11/4/2021 | 12/3/2021 |
| 1286 | PA0002335489 | Blacked Raw | 1/24/2022 | 2/14/2022 |
| 1287 | PA0002384739 | Blacked | 11/26/2022 | 12/11/2022 |
| 1288 | PA0002319735 | Vixen | 8/27/2021 | 9/30/2021 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1289 | PA0002346420 | Vixen | 3/25/2022 | 4/23/2022 |
| 1290 | PA0002411278 | Blacked Raw | 4/9/2023 | 5/14/2023 |
| 1291 | PA0002241447 | Blacked Raw | 2/13/2020 | 3/18/2020 |
| 1292 | PA0002378454 | Deeper | 8/25/2022 | 9/22/2022 |
| 1293 | PA0002447276 | Deeper | 10/26/2023 | 11/21/2023 |
| 1294 | PA0002104196 | Tushy | 1/26/2018 | 2/20/2018 |
| 1295 | PA0002128388 | Vixen | 5/24/2018 | 7/14/2018 |
| 1296 | PA0002341852 | Tushy | 12/19/2021 | 2/3/2022 |
| 1297 | PA0002350601 | Deeper | 2/17/2022 | 3/23/2022 |
| 1298 | PA0002178775 | Blacked Raw | 5/7/2019 | 6/3/2019 |
| 1299 | PA0002143426 | Blacked | 9/12/2018 | 11/1/2018 |
| 1300 | PA0002405937 | Vixen | 3/24/2023 | 4/10/2023 |
| 1301 | PA0002213994 | Blacked | 11/11/2019 | 11/27/2019 |
| 1302 | PA0002429212 | Deeper | 5/25/2023 | 7/24/2023 |
| 1303 | PA0002265642 | Tushy | 8/9/2020 | 8/31/2020 |
| 1304 | PA0002531911 | Milfy | 5/7/2025 | 5/21/2025 |
| 1305 | PA0002522503 | Milfy | 2/26/2025 | 3/28/2025 |
| 1306 | PA0002303168 | Tushy | 5/30/2021 | 6/24/2021 |
| 1307 | PA0002330122 | Vixen | 12/24/2021 | 1/17/2022 |
| 1308 | PA0002246114 | Vixen | 3/14/2020 | 4/17/2020 |
| 1309 | PA0002077675 | Blacked | 8/13/2017 | 8/17/2017 |
| 1310 | PA0002246116 | Vixen | 3/20/2020 | 4/17/2020 |
| 1311 | PA0002325830 | Tushy | 11/21/2021 | 12/9/2021 |
| 1312 | PA0002298110 | Deeper | 4/22/2021 | 5/25/2021 |
| 1313 | PA0002346421 | Blacked Raw | 4/18/2022 | 4/23/2022 |
| 1314 | PA0002516029 | Blacked | 2/12/2025 | 2/18/2025 |
| 1315 | PA0002480635 | Blacked Raw | 7/8/2024 | 7/15/2024 |
| 1316 | PA0002494701 | Blacked | 9/20/2024 | 10/17/2024 |
| 1317 | PA0002506269 | Blacked | 11/24/2024 | 12/13/2024 |
| 1318 | PA0002537583 | Slayed | 4/15/2025 | 5/23/2025 |
| 1319 | PA0002516142 | Milfy | 2/5/2025 | 2/18/2025 |
| 1320 | PA0002445873 | Milfy | 10/18/2023 | 12/14/2023 |
| 1321 | PA0002098004 | Tushy | 10/18/2017 | 11/30/2017 |
| 1322 | PA0002497036 | Deeper | 8/29/2024 | 9/25/2024 |
| 1323 | PA0002484981 | Deeper | 5/30/2024 | 7/22/2024 |
| 1324 | PA0002490360 | Blacked | 8/16/2024 | 9/17/2024 |
| 1325 | PA0002315292 | Vixen | 9/17/2021 | 10/5/2021 |
| 1326 | PA0002389572 | Blacked Raw | 12/10/2022 | 1/10/2023 |
| 1327 | PA0002411314 | Tushy | 4/23/2023 | 5/14/2023 |
| 1328 | PA0002318692 | Deeper | 8/26/2021 | 9/23/2021 |
| 1329 | PA0002318688 | Deeper | 8/12/2021 | 9/23/2021 |
| 1330 | PA0002308322 | Deeper | 5/28/2021 | 7/23/2021 |
| 1331 | PA0002318079 | Deeper | 9/2/2021 | 9/23/2021 |
| 1332 | PA0002248959 | Blacked | 7/11/2020 | 7/20/2020 |
| 1333 | PA0002345791 | Vixen | 1/28/2022 | 3/4/2022 |
| 1334 | PA0002345470 | Slayed | 2/15/2022 | 3/4/2022 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1335 | PA0002070828 | Vixen | 6/28/2017 | 7/7/2017 |
| 1336 | PA0002490361 | Blacked | 8/31/2024 | 9/17/2024 |
| 1337 | PA0002389585 | Vixen | 12/30/2022 | 1/10/2023 |
| 1338 | PA0002149844 | Blacked | 12/1/2018 | 1/22/2019 |
| 1339 | PA0002227093 | Vixen | 10/21/2019 | 11/5/2019 |
| 1340 | PA0002099686 | Vixen | 12/25/2017 | 1/15/2018 |
| 1341 | PA0002282514 | Tushy | 3/14/2021 | 3/22/2021 |
| 1342 | PA0002049785 | Tushy | 3/7/2017 | 5/25/2017 |
| 1343 | PA0002415359 | Tushy | 6/4/2023 | 6/9/2023 |
| 1344 | PA0002384747 | Tushy | 11/6/2022 | 12/11/2022 |
| 1345 | PA0002399138 | Deeper | 11/17/2022 | 1/24/2023 |
| 1346 | PA0002399130 | Deeper | 12/15/2022 | 1/24/2023 |
| 1347 | PA0002367493 | Slayed | 6/28/2022 | 7/21/2022 |
| 1348 | PA0002474350 | Deeper | 4/25/2024 | 5/20/2024 |
| 1349 | PA0002052838 | Vixen | 4/4/2017 | 6/5/2017 |
| 1350 | PA0002037591 | Blacked | 5/5/2017 | 6/15/2017 |
| 1351 | PA0002039295 | Blacked | 5/30/2017 | 6/22/2017 |
| 1352 | PA0002070824 | Blacked | 6/14/2017 | 7/7/2017 |
| 1353 | PA0002049782 | Blacked | 3/11/2017 | 5/25/2017 |
| 1354 | PA0002399139 | Deeper | 1/19/2023 | 1/24/2023 |
| 1355 | PA0002330615 | Deeper | 9/16/2021 | 11/23/2021 |
| 1356 | PA0002329446 | Deeper | 9/23/2021 | 11/23/2021 |
| 1357 | PA0002330616 | Deeper | 10/7/2021 | 11/23/2021 |
| 1358 | PA0002330617 | Deeper | 10/14/2021 | 11/23/2021 |
| 1359 | PA0002330619 | Deeper | 10/21/2021 | 11/23/2021 |
| 1360 | PA0002274504 | Deeper | 11/12/2020 | 12/2/2020 |
| 1361 | PA0002266490 | Deeper | 9/18/2020 | 9/22/2020 |
| 1362 | PA0002274515 | Deeper | 10/1/2020 | 12/2/2020 |
| 1363 | PA0002274523 | Deeper | 10/8/2020 | 12/2/2020 |
| 1364 | PA0002274526 | Deeper | 10/15/2020 | 12/2/2020 |
| 1365 | PA0002405762 | Tushy | 3/26/2023 | 4/7/2023 |
| 1366 | PA0002101761 | Blacked Raw | 1/2/2018 | 1/26/2018 |
| 1367 | PA0002052845 | Vixen | 9/1/2017 | 9/15/2017 |
| 1368 | PA0002046878 | Blacked | 7/14/2017 | 8/11/2017 |
| 1369 | PA0002126647 | Blacked Raw | 5/2/2018 | 6/19/2018 |
| 1370 | PA0002136725 | Vixen | 11/10/2018 | 11/25/2018 |
| 1371 | PA0002136644 | Blacked | 11/1/2018 | 11/25/2018 |
| 1372 | PA0002134601 | Tushy | 7/25/2018 | 9/5/2018 |
| 1373 | PA0002155376 | Tushy | 1/1/2019 | 2/2/2019 |
| 1374 | PA0002086160 | Tushy | 9/28/2017 | 10/10/2017 |
| 1375 | PA0002101376 | Blacked | 5/10/2018 | 5/24/2018 |
| 1376 | PA0002126654 | Blacked | 5/15/2018 | 6/19/2018 |
| 1377 | PA0002134995 | Blacked | 8/13/2018 | 9/5/2018 |
| 1378 | PA0002155371 | Blacked | 1/15/2019 | 2/2/2019 |
| 1379 | PA0002131913 | Blacked | 7/4/2018 | 8/7/2018 |
| 1380 | PA0002101762 | Blacked | 12/16/2017 | 1/24/2018 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|---------------|------|----------|----------|
| 1381 | PA0002116726 | Vixen | 3/25/2018 | 4/17/2018 |
| 1382 | PA0002101367 | Blacked Raw | 4/27/2018 | 5/24/2018 |
| 1383 | PA0002046877 | Vixen | 7/23/2017 | 8/10/2017 |
| 1384 | PA0002119684 | Vixen | 7/18/2018 | 9/1/2018 |
| 1385 | PA0002131769 | Tushy | 5/21/2018 | 7/14/2018 |
| 1386 | PA0002143427 | Blacked Raw | 10/9/2018 | 11/1/2018 |
| 1387 | PA0002070941 | Blacked | 12/21/2017 | 1/15/2018 |
| 1388 | PA0002097451 | Vixen | 12/10/2017 | 1/4/2018 |
| 1389 | PA0002070826 | Blacked | 6/4/2017 | 7/7/2017 |
| 1390 | PA0002116728 | Tushy | 3/2/2018 | 4/17/2018 |
| 1391 | PA0002240552 | Vixen | 2/13/2020 | 3/15/2020 |
| 1392 | PA0002143428 | Blacked | 9/27/2018 | 11/1/2018 |
| 1393 | PA0002109331 | Vixen | 6/3/2018 | 7/9/2018 |
| 1394 | PA0002101379 | Tushy | 5/11/2018 | 5/24/2018 |
| 1395 | PA0002244963 | Tushy | 3/29/2020 | 4/15/2020 |
| 1396 | PA0002232049 | Blacked | 11/16/2019 | 12/3/2019 |
| 1397 | PA0002098006 | Vixen | 10/21/2017 | 11/30/2017 |
| 1398 | PA0002101763 | Blacked Raw | 12/28/2017 | 1/24/2018 |
| 1399 | PA0002325840 | Tushy | 12/5/2021 | 12/9/2021 |
| 1400 | PA0002312673 | Vixen | 7/16/2021 | 9/21/2021 |
| 1401 | PA0002525409 | Slayed | 12/10/2024 | 3/7/2025 |
| 1402 | PA0002494702 | Blacked Raw | 9/23/2024 | 10/16/2024 |
| 1403 | PA0002477556 | Slayed | 4/16/2024 | 6/25/2024 |
| 1404 | PA0002449247 | Blacked | 12/9/2023 | 1/15/2024 |
| 1405 | PA0002494780 | Vixen | 9/27/2024 | 10/16/2024 |
| 1406 | PA0002521741 | TushyRaw | 3/18/2025 | 3/25/2025 |
| 1407 | PA0002274940 | Blacked Raw | 11/9/2020 | 12/9/2020 |
| 1408 | PA0002445182 | Tushy | 11/12/2023 | 12/12/2023 |
| 1409 | PA0002077669 | Vixen | 8/7/2017 | 8/17/2017 |
| 1410 | PA0002445181 | Blacked Raw | 12/4/2023 | 12/12/2023 |
| 1411 | PA0002534203 | Tushy | 6/8/2025 | 6/9/2025 |
| 1412 | PA0002531832 | Blacked Raw | 5/16/2025 | 5/21/2025 |
| 1413 | PA0002534204 | Blacked Raw | 5/26/2025 | 6/9/2025 |
| 1414 | PA0002470011 | Blacked | 4/13/2024 | 5/8/2024 |
| 1415 | PA0002431079 | TushyRaw | 8/23/2023 | 9/18/2023 |
| 1416 | PA0002501014 | Blacked | 10/30/2024 | 11/18/2024 |
| 1417 | PA0002526947 | Milfy | 4/16/2025 | 4/22/2025 |
| 1418 | PA0002430899 | Tushy | 8/20/2023 | 9/18/2023 |
| 1419 | PA0002490454 | Tushy | 8/18/2024 | 9/18/2024 |
| 1420 | PA0002521731 | Blacked Raw | 3/17/2025 | 3/25/2025 |
| 1421 | PA0002527054 | Blacked | 4/13/2025 | 4/22/2025 |
| 1422 | PA0002464914 | Blacked | 3/9/2024 | 4/10/2024 |
| 1423 | PA0002534205 | Blacked | 6/7/2025 | 6/9/2025 |
| 1424 | PA0002425538 | TushyRaw | 7/12/2023 | 8/17/2023 |
| 1425 | PA0002521732 | Blacked Raw | 3/2/2025 | 3/25/2025 |
| 1426 | PA0002465217 | TushyRaw | 4/2/2024 | 4/12/2024 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1427 | PA0002464919 | Blacked | 4/3/2024 | 4/10/2024 |
| 1428 | PA0002490437 | Vixen | 9/6/2024 | 9/18/2024 |
| 1429 | PA0002454773 | TushyRaw | 2/6/2024 | 2/13/2024 |
| 1430 | PA0002534206 | Vixen | 5/30/2025 | 6/9/2025 |
| 1431 | PA0002525411 | Slayed | 1/7/2025 | 3/7/2025 |
| 1432 | PA0002462578 | Milfy | 1/10/2024 | 3/28/2024 |
| 1433 | PA0002463444 | Milfy | 2/14/2024 | 3/15/2024 |
| 1434 | PA0002539168 | Tushy | 7/6/2025 | 7/8/2025 |
| 1435 | PA0002476744 | Blacked | 5/13/2024 | 6/18/2024 |
| 1436 | PA0002435291 | Blacked | 10/7/2023 | 10/18/2023 |
| 1437 | PA0002200773 | Blacked | 3/31/2019 | 5/28/2019 |
| 1438 | PA0002526944 | Tushy | 3/30/2025 | 4/22/2025 |
| 1439 | PA0002484985 | Deeper | 6/27/2024 | 7/22/2024 |
| 1440 | PA0002350382 | Tushy | 5/8/2022 | 5/20/2022 |
| 1441 | PA0002360200 | Deeper | 4/14/2022 | 5/25/2022 |
| 1442 | PA0002137640 | Blacked Raw | 10/24/2018 | 11/25/2018 |
| 1443 | PA0002326412 | Slayed | 9/23/2021 | 11/1/2021 |
| 1444 | PA0002367740 | Tushy | 8/7/2022 | 8/29/2022 |
| 1445 | PA0002476874 | Tushy | 5/12/2024 | 6/18/2024 |
| 1446 | PA0002373762 | Vixen | 9/16/2022 | 10/5/2022 |
| 1447 | PA0002104767 | Vixen | 2/18/2018 | 3/2/2018 |
| 1448 | PA0002126667 | Vixen | 5/9/2018 | 6/19/2018 |
| 1449 | PA0002509288 | Blacked | 1/3/2025 | 1/15/2025 |
| 1450 | PA0002420355 | Blacked Raw | 7/3/2023 | 7/13/2023 |
| 1451 | PA0002517645 | Deeper | 12/19/2024 | 1/22/2025 |
| 1452 | PA0002399873 | Blacked Raw | 2/28/2023 | 3/5/2023 |
| 1453 | PA0002405755 | Tushy | 4/2/2023 | 4/7/2023 |
| 1454 | PA0002384751 | Tushy | 11/27/2022 | 12/11/2022 |
| 1455 | PA0002135002 | Blacked Raw | 8/20/2018 | 9/5/2018 |
| 1456 | PA0002435277 | Blacked Raw | 10/2/2023 | 10/18/2023 |
| 1457 | PA0002280514 | Blacked Raw | 1/4/2021 | 2/2/2021 |
| 1458 | PA0002341847 | Tushy | 12/26/2021 | 2/3/2022 |
| 1459 | PA0002266362 | Blacked | 11/14/2020 | 11/30/2020 |
| 1460 | PA0002367741 | Vixen | 7/22/2022 | 8/30/2022 |
| 1461 | PA0002449496 | Tushy | 12/24/2023 | 1/16/2024 |
| 1462 | PA0002484850 | Vixen | 7/26/2024 | 8/15/2024 |
| 1463 | PA0002509260 | Blacked | 12/24/2024 | 1/15/2025 |
| 1464 | PA0002539155 | Blacked | 6/22/2025 | 7/8/2025 |
| 1465 | PA0002272624 | Blacked Raw | 10/26/2020 | 11/18/2020 |
| 1466 | PA0002377818 | Blacked Raw | 10/21/2022 | 10/31/2022 |
| 1467 | PA0002439582 | Blacked | 10/21/2023 | 11/13/2023 |
| 1468 | PA0002274948 | Tushy | 11/15/2020 | 12/9/2020 |
| 1469 | PA0002321284 | Blacked | 11/6/2021 | 11/11/2021 |
| 1470 | PA0002255477 | Tushy | 8/30/2020 | 9/5/2020 |
| 1471 | PA0002300661 | Blacked Raw | 6/21/2021 | 7/8/2021 |
| 1472 | PA0002237627 | Tushy | 1/21/2020 | 2/20/2020 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1473 | PA0002367066 | Deeper | 7/14/2022 | 7/25/2022 |
| 1474 | PA0002420348 | Tushy | 7/2/2023 | 7/13/2023 |
| 1475 | PA0002370906 | Slayed | 7/19/2022 | 8/10/2022 |
| 1476 | PA0002342846 | Blacked | 3/12/2022 | 3/29/2022 |
| 1477 | PA0002400999 | Blacked Raw | 12/15/2022 | 2/21/2023 |
| 1478 | PA0002342845 | Blacked Raw | 3/7/2022 | 3/29/2022 |
| 1479 | PA0002246118 | Blacked Raw | 3/7/2020 | 4/17/2020 |
| 1480 | PA0002325831 | Blacked Raw | 11/22/2021 | 12/9/2021 |
| 1481 | PA0002128317 | Blacked Raw | 6/16/2018 | 7/14/2018 |
| 1482 | PA0002405761 | Blacked | 4/1/2023 | 4/7/2023 |
| 1483 | PA0002429207 | Deeper | 7/6/2023 | 7/24/2023 |
| 1484 | PA0002353060 | Slayed | 3/29/2022 | 4/21/2022 |
| 1485 | PA0002155307 | Blacked | 12/26/2018 | 2/2/2019 |
| 1486 | PA0002236483 | Tushy | 1/11/2020 | 2/3/2020 |
| 1487 | PA0002178770 | Vixen | 4/29/2019 | 6/3/2019 |
| 1488 | PA0002070825 | Blacked | 6/9/2017 | 7/7/2017 |
| 1489 | PA0002147900 | Vixen | 12/30/2018 | 1/22/2019 |
| 1490 | PA0002155136 | Blacked | 1/25/2019 | 2/22/2019 |
| 1491 | PA0002484982 | Deeper | 7/18/2024 | 7/22/2024 |
| 1492 | PA0002183193 | Vixen | 2/8/2019 | 3/24/2019 |
| 1493 | PA0002169947 | Tushy | 3/12/2019 | 4/29/2019 |
| 1494 | PA0002241534 | Blacked Raw | 2/21/2020 | 3/18/2020 |
| 1495 | PA0002276150 | Blacked | 1/16/2021 | 2/9/2021 |
| 1496 | PA0002203162 | Blacked Raw | 9/19/2019 | 9/25/2019 |
| 1497 | PA0002388652 | Deeper | 10/6/2022 | 11/22/2022 |
| 1498 | PA0002046876 | Blacked | 7/19/2017 | 8/11/2017 |
| 1499 | PA0002164877 | Blacked Raw | 3/23/2019 | 4/8/2019 |
| 1500 | PA0002188305 | Vixen | 6/3/2019 | 7/17/2019 |
| 1501 | PA0002246164 | Vixen | 2/23/2020 | 4/17/2020 |
| 1502 | PA0002126670 | Blacked Raw | 5/7/2018 | 6/19/2018 |
| 1503 | PA0002296920 | Blacked Raw | 5/10/2021 | 6/15/2021 |
| 1504 | PA0002245083 | Tushy | 2/25/2020 | 4/15/2020 |
| 1505 | PA0002258680 | Vixen | 9/18/2020 | 9/29/2020 |
| 1506 | PA0002296926 | Blacked Raw | 6/7/2021 | 6/15/2021 |
| 1507 | PA0002407764 | Slayed | 1/31/2023 | 4/13/2023 |
| 1508 | PA0002431068 | Milfy | 7/19/2023 | 8/22/2023 |
| 1509 | PA0002419873 | Deeper | 4/20/2023 | 5/25/2023 |
| 1510 | PA0002431033 | Slayed | 8/1/2023 | 8/22/2023 |
| 1511 | PA0002234861 | Tushy | 12/27/2019 | 1/22/2020 |
| 1512 | PA0002207743 | Tushy | 10/3/2019 | 10/21/2019 |
| 1513 | PA0002538406 | Deeper | 4/3/2025 | 5/22/2025 |
| 1514 | PA0002350598 | Deeper | 2/3/2022 | 3/23/2022 |
| 1515 | PA0002446648 | Slayed | 10/17/2023 | 12/7/2023 |
| 1516 | PA0002454781 | Tushy | 2/4/2024 | 2/13/2024 |
| 1517 | PA0002484873 | Tushy | 8/11/2024 | 8/15/2024 |
| 1518 | PA0002173886 | Blacked | 4/15/2019 | 5/11/2019 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1519 | PA0002279158 | Deeper | 1/21/2021 | 1/25/2021 |
| 1520 | PA0002476879 | Blacked Raw | 6/10/2024 | 6/18/2024 |
| 1521 | PA0002288948 | Tushy | 4/11/2021 | 4/27/2021 |
| 1522 | PA0002415376 | Tushy | 5/28/2023 | 6/9/2023 |
| 1523 | PA0002464922 | Blacked Raw | 3/18/2024 | 4/10/2024 |
| 1524 | PA0002132406 | Tushy | 7/15/2018 | 8/7/2018 |
| 1525 | PA0002063627 | Blacked | 10/22/2017 | 11/21/2017 |
| 1526 | PA0002266360 | Blacked Raw | 11/16/2020 | 11/30/2020 |
| 1527 | PA0002312019 | Tushy | 6/20/2021 | 8/20/2021 |
| 1528 | PA0002454774 | Vixen | 1/19/2024 | 2/13/2024 |
| 1529 | PA0002360196 | Deeper | 4/28/2022 | 5/25/2022 |
| 1530 | PA0002232045 | Blacked Raw | 11/8/2019 | 12/3/2019 |
| 1531 | PA0002393084 | Blacked Raw | 1/14/2023 | 1/27/2023 |
| 1532 | PA0002405763 | Blacked | 3/11/2023 | 4/9/2023 |
| 1533 | PA0002163981 | Tushy | 3/7/2019 | 3/31/2019 |
| 1534 | PA0002476746 | Blacked | 5/8/2024 | 6/18/2024 |
| 1535 | PA0002195510 | Vixen | 8/2/2019 | 8/22/2019 |
| 1536 | PA0002188300 | Tushy | 6/30/2019 | 7/17/2019 |
| 1537 | PA0002283702 | Vixen | 1/29/2021 | 2/26/2021 |
| 1538 | PA0002280371 | Blacked Raw | 2/22/2021 | 3/8/2021 |
| 1539 | PA0002101764 | Vixen | 12/15/2017 | 1/24/2018 |
| 1540 | PA0002163973 | Vixen | 2/28/2019 | 3/31/2019 |
| 1541 | PA0002393071 | Vixen | 1/20/2023 | 1/27/2023 |
| 1542 | PA0002241449 | Vixen | 2/18/2020 | 3/18/2020 |
| 1543 | PA0002130456 | Blacked | 10/17/2018 | 10/28/2018 |
| 1544 | PA0002135006 | Blacked | 7/19/2018 | 9/5/2018 |
| 1545 | PA0002280513 | Vixen | 1/8/2021 | 2/2/2021 |
| 1546 | PA0002253262 | Tushy | 5/24/2020 | 6/16/2020 |
| 1547 | PA0002104769 | Vixen | 1/19/2018 | 3/2/2018 |
| 1548 | PA0002126671 | Vixen | 4/24/2018 | 6/19/2018 |
| 1549 | PA0002039285 | Blacked | 5/10/2017 | 6/22/2017 |
| 1550 | PA0002169966 | Blacked | 4/5/2019 | 4/29/2019 |
| 1551 | PA0002101309 | Tushy | 4/21/2018 | 5/23/2018 |
| 1552 | PA0002399996 | Tushy | 2/26/2023 | 3/6/2023 |
| 1553 | PA0002431078 | Vixen | 9/1/2023 | 9/18/2023 |
| 1554 | PA0002411310 | Vixen | 4/21/2023 | 5/15/2023 |
| 1555 | PA0002411313 | Blacked Raw | 4/29/2023 | 5/14/2023 |
| 1556 | PA0002070829 | Vixen | 6/23/2017 | 7/7/2017 |
| 1557 | PA0002468299 | Deeper | 4/4/2024 | 4/17/2024 |
| 1558 | PA0002321320 | Blacked Raw | 11/1/2021 | 11/11/2021 |
| 1559 | PA0002217670 | Deeper | 9/26/2019 | 12/17/2019 |
| 1560 | PA0002330092 | Tushy | 1/2/2022 | 1/17/2022 |
| 1561 | PA0002276151 | Vixen | 2/5/2021 | 2/9/2021 |
| 1562 | PA0002254941 | Deeper | 5/7/2020 | 6/29/2020 |
| 1563 | PA0002308028 | Deeper | 6/24/2021 | 7/23/2021 |
| 1564 | PA0002254940 | Deeper | 4/30/2020 | 6/29/2020 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1565 | PA0002255147 | Deeper | 5/14/2020 | 6/29/2020 |
| 1566 | PA0002183213 | Vixen | 2/3/2019 | 3/24/2019 |
| 1567 | PA0002389323 | Vixen | 10/7/2022 | 11/24/2022 |
| 1568 | PA0002536525 | Blacked Raw | 6/15/2025 | 6/20/2025 |
| 1569 | PA0002445431 | Vixen | 11/24/2023 | 12/13/2023 |
| 1570 | PA0002325833 | Blacked | 12/4/2021 | 12/9/2021 |
| 1571 | PA0002342857 | Blacked Raw | 2/28/2022 | 3/29/2022 |
| 1572 | PA0002143430 | Blacked Raw | 9/4/2018 | 11/1/2018 |
| 1573 | PA0002154970 | Blacked | 12/20/2018 | 2/2/2019 |
| 1574 | PA0002272627 | Tushy | 11/1/2020 | 11/18/2020 |
| 1575 | PA0002169943 | Vixen | 3/30/2019 | 4/29/2019 |
| 1576 | PA0002077667 | Vixen | 8/2/2017 | 8/17/2017 |
| 1577 | PA0002085861 | Vixen | 9/26/2017 | 10/10/2017 |
| 1578 | PA0002128376 | Blacked | 5/24/2018 | 7/14/2018 |
| 1579 | PA0002277033 | Tushy | 11/29/2020 | 1/4/2021 |
| 1580 | PA0002098042 | Blacked | 11/16/2017 | 11/21/2017 |
| 1581 | PA0002350380 | Blacked | 5/14/2022 | 5/20/2022 |
| 1582 | PA0002079186 | Blacked | 1/30/2018 | 3/1/2018 |
| 1583 | PA0002086163 | Blacked | 8/23/2017 | 10/10/2017 |
| 1584 | PA0002445433 | Vixen | 11/17/2023 | 12/13/2023 |
| 1585 | PA0002255479 | Blacked | 8/22/2020 | 9/5/2020 |
| 1586 | PA0002497041 | Deeper | 9/19/2024 | 9/25/2024 |
| 1587 | PA0002430902 | Blacked | 8/26/2023 | 9/18/2023 |
| 1588 | PA0002401000 | Vixen | 12/9/2022 | 2/21/2023 |
| 1589 | PA0002534207 | Blacked | 5/23/2025 | 6/9/2025 |
| 1590 | PA0002333661 | Tushy | 10/10/2021 | 12/3/2021 |
| 1591 | PA0002477020 | Slayed | 5/14/2024 | 6/20/2024 |
| 1592 | PA0002141917 | Tushy | 12/2/2018 | 12/18/2018 |
| 1593 | PA0002253264 | Tushy | 5/17/2020 | 6/16/2020 |
| 1594 | PA0002454783 | Tushy | 1/21/2024 | 2/13/2024 |
| 1595 | PA0002373770 | Blacked Raw | 9/6/2022 | 10/5/2022 |
| 1596 | PA0002256361 | Vixen | 6/19/2020 | 6/25/2020 |
| 1597 | PA0002335497 | Tushy | 11/28/2021 | 2/14/2022 |
| 1598 | PA0002141918 | Vixen | 11/30/2018 | 12/18/2018 |
| 1599 | PA0002210294 | Blacked | 10/22/2019 | 11/5/2019 |
| 1600 | PA0002223953 | Tushy | 1/1/2020 | 1/27/2020 |
| 1601 | PA0002500907 | Vixen | 10/18/2024 | 11/18/2024 |
| 1602 | PA0002367742 | Blacked | 7/30/2022 | 8/30/2022 |
| 1603 | PA0002346424 | Blacked | 4/16/2022 | 4/23/2022 |
| 1604 | PA0002350594 | Deeper | 1/27/2022 | 3/23/2022 |
| 1605 | PA0002443584 | Blacked Raw | 10/30/2023 | 12/5/2023 |
| 1606 | PA0002525410 | Slayed | 12/24/2024 | 3/7/2025 |
| 1607 | PA0002480606 | TushyRaw | 7/9/2024 | 7/16/2024 |
| 1608 | PA0002527034 | Blacked | 3/24/2025 | 4/22/2025 |
| 1609 | PA0002476920 | Vixen | 5/10/2024 | 6/18/2024 |
| 1610 | PA0002435281 | Blacked Raw | 9/18/2023 | 10/18/2023 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1611 | PA0002506263 | Blacked Raw | 12/9/2024 | 12/13/2024 |
| 1612 | PA0002425534 | TushyRaw | 7/19/2023 | 8/17/2023 |
| 1613 | PA0002527083 | Tushy | 4/6/2025 | 4/22/2025 |
| 1614 | PA0002531776 | Blacked | 4/23/2025 | 5/20/2025 |
| 1615 | PA0002534208 | Blacked | 6/2/2025 | 6/9/2025 |
| 1616 | PA0002464924 | Blacked Raw | 4/1/2024 | 4/11/2024 |
| 1617 | PA0002539164 | Blacked Raw | 6/30/2025 | 7/8/2025 |
| 1618 | PA0002449432 | Blacked Raw | 1/1/2024 | 1/16/2024 |
| 1619 | PA0002425530 | TushyRaw | 7/26/2023 | 8/17/2023 |
| 1620 | PA0002516153 | TushyRaw | 1/17/2025 | 2/18/2025 |
| 1621 | PA0002527279 | TushyRaw | 3/28/2025 | 4/23/2025 |
| 1622 | PA0002459339 | TushyRaw | 2/27/2024 | 3/12/2024 |
| 1623 | PA0002521832 | Blacked | 2/22/2025 | 3/25/2025 |
| 1624 | PA0002435266 | Blacked | 9/30/2023 | 10/18/2023 |
| 1625 | PA0002454780 | TushyRaw | 1/30/2024 | 2/13/2024 |
| 1626 | PA0002501017 | Blacked | 11/9/2024 | 11/18/2024 |
| 1627 | PA0002494779 | Tushy | 9/29/2024 | 10/16/2024 |
| 1628 | PA0002509626 | Tushy | 1/5/2025 | 1/16/2025 |
| 1629 | PA0002515899 | TushyRaw | 2/6/2025 | 2/18/2025 |
| 1630 | PA0002476916 | TushyRaw | 5/28/2024 | 6/18/2024 |
| 1631 | PA0002425769 | Vixen | 7/14/2023 | 8/17/2023 |
| 1632 | PA0002490458 | Tushy | 9/8/2024 | 9/18/2024 |
| 1633 | PA0002516024 | Blacked Raw | 1/16/2025 | 2/18/2025 |
| 1634 | PA0002469677 | Blacked Raw | 4/29/2024 | 5/7/2024 |
| 1635 | PA0002506265 | Vixen | 11/29/2024 | 12/13/2024 |
| 1636 | PA0002464917 | Blacked | 3/24/2024 | 4/10/2024 |
| 1637 | PA0002445426 | TushyRaw | 12/6/2023 | 12/13/2023 |
| 1638 | PA0002531777 | Blacked Raw | 4/26/2025 | 5/20/2025 |
| 1639 | PA0002377817 | Blacked | 10/1/2022 | 10/31/2022 |
| 1640 | PA0002325810 | Vixen | 11/12/2021 | 12/9/2021 |
| 1641 | PA0002461468 | Milfy | 2/21/2024 | 3/15/2024 |
| 1642 | PA0002326406 | Slayed | 10/21/2021 | 11/1/2021 |
| 1643 | PA0002484977 | Deeper | 5/23/2024 | 7/22/2024 |
| 1644 | PA0002528182 | Deeper | 3/13/2025 | 3/24/2025 |
| 1645 | PA0002315291 | Blacked | 9/18/2021 | 10/5/2021 |
| 1646 | PA0002325817 | Blacked | 11/20/2021 | 12/9/2021 |
| 1647 | PA0002353031 | Slayed | 4/5/2022 | 4/21/2022 |
| 1648 | PA0002388300 | Slayed | 9/27/2022 | 11/27/2022 |
| 1649 | PA0002538416 | Deeper | 5/8/2025 | 5/22/2025 |
| 1650 | PA0002455588 | Deeper | 11/23/2023 | 1/24/2024 |
| 1651 | PA0002400564 | Blacked Raw | 2/3/2023 | 3/8/2023 |
| 1652 | PA0002206372 | Blacked | 5/5/2019 | 7/5/2019 |
| 1653 | PA0002394013 | Slayed | 11/29/2022 | 1/5/2023 |
| 1654 | PA0002274953 | Vixen | 11/13/2020 | 12/9/2020 |
| 1655 | PA0002192303 | Blacked | 7/14/2019 | 8/2/2019 |
| 1656 | PA0002415365 | Tushy | 5/14/2023 | 6/9/2023 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1657 | PA0002299686 | Vixen | 5/14/2021 | 6/3/2021 |
| 1658 | PA0002104206 | Blacked Raw | 2/1/2018 | 2/20/2018 |
| 1659 | PA0002373769 | Blacked | 9/24/2022 | 10/5/2022 |
| 1660 | PA0002377820 | Blacked | 10/22/2022 | 10/31/2022 |
| 1661 | PA0002389580 | Blacked | 12/31/2022 | 1/10/2023 |
| 1662 | PA0002200701 | Blacked Raw | 8/20/2019 | 9/13/2019 |
| 1663 | PA0002254938 | Deeper | 4/16/2020 | 6/29/2020 |
| 1664 | PA0002531793 | Blacked | 5/13/2025 | 5/20/2025 |
| 1665 | PA0002312668 | Tushy | 7/11/2021 | 9/21/2021 |
| 1666 | PA0002248579 | Blacked Raw | 6/22/2020 | 7/16/2020 |
| 1667 | PA0002512383 | Deeper | 10/10/2024 | 11/25/2024 |
| 1668 | PA0002449520 | Vixen | 12/22/2023 | 1/16/2024 |
| 1669 | PA0002399141 | Deeper | 1/12/2023 | 1/24/2023 |
| 1670 | PA0002345461 | Slayed | 2/22/2022 | 3/4/2022 |
| 1671 | PA0002401001 | Slayed | 1/24/2023 | 2/21/2023 |
| 1672 | PA0002280511 | Vixen | 12/25/2020 | 2/2/2021 |
| 1673 | PA0002308435 | Vixen | 8/6/2021 | 8/23/2021 |
| 1674 | PA0002455061 | Blacked | 2/3/2024 | 2/14/2024 |
| 1675 | PA0002393656 | Slayed | 12/6/2022 | 1/5/2023 |
| 1676 | PA0002300662 | Blacked | 6/26/2021 | 7/8/2021 |
| 1677 | PA0002528183 | Deeper | 3/20/2025 | 3/24/2025 |
| 1678 | PA0002052836 | Vixen | 4/9/2017 | 6/5/2017 |
| 1679 | PA0002097470 | Vixen | 11/30/2017 | 1/4/2018 |
| 1680 | PA0002261803 | Blacked | 10/3/2020 | 10/22/2020 |
| 1681 | PA0002384755 | Vixen | 11/4/2022 | 12/11/2022 |
| 1682 | PA0002320424 | Slayed | 9/9/2021 | 9/30/2021 |
| 1683 | PA0002234141 | Deeper | 11/25/2019 | 1/22/2020 |
| 1684 | PA0002470013 | Tushy | 4/21/2024 | 5/8/2024 |
| 1685 | PA0002477490 | Milfy | 4/17/2024 | 6/24/2024 |
| 1686 | PA0002354958 | Vixen | 6/3/2022 | 6/27/2022 |
| 1687 | PA0002305094 | Blacked Raw | 6/14/2021 | 8/2/2021 |
| 1688 | PA0002484983 | Deeper | 6/13/2024 | 7/22/2024 |
| 1689 | PA0002355038 | Blacked Raw | 6/6/2022 | 6/27/2022 |
| 1690 | PA0002435602 | Vixen | 9/15/2023 | 10/18/2023 |
| 1691 | PA0002490440 | Milfy | 9/4/2024 | 9/18/2024 |
| 1692 | PA0002346425 | Tushy | 4/10/2022 | 4/23/2022 |
| 1693 | PA0002147901 | Vixen | 12/25/2018 | 1/22/2019 |
| 1694 | PA0002435605 | Vixen | 10/6/2023 | 10/18/2023 |
| 1695 | PA0002319752 | Blacked Raw | 8/19/2021 | 9/30/2021 |
| 1696 | PA0002315293 | Tushy | 8/19/2021 | 10/5/2021 |
| 1697 | PA0002315294 | Vixen | 8/19/2021 | 10/5/2021 |
| 1698 | PA0002319753 | Blacked | 8/19/2021 | 9/30/2021 |
| 1699 | PA0002318127 | Deeper | 8/19/2021 | 9/23/2021 |
| 1700 | PA0002366877 | Deeper | 6/2/2022 | 7/25/2022 |
| 1701 | PA0002468300 | Deeper | 2/1/2024 | 4/17/2024 |
| 1702 | PA0002145831 | Tushy | 10/28/2018 | 12/10/2018 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1703 | PA0002246165 | Vixen | 3/9/2020 | 4/17/2020 |
| 1704 | PA0002429210 | Deeper | 6/1/2023 | 7/24/2023 |
| 1705 | PA0002199410 | Vixen | 7/18/2019 | 9/10/2019 |
| 1706 | PA0002217666 | Tushy | 12/7/2019 | 12/17/2019 |
| 1707 | PA0002134998 | Tushy | 8/19/2018 | 9/5/2018 |
| 1708 | PA0002206381 | Tushy | 5/16/2019 | 7/5/2019 |
| 1709 | PA0002437645 | Deeper | 7/27/2023 | 9/20/2023 |
| 1710 | PA0002367744 | Tushy | 8/14/2022 | 8/30/2022 |
| 1711 | PA0002286944 | Deeper | 2/25/2021 | 3/22/2021 |
| 1712 | PA0002539151 | Wifey | 6/21/2025 | 7/8/2025 |
| 1713 | PA0002340413 | Deeper | 12/23/2021 | 1/25/2022 |
| 1714 | PA0002427505 | Slayed | 6/20/2023 | 7/14/2023 |
| 1715 | PA0002155146 | Tushy | 2/5/2019 | 2/22/2019 |
| 1716 | PA0002255506 | Tushy | 6/7/2020 | 6/25/2020 |
| 1717 | PA0002393959 | Slayed | 12/13/2022 | 1/5/2023 |
| 1718 | PA0002445430 | TushyRaw | 11/15/2023 | 12/13/2023 |
| 1719 | PA0002427503 | TushyRaw | 6/7/2023 | 7/14/2023 |
| 1720 | PA0002261800 | Blacked Raw | 9/28/2020 | 10/22/2020 |
| 1721 | PA0002155138 | Blacked | 1/30/2019 | 2/22/2019 |
| 1722 | PA0002320425 | Vixen | 9/3/2021 | 9/30/2021 |
| 1723 | PA0002233431 | Blacked Raw | 12/3/2019 | 1/3/2020 |
| 1724 | PA0002227087 | Blacked | 10/12/2019 | 11/5/2019 |
| 1725 | PA0002534385 | Wifey | 5/31/2025 | 6/10/2025 |
| 1726 | PA0002459225 | Blacked | 3/2/2024 | 3/12/2024 |
| 1727 | PA0002298106 | Deeper | 3/25/2021 | 5/25/2021 |
| 1728 | PA0002169944 | Tushy | 3/27/2019 | 4/29/2019 |
| 1729 | PA0002280362 | Tushy | 2/7/2021 | 3/8/2021 |
| 1730 | PA0002145833 | Blacked Raw | 11/8/2018 | 12/10/2018 |
| 1731 | PA0002447195 | Deeper | 10/19/2023 | 11/21/2023 |
| 1732 | PA0002449498 | TushyRaw | 12/13/2023 | 1/16/2024 |
| 1733 | PA0002494747 | TushyRaw | 10/1/2024 | 10/16/2024 |
| 1734 | PA0002494704 | Blacked Raw | 10/14/2024 | 10/16/2024 |
| 1735 | PA0002527297 | TushyRaw | 4/17/2025 | 4/23/2025 |
| 1736 | PA0002522491 | Tushy | 3/9/2025 | 3/28/2025 |
| 1737 | PA0002509400 | Milfy | 12/25/2024 | 1/16/2025 |
| 1738 | PA0002536520 | Vixen | 6/20/2025 | 6/20/2025 |
| 1739 | PA0002367745 | Tushy | 8/21/2022 | 8/29/2022 |
| 1740 | PA0002246166 | Vixen | 3/27/2020 | 4/17/2020 |
| 1741 | PA0002243648 | Vixen | 5/15/2020 | 6/8/2020 |
| 1742 | PA0002408741 | Deeper | 1/26/2023 | 3/23/2023 |
| 1743 | PA0002321276 | Blacked | 10/23/2021 | 11/11/2021 |
| 1744 | PA0002468301 | Deeper | 1/18/2024 | 4/17/2024 |
| 1745 | PA0002213997 | Blacked Raw | 11/13/2019 | 11/27/2019 |
| 1746 | PA0002266496 | Deeper | 7/16/2020 | 9/22/2020 |
| 1747 | PA0002192292 | Vixen | 7/3/2019 | 8/2/2019 |
| 1748 | PA0002350376 | Blacked | 4/23/2022 | 5/20/2022 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1749 | PA0002265873 | Tushy | 9/6/2020 | 9/22/2020 |
| 1750 | PA0002377831 | Blacked Raw | 10/11/2022 | 10/31/2022 |
| 1751 | PA0002490453 | Tushy | 8/25/2024 | 9/18/2024 |
| 1752 | PA0002049777 | Blacked | 3/6/2017 | 5/25/2017 |
| 1753 | PA0002037582 | Blacked | 4/10/2017 | 6/15/2017 |
| 1754 | PA0002183197 | Blacked Raw | 2/13/2019 | 3/24/2019 |
| 1755 | PA0002399991 | Blacked Raw | 2/13/2023 | 3/6/2023 |
| 1756 | PA0002431054 | TushyRaw | 6/21/2023 | 8/22/2023 |
| 1757 | PA0002420342 | Tushy | 6/25/2023 | 7/13/2023 |
| 1758 | PA0002039289 | Blacked | 5/20/2017 | 6/22/2017 |
| 1759 | PA0002265929 | Vixen | 9/4/2020 | 9/22/2020 |
| 1760 | PA0002155150 | Tushy | 1/26/2019 | 2/22/2019 |
| 1761 | PA0002188309 | Blacked | 6/4/2019 | 7/17/2019 |
| 1762 | PA0002377830 | Vixen | 10/14/2022 | 10/31/2022 |
| 1763 | PA0002277035 | Blacked | 12/12/2020 | 1/4/2021 |
| 1764 | PA0002147902 | Tushy | 12/12/2018 | 1/22/2019 |
| 1765 | PA0002288981 | Blacked | 4/24/2021 | 4/27/2021 |
| 1766 | PA0002276149 | Tushy | 1/17/2021 | 2/9/2021 |
| 1767 | PA0002308430 | Blacked | 7/31/2021 | 8/23/2021 |
| 1768 | PA0002378068 | Vixen | 9/2/2022 | 11/1/2022 |
| 1769 | PA0002419786 | Deeper | 5/11/2023 | 5/25/2023 |
| 1770 | PA0002091580 | Blacked | 3/1/2018 | 4/12/2018 |
| 1771 | PA0002243646 | Blacked Raw | 5/11/2020 | 6/8/2020 |
| 1772 | PA0002248598 | Blacked Raw | 6/29/2020 | 7/17/2020 |
| 1773 | PA0002420359 | Blacked Raw | 6/13/2023 | 7/13/2023 |
| 1774 | PA0002210286 | Blacked Raw | 10/9/2019 | 11/5/2019 |
| 1775 | PA0002476745 | Blacked | 5/18/2024 | 6/18/2024 |
| 1776 | PA0002444871 | Blacked | 11/25/2023 | 12/11/2023 |
| 1777 | PA0002425541 | Tushy | 7/16/2023 | 8/17/2023 |
| 1778 | PA0002317053 | Tushy | 9/26/2021 | 10/19/2021 |
| 1779 | PA0002536486 | Wifey | 6/14/2025 | 6/20/2025 |
| 1780 | PA0002335440 | Blacked | 1/22/2022 | 2/14/2022 |
| 1781 | PA0002141922 | Blacked | 11/26/2018 | 12/18/2018 |
| 1782 | PA0002415367 | Blacked Raw | 5/19/2023 | 6/9/2023 |
| 1783 | PA0002342706 | Tushy | 2/27/2022 | 3/29/2022 |
| 1784 | PA0002373951 | Blacked Raw | 9/11/2022 | 10/5/2022 |
| 1785 | PA0002407766 | Blacked | 2/18/2023 | 4/13/2023 |
| 1786 | PA0002462508 | Slayed | 2/6/2024 | 3/28/2024 |
| 1787 | PA0002141919 | Blacked Raw | 12/8/2018 | 12/18/2018 |
| 1788 | PA0002346427 | Tushy | 3/27/2022 | 4/23/2022 |
| 1789 | PA0002429490 | Deeper | 7/13/2023 | 7/24/2023 |
| 1790 | PA0002431035 | Slayed | 7/18/2023 | 8/22/2023 |
| 1791 | PA0002373764 | Blacked Raw | 9/16/2022 | 10/5/2022 |
| 1792 | PA0002378458 | Slayed | 9/6/2022 | 9/22/2022 |
| 1793 | PA0002335485 | Blacked | 1/29/2022 | 2/14/2022 |
| 1794 | PA0002449251 | Blacked | 12/23/2023 | 1/16/2024 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|---------------|------|----------|----------|
| 1795 | PA0002389588 | Blacked | 12/10/2022 | 1/10/2023 |
| 1796 | PA0002405754 | Blacked | 3/4/2023 | 4/7/2023 |
| 1797 | PA0002333378 | Slayed | 10/28/2021 | 12/3/2021 |
| 1798 | PA0002389612 | Tushy | 12/18/2022 | 1/10/2023 |
| 1799 | PA0002411274 | Tushy | 4/16/2023 | 5/14/2023 |
| 1800 | PA0002367494 | Deeper | 5/26/2022 | 7/25/2022 |
| 1801 | PA0002234142 | Deeper | 12/5/2019 | 1/22/2020 |
| 1802 | PA0002101765 | Tushy | 12/17/2017 | 1/24/2018 |
| 1803 | PA0002415741 | Slayed | 3/28/2023 | 6/9/2023 |
| 1804 | PA0002227106 | Tushy | 10/28/2019 | 11/5/2019 |
| 1805 | PA0002342866 | Tushy | 3/13/2022 | 3/29/2022 |
| 1806 | PA0002070827 | Vixen | 7/3/2017 | 7/7/2017 |
| 1807 | PA0002255478 | Blacked | 8/29/2020 | 9/5/2020 |
| 1808 | PA0002411295 | Blacked | 4/15/2023 | 5/15/2023 |
| 1809 | PA0002411265 | Vixen | 4/14/2023 | 5/15/2023 |
| 1810 | PA0002254907 | Deeper | 3/19/2020 | 6/29/2020 |
| 1811 | PA0002288983 | Blacked Raw | 4/12/2021 | 4/27/2021 |
| 1812 | PA0002399143 | Deeper | 12/29/2022 | 1/24/2023 |
| 1813 | PA0002143431 | Vixen | 9/1/2018 | 11/1/2018 |
| 1814 | PA0002330091 | Blacked Raw | 1/3/2022 | 1/17/2022 |
| 1815 | PA0002477492 | Milfy | 4/10/2024 | 6/24/2024 |
| 1816 | PA0002242993 | Deeper | 1/29/2020 | 3/28/2020 |
| 1817 | PA0002312005 | Tushy | 7/25/2021 | 8/20/2021 |
| 1818 | PA0002455589 | Deeper | 12/14/2023 | 1/24/2024 |
| 1819 | PA0002330118 | Blacked | 1/1/2022 | 1/17/2022 |
| 1820 | PA0002147904 | Tushy | 1/11/2019 | 1/22/2019 |
| 1821 | PA0002453486 | Milfy | 12/27/2023 | 1/16/2024 |
| 1822 | PA0002200775 | Blacked Raw | 4/7/2019 | 5/28/2019 |
| 1823 | PA0002116743 | Vixen | 3/10/2018 | 4/17/2018 |
| 1824 | PA0002305093 | Vixen | 5/28/2021 | 8/2/2021 |
| 1825 | PA0002512386 | Deeper | 10/24/2024 | 11/25/2024 |
| 1826 | PA0002236203 | Vixen | 1/14/2020 | 2/3/2020 |
| 1827 | PA0002086168 | Vixen | 9/21/2017 | 10/10/2017 |
| 1828 | PA0002090452 | Vixen | 10/11/2017 | 10/19/2017 |
| 1829 | PA0002234863 | Tushy | 12/22/2019 | 1/22/2020 |
| 1830 | PA0002350599 | Deeper | 2/10/2022 | 3/23/2022 |
| 1831 | PA0002361671 | Slayed | 5/10/2022 | 6/9/2022 |
| 1832 | PA0002104793 | Vixen | 2/13/2018 | 3/2/2018 |
| 1833 | PA0002459335 | Tushy | 2/18/2024 | 3/12/2024 |
| 1834 | PA0002455063 | Blacked Raw | 1/15/2024 | 2/14/2024 |
| 1835 | PA0002098011 | Blacked Raw | 10/24/2017 | 11/30/2017 |
| 1836 | PA0002454861 | Tushy | 1/28/2024 | 2/13/2024 |
| 1837 | PA0002490456 | TushyRaw | 8/27/2024 | 9/18/2024 |
| 1838 | PA0002295594 | Blacked | 5/15/2021 | 6/9/2021 |
| 1839 | PA0002265965 | Tushy | 10/25/2020 | 11/24/2020 |
| 1840 | PA0002245631 | Vixen | 6/5/2020 | 6/22/2020 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1841 | PA0002186980 | Blacked | 3/16/2019 | 4/17/2019 |
| 1842 | PA0002367746 | Tushy | 7/24/2022 | 8/29/2022 |
| 1843 | PA0002131771 | Tushy | 5/31/2018 | 7/14/2018 |
| 1844 | PA0002079188 | Tushy | 2/25/2018 | 3/1/2018 |
| 1845 | PA0002200777 | Blacked Raw | 3/28/2019 | 5/28/2019 |
| 1846 | PA0002200778 | Vixen | 4/19/2019 | 5/28/2019 |
| 1847 | PA0002259094 | Vixen | 6/26/2020 | 8/3/2020 |
| 1848 | PA0002255507 | Tushy | 6/14/2020 | 6/25/2020 |
| 1849 | PA0002097423 | Blacked Raw | 12/8/2017 | 1/2/2018 |
| 1850 | PA0002437610 | Deeper | 8/31/2023 | 9/20/2023 |
| 1851 | PA0002128390 | Vixen | 5/29/2018 | 7/14/2018 |
| 1852 | PA0002455833 | Deeper | 1/4/2024 | 1/24/2024 |
| 1853 | PA0002266499 | Deeper | 7/30/2020 | 9/22/2020 |
| 1854 | PA0002490365 | Blacked | 9/10/2024 | 9/17/2024 |
| 1855 | PA0002126674 | Tushy | 4/6/2018 | 6/19/2018 |
| 1856 | PA0002415357 | Blacked Raw | 5/14/2023 | 6/9/2023 |
| 1857 | PA0002330110 | Vixen | 12/17/2021 | 1/17/2022 |
| 1858 | PA0002367910 | Blacked Raw | 5/30/2022 | 7/21/2022 |
| 1859 | PA0002070830 | Vixen | 6/13/2017 | 7/7/2017 |
| 1860 | PA0002360198 | Deeper | 4/7/2022 | 5/25/2022 |
| 1861 | PA0002266501 | Deeper | 9/3/2020 | 9/22/2020 |
| 1862 | PA0002188311 | Vixen | 6/8/2019 | 7/17/2019 |
| 1863 | PA0002253098 | Tushy | 8/16/2020 | 8/18/2020 |
| 1864 | PA0002469855 | Blacked | 4/23/2024 | 5/8/2024 |
| 1865 | PA0002527310 | Vixen | 3/28/2025 | 4/23/2025 |
| 1866 | PA0002538517 | Deeper | 5/1/2025 | 5/22/2025 |
| 1867 | PA0002537596 | Deeper | 5/15/2025 | 5/22/2025 |
| 1868 | PA0002128469 | Blacked | 5/20/2018 | 7/14/2018 |
| 1869 | PA0002342849 | Vixen | 2/25/2022 | 3/29/2022 |
| 1870 | PA0002286735 | Vixen | 3/19/2021 | 4/14/2021 |
| 1871 | PA0002534386 | Wifey | 5/24/2025 | 6/10/2025 |
| 1872 | PA0002367749 | Blacked Raw | 8/8/2022 | 8/30/2022 |
| 1873 | PA0002276148 | Blacked Raw | 1/18/2021 | 2/9/2021 |
| 1874 | PA0002437613 | Deeper | 8/3/2023 | 9/20/2023 |
| 1875 | PA0002237302 | Vixen | 4/3/2020 | 4/17/2020 |
| 1876 | PA0002359461 | Blacked | 7/2/2022 | 7/22/2022 |
| 1877 | PA0002097434 | Blacked Raw | 12/13/2017 | 1/2/2018 |
| 1878 | PA0002429175 | Deeper | 5/18/2023 | 7/24/2023 |
| 1879 | PA0002412011 | Blacked | 4/29/2023 | 5/17/2023 |
| 1880 | PA0002098039 | Blacked Raw | 11/13/2017 | 11/30/2017 |
| 1881 | PA0002457000 | Blacked | 1/27/2024 | 2/27/2024 |
| 1882 | PA0002342837 | Vixen | 2/18/2022 | 3/29/2022 |
| 1883 | PA0002477489 | Milfy | 4/3/2024 | 6/24/2024 |
| 1884 | PA0002237624 | Blacked | 1/30/2020 | 2/20/2020 |
| 1885 | PA0002298114 | Deeper | 4/8/2021 | 5/25/2021 |
| 1886 | PA0002378461 | Slayed | 8/9/2022 | 10/5/2022 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1887 | PA0002213298 | Blacked | 6/19/2019 | 8/27/2019 |
| 1888 | PA0002316103 | Slayed | 8/26/2021 | 9/8/2021 |
| 1889 | PA0002207747 | Blacked | 10/2/2019 | 10/21/2019 |
| 1890 | PA0002199417 | Blacked Raw | 7/26/2019 | 9/10/2019 |
| 1891 | PA0002415744 | Slayed | 4/11/2023 | 6/9/2023 |
| 1892 | PA0002465377 | Vixen | 3/15/2024 | 4/12/2024 |
| 1893 | PA0002237697 | Tushy | 4/12/2020 | 4/22/2020 |
| 1894 | PA0002300660 | Blacked | 6/19/2021 | 7/8/2021 |
| 1895 | PA0002468302 | Deeper | 2/15/2024 | 4/17/2024 |
| 1896 | PA0002345786 | Slayed | 3/1/2022 | 3/4/2022 |
| 1897 | PA0002453475 | Slayed | 12/26/2023 | 1/16/2024 |
| 1898 | PA0002500861 | Vixen | 11/1/2024 | 11/18/2024 |
| 1899 | PA0002241448 | Blacked | 2/14/2020 | 3/18/2020 |
| 1900 | PA0002128447 | Blacked Raw | 6/6/2018 | 7/14/2018 |
| 1901 | PA0002079181 | Vixen | 2/23/2018 | 3/1/2018 |
| 1902 | PA0002355040 | Vixen | 6/17/2022 | 6/27/2022 |
| 1903 | PA0002341801 | Slayed | 12/28/2021 | 2/3/2022 |
| 1904 | PA0002325813 | Blacked Raw | 11/15/2021 | 12/9/2021 |
| 1905 | PA0002346428 | Vixen | 4/1/2022 | 4/23/2022 |
| 1906 | PA0002400310 | Tushy | 1/29/2023 | 3/7/2023 |
| 1907 | PA0002308398 | Blacked | 8/14/2021 | 8/23/2021 |
| 1908 | PA0002346429 | Vixen | 4/15/2022 | 4/23/2022 |
| 1909 | PA0002312017 | Vixen | 7/30/2021 | 8/20/2021 |
| 1910 | PA0002163976 | Blacked | 3/1/2019 | 3/31/2019 |
| 1911 | PA0002119582 | Vixen | 8/17/2018 | 9/1/2018 |
| 1912 | PA0002211917 | Vixen | 10/31/2019 | 11/15/2019 |
| 1913 | PA0002037568 | Vixen | 4/24/2017 | 6/15/2017 |
| 1914 | PA0002097429 | Blacked | 12/11/2017 | 1/4/2018 |
| 1915 | PA0002128389 | Vixen | 6/13/2018 | 7/14/2018 |
| 1916 | PA0002341794 | Slayed | 1/11/2022 | 2/3/2022 |
| 1917 | PA0002127789 | Vixen | 8/27/2018 | 10/16/2018 |
| 1918 | PA0002200704 | Blacked | 8/28/2019 | 9/13/2019 |
| 1919 | PA0002039287 | Vixen | 5/19/2017 | 6/22/2017 |
| 1920 | PA0002317058 | Tushy | 9/19/2021 | 10/19/2021 |
| 1921 | PA0002219634 | Tushy | 12/12/2019 | 1/3/2020 |
| 1922 | PA0002378072 | Blacked Raw | 10/6/2022 | 11/1/2022 |
| 1923 | PA0002359473 | Blacked Raw | 7/11/2022 | 7/22/2022 |
| 1924 | PA0002355032 | Blacked | 6/18/2022 | 6/27/2022 |
| 1925 | PA0002373950 | Blacked Raw | 9/21/2022 | 10/5/2022 |
| 1926 | PA0002367065 | Deeper | 7/7/2022 | 7/25/2022 |
| 1927 | PA0002378513 | Slayed | 8/23/2022 | 9/22/2022 |
| 1928 | PA0002249031 | Vixen | 4/10/2020 | 5/5/2020 |
| 1929 | PA0002241471 | Blacked | 5/2/2020 | 5/19/2020 |
| 1930 | PA0002259102 | Tushy | 6/21/2020 | 8/3/2020 |
| 1931 | PA0002393655 | Slayed | 11/15/2022 | 1/6/2023 |
| 1932 | PA0002528184 | Deeper | 1/23/2025 | 3/24/2025 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 1933 | PA0002112160 | Blacked | 6/29/2018 | 7/26/2018 |
| 1934 | PA0002427524 | TushyRaw | 5/31/2023 | 7/14/2023 |
| 1935 | PA0002419779 | Deeper | 3/30/2023 | 5/25/2023 |
| 1936 | PA0002384758 | Tushy | 11/13/2022 | 12/11/2022 |
| 1937 | PA0002276153 | Tushy | 1/10/2021 | 2/9/2021 |
| 1938 | PA0002490348 | Blacked Raw | 9/2/2024 | 9/17/2024 |
| 1939 | PA0002469675 | Blacked Raw | 5/6/2024 | 5/7/2024 |
| 1940 | PA0002509349 | Blacked Raw | 12/30/2024 | 1/15/2025 |
| 1941 | PA0002454784 | Blacked | 1/20/2024 | 2/13/2024 |
| 1942 | PA0002435608 | TushyRaw | 9/20/2023 | 10/18/2023 |
| 1943 | PA0002531798 | Blacked Raw | 5/11/2025 | 5/20/2025 |
| 1944 | PA0002480610 | TushyRaw | 6/25/2024 | 7/15/2024 |
| 1945 | PA0002435306 | Blacked Raw | 9/25/2023 | 10/18/2023 |
| 1946 | PA0002384761 | Blacked | 11/12/2022 | 12/11/2022 |
| 1947 | PA0002279154 | Deeper | 12/31/2020 | 1/25/2021 |
| 1948 | PA0002517646 | Deeper | 12/12/2024 | 1/22/2025 |
| 1949 | PA0002459135 | Blacked | 2/24/2024 | 3/11/2024 |
| 1950 | PA0002517474 | Deeper | 9/26/2024 | 11/25/2024 |
| 1951 | PA0002373767 | Vixen | 8/26/2022 | 10/5/2022 |
| 1952 | PA0002266503 | Deeper | 8/27/2020 | 9/22/2020 |
| 1953 | PA0002269086 | Blacked Raw | 12/14/2020 | 12/28/2020 |
| 1954 | PA0002346430 | Blacked | 4/9/2022 | 4/23/2022 |
| 1955 | PA0002361673 | Slayed | 5/17/2022 | 6/9/2022 |
| 1956 | PA0002464918 | Blacked | 3/29/2024 | 4/10/2024 |
| 1957 | PA0002405752 | Tushy | 3/12/2023 | 4/7/2023 |
| 1958 | PA0002237695 | Blacked Raw | 4/13/2020 | 4/22/2020 |
| 1959 | PA0002393082 | Blacked Raw | 11/10/2022 | 1/27/2023 |
| 1960 | PA0002091581 | Blacked | 3/6/2018 | 4/12/2018 |
| 1961 | PA0002435594 | Vixen | 9/22/2023 | 10/18/2023 |
| 1962 | PA0002494724 | Vixen | 10/11/2024 | 10/16/2024 |
| 1963 | PA0002317059 | Blacked | 10/9/2021 | 10/19/2021 |
| 1964 | PA0002389624 | Blacked Raw | 12/5/2022 | 1/10/2023 |
| 1965 | PA0002233434 | Tushy | 11/27/2019 | 1/3/2020 |
| 1966 | PA0002330094 | Vixen | 12/31/2021 | 1/17/2022 |
| 1967 | PA0002342709 | Vixen | 3/4/2022 | 3/29/2022 |
| 1968 | PA0002350373 | Vixen | 5/13/2022 | 5/20/2022 |
| 1969 | PA0002330112 | Tushy | 1/9/2022 | 1/17/2022 |
| 1970 | PA0002389606 | Vixen | 12/23/2022 | 1/10/2023 |
| 1971 | PA0002341800 | Slayed | 1/4/2022 | 2/3/2022 |
| 1972 | PA0002378070 | Blacked | 10/15/2022 | 11/1/2022 |
| 1973 | PA0002134598 | Tushy | 7/20/2018 | 9/5/2018 |
| 1974 | PA0002378518 | Deeper | 7/28/2022 | 9/22/2022 |
| 1975 | PA0002491143 | Milfy | 6/12/2024 | 9/9/2024 |
| 1976 | PA0002341808 | Tushy | 12/12/2021 | 2/3/2022 |
| 1977 | PA0002492284 | Milfy | 6/5/2024 | 9/9/2024 |
| 1978 | PA0002470229 | TushyRaw | 4/23/2024 | 5/9/2024 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|---------------|------|----------|----------|
| 1979 | PA0002515875 | Vixen | 1/17/2025 | 2/18/2025 |
| 1980 | PA0002532008 | TushyRaw | 5/17/2025 | 5/21/2025 |
| 1981 | PA0002449500 | TushyRaw | 12/27/2023 | 1/16/2024 |
| 1982 | PA0002527326 | Vixen | 4/11/2025 | 4/23/2025 |
| 1983 | PA0002444363 | Slayed | 8/15/2023 | 12/7/2023 |
| 1984 | PA0002443585 | Vixen | 10/27/2023 | 12/5/2023 |
| 1985 | PA0002445916 | Milfy | 10/11/2023 | 12/14/2023 |
| 1986 | PA0002515927 | Tushy | 2/2/2025 | 2/18/2025 |
| 1987 | PA0002531828 | Vixen | 5/2/2025 | 5/21/2025 |
| 1988 | PA0002353782 | Slayed | 3/8/2022 | 4/21/2022 |
| 1989 | PA0002538534 | Deeper | 4/17/2025 | 5/22/2025 |
| 1990 | PA0002484840 | Tushy | 7/21/2024 | 8/14/2024 |
| 1991 | PA0002329444 | Deeper | 9/9/2021 | 11/23/2021 |
| 1992 | PA0002143432 | Tushy | 10/3/2018 | 11/1/2018 |
| 1993 | PA0002237694 | Vixen | 4/17/2020 | 4/22/2020 |
| 1994 | PA0002101766 | Tushy | 1/11/2018 | 1/24/2018 |
| 1995 | PA0002143433 | Vixen | 9/6/2018 | 11/1/2018 |
| 1996 | PA0002370897 | Slayed | 7/12/2022 | 8/10/2022 |
| 1997 | PA0002384770 | Blacked Raw | 10/31/2022 | 12/11/2022 |
| 1998 | PA0002536511 | Blacked Raw | 6/10/2025 | 6/20/2025 |
| 1999 | PA0002484829 | TushyRaw | 7/16/2024 | 8/14/2024 |
| 2000 | PA0002465389 | Vixen | 3/29/2024 | 4/12/2024 |
| 2001 | PA0002126681 | Tushy | 4/16/2018 | 6/18/2018 |
| 2002 | PA0002527350 | Wifey | 4/19/2025 | 4/23/2025 |
| 2003 | PA0002248966 | Blacked | 7/4/2020 | 7/20/2020 |
| 2004 | PA0002367752 | Vixen | 8/19/2022 | 8/30/2022 |
| 2005 | PA0002207777 | Blacked Raw | 9/29/2019 | 10/21/2019 |
| 2006 | PA0002415740 | Slayed | 4/18/2023 | 6/9/2023 |
| 2007 | PA0002461469 | Slayed | 1/23/2024 | 3/15/2024 |
| 2008 | PA0002431065 | Milfy | 6/21/2023 | 8/22/2023 |
| 2009 | PA0002459341 | Vixen | 2/9/2024 | 3/13/2024 |
| 2010 | PA0002484839 | Tushy | 8/4/2024 | 8/14/2024 |
| 2011 | PA0002494705 | Blacked Raw | 9/16/2024 | 10/16/2024 |
| 2012 | PA0002277037 | Blacked Raw | 11/30/2020 | 1/4/2021 |
| 2013 | PA0002316102 | Slayed | 8/19/2021 | 9/8/2021 |
| 2014 | PA0002373768 | Blacked | 8/27/2022 | 10/5/2022 |
| 2015 | PA0002459230 | Blacked Raw | 2/12/2024 | 3/12/2024 |
| 2016 | PA0002154971 | Blacked Raw | 12/13/2018 | 2/2/2019 |
| 2017 | PA0002430897 | Blacked Raw | 9/11/2023 | 9/17/2023 |
| 2018 | PA0002461470 | Slayed | 1/9/2024 | 3/15/2024 |
| 2019 | PA0002295596 | Blacked Raw | 4/26/2021 | 6/9/2021 |
| 2020 | PA0002101306 | Blacked | 4/15/2018 | 5/23/2018 |
| 2021 | PA0002243644 | Blacked Raw | 5/18/2020 | 6/8/2020 |
| 2022 | PA0002342850 | Blacked Raw | 2/21/2022 | 3/29/2022 |
| 2023 | PA0002393661 | Slayed | 12/27/2022 | 1/6/2023 |
| 2024 | PA0002346435 | Blacked | 3/26/2022 | 4/23/2022 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 2025 | PA0002400309 | Tushy | 2/12/2023 | 3/7/2023 |
| 2026 | PA0002445428 | Vixen | 12/1/2023 | 12/13/2023 |
| 2027 | PA0002261801 | Blacked | 9/26/2020 | 10/22/2020 |
| 2028 | PA0002345793 | Blacked | 12/11/2021 | 3/4/2022 |
| 2029 | PA0002384771 | Blacked Raw | 11/25/2022 | 12/11/2022 |
| 2030 | PA0002321269 | Vixen | 10/8/2021 | 11/11/2021 |
| 2031 | PA0002359475 | Vixen | 6/24/2022 | 7/22/2022 |
| 2032 | PA0002484969 | Deeper | 5/16/2024 | 7/22/2024 |
| 2033 | PA0002405757 | Blacked Raw | 3/20/2023 | 4/7/2023 |
| 2034 | PA0002415379 | Blacked | 5/20/2023 | 6/9/2023 |
| 2035 | PA0002251744 | Vixen | 2/28/2020 | 4/17/2020 |
| 2036 | PA0002353052 | Slayed | 3/22/2022 | 4/21/2022 |
| 2037 | PA0002216762 | Deeper | 9/11/2019 | 12/11/2019 |
| 2038 | PA0002255476 | Blacked | 8/15/2020 | 9/5/2020 |
| 2039 | PA0002468609 | Deeper | 4/11/2024 | 4/17/2024 |
| 2040 | PA0002389316 | Deeper | 10/20/2022 | 11/22/2022 |
| 2041 | PA0002474351 | Deeper | 5/2/2024 | 5/20/2024 |
| 2042 | PA0002229058 | Vixen | 1/29/2020 | 2/20/2020 |
| 2043 | PA0002330111 | Blacked Raw | 12/13/2021 | 1/17/2022 |
| 2044 | PA0002419874 | Deeper | 4/27/2023 | 5/25/2023 |
| 2045 | PA0002312676 | Blacked Raw | 7/12/2021 | 9/21/2021 |
| 2046 | PA0002192295 | Vixen | 6/13/2019 | 8/2/2019 |
| 2047 | PA0002240553 | Blacked Raw | 2/1/2020 | 3/15/2020 |
| 2048 | PA0002135685 | Tushy | 8/9/2018 | 9/5/2018 |
| 2049 | PA0002241617 | Blacked | 2/19/2020 | 3/18/2020 |
| 2050 | PA0002041555 | Tushy | 7/5/2017 | 7/6/2017 |
| 2051 | PA0002259166 | Vixen | 7/24/2020 | 8/3/2020 |
| 2052 | PA0002317061 | Vixen | 10/15/2021 | 10/19/2021 |
| 2053 | PA0002149845 | Blacked Raw | 12/3/2018 | 1/22/2019 |
| 2054 | PA0002112155 | Vixen | 6/23/2018 | 7/26/2018 |
| 2055 | PA0002286943 | Deeper | 3/4/2021 | 3/22/2021 |
| 2056 | PA0002509399 | Milfy | 12/18/2024 | 1/15/2025 |
| 2057 | PA0002407767 | Slayed | 3/21/2023 | 4/13/2023 |
| 2058 | PA0002242995 | Deeper | 3/4/2021 | 3/28/2020 |
| 2059 | PA0002443598 | Milfy | 8/30/2023 | 12/5/2023 |
| 2060 | PA0002521744 | Blacked | 3/4/2025 | 3/25/2025 |
| 2061 | PA0002449519 | TushyRaw | 1/3/2024 | 1/16/2024 |
| 2062 | PA0002431067 | Milfy | 7/5/2023 | 8/22/2023 |
| 2063 | PA0002101364 | Blacked | 4/30/2018 | 5/24/2018 |
| 2064 | PA0002269958 | Blacked Raw | 12/21/2020 | 1/5/2021 |
| 2065 | PA0002393081 | Blacked Raw | 1/19/2023 | 1/27/2023 |
| 2066 | PA0002261812 | Blacked | 10/10/2020 | 10/22/2020 |
| 2067 | PA0002266507 | Deeper | 8/13/2020 | 9/22/2020 |
| 2068 | PA0002286947 | Deeper | 2/18/2021 | 3/22/2021 |
| 2069 | PA0002286940 | Deeper | 3/18/2021 | 3/22/2021 |
| 2070 | PA0002340414 | Deeper | 1/13/2022 | 1/25/2022 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 2071 | PA0002484821 | Blacked | 8/11/2024 | 8/14/2024 |
| 2072 | PA0002248961 | Vixen | 7/10/2020 | 7/20/2020 |
| 2073 | PA0002127780 | Vixen | 9/11/2018 | 10/16/2018 |
| 2074 | PA0002229053 | Blacked Raw | 2/6/2020 | 2/20/2020 |
| 2075 | PA0002378074 | Blacked | 10/8/2022 | 11/1/2022 |
| 2076 | PA0002274531 | Deeper | 11/19/2020 | 12/3/2020 |
| 2077 | PA0002366961 | Deeper | 6/16/2022 | 7/25/2022 |
| 2078 | PA0002136637 | Blacked | 11/16/2018 | 11/25/2018 |
| 2079 | PA0002116746 | Blacked Raw | 3/23/2018 | 4/17/2018 |
| 2080 | PA0002147905 | Vixen | 12/15/2018 | 1/22/2019 |
| 2081 | PA0002180953 | Vixen | 5/19/2019 | 6/13/2019 |
| 2082 | PA0002097418 | Blacked | 12/6/2017 | 1/4/2018 |
| 2083 | PA0002069354 | Vixen | 11/20/2017 | 1/4/2018 |
| 2084 | PA0002109329 | Blacked | 6/4/2018 | 7/9/2018 |
| 2085 | PA0002077671 | Blacked | 8/3/2017 | 8/17/2017 |
| 2086 | PA0002213299 | Vixen | 6/23/2019 | 8/27/2019 |
| 2087 | PA0002128387 | Tushy | 6/10/2018 | 7/14/2018 |
| 2088 | PA0002070944 | Vixen | 12/30/2017 | 1/15/2018 |
| 2089 | PA0002126676 | Vixen | 4/9/2018 | 6/19/2018 |
| 2090 | PA0002079189 | Blacked | 2/4/2018 | 3/1/2018 |
| 2091 | PA0002039297 | Vixen | 5/14/2017 | 6/22/2017 |
| 2092 | PA0002213300 | Tushy | 7/5/2019 | 8/27/2019 |
| 2093 | PA0002147907 | Blacked | 12/11/2018 | 1/22/2019 |
| 2094 | PA0002295592 | Tushy | 5/16/2021 | 6/9/2021 |
| 2095 | PA0002143434 | Blacked | 8/23/2018 | 11/1/2018 |
| 2096 | PA0002192302 | Vixen | 7/13/2019 | 8/2/2019 |
| 2097 | PA0002532010 | TushyRaw | 4/27/2025 | 5/21/2025 |
| 2098 | PA0002500986 | Blacked | 10/25/2024 | 11/18/2024 |
| 2099 | PA0002449504 | Blacked Raw | 12/11/2023 | 1/16/2024 |
| 2100 | PA0002468303 | Deeper | 1/25/2024 | 4/17/2024 |
| 2101 | PA0002468304 | Deeper | 2/8/2024 | 4/17/2024 |
| 2102 | PA0002241475 | Blacked Raw | 5/4/2020 | 5/19/2020 |
| 2103 | PA0002509654 | TushyRaw | 1/7/2025 | 1/16/2025 |
| 2104 | PA0002439668 | TushyRaw | 11/1/2023 | 11/14/2023 |
| 2105 | PA0002425526 | Blacked Raw | 8/7/2023 | 8/17/2023 |
| 2106 | PA0002439659 | TushyRaw | 10/11/2023 | 11/14/2023 |
| 2107 | PA0002445178 | Blacked Raw | 11/27/2023 | 12/12/2023 |
| 2108 | PA0002476917 | TushyRaw | 5/14/2024 | 6/19/2024 |
| 2109 | PA0002431060 | Milfy | 6/14/2023 | 8/22/2023 |
| 2110 | PA0002477486 | Milfy | 3/13/2024 | 6/24/2024 |
| 2111 | PA0002477021 | Milfy | 5/22/2024 | 6/20/2024 |
| 2112 | PA0002490354 | Milfy | 8/14/2024 | 9/17/2024 |
| 2113 | PA0002295591 | Blacked | 5/22/2021 | 6/9/2021 |
| 2114 | PA0002246168 | Vixen | 3/4/2020 | 4/17/2020 |
| 2115 | PA0002186977 | Blacked Raw | 3/13/2019 | 4/17/2019 |
| 2116 | PA0002288947 | Tushy | 3/28/2021 | 4/27/2021 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 2117 | PA0002312015 | Vixen | 7/2/2021 | 8/20/2021 |
| 2118 | PA0002237691 | Vixen | 1/19/2020 | 2/20/2020 |
| 2119 | PA0002425767 | Vixen | 7/21/2023 | 8/17/2023 |
| 2120 | PA0002373763 | Vixen | 9/23/2022 | 10/5/2022 |
| 2121 | PA0002362712 | Deeper | 3/24/2022 | 5/25/2022 |
| 2122 | PA0002104152 | Vixen | 2/3/2018 | 2/20/2018 |
| 2123 | PA0002116747 | Vixen | 3/15/2018 | 4/17/2018 |
| 2124 | PA0002295604 | Blacked | 5/1/2021 | 6/9/2021 |
| 2125 | PA0002534377 | Wifey | 6/7/2025 | 6/10/2025 |
| 2126 | PA0002439690 | TushyRaw | 11/8/2023 | 11/14/2023 |
| 2127 | PA0002427448 | TushyRaw | 5/24/2023 | 7/14/2023 |
| 2128 | PA0002521737 | TushyRaw | 2/26/2025 | 3/25/2025 |
| 2129 | PA0002425535 | Blacked Raw | 7/17/2023 | 8/17/2023 |
| 2130 | PA0002464923 | Blacked Raw | 4/8/2024 | 4/11/2024 |
| 2131 | PA0002480612 | TushyRaw | 6/18/2024 | 7/15/2024 |
| 2132 | PA0002516027 | Blacked Raw | 2/10/2025 | 2/18/2025 |
| 2133 | PA0002515947 | Tushy | 1/19/2025 | 2/18/2025 |
| 2134 | PA0002500923 | TushyRaw | 10/15/2024 | 11/18/2024 |
| 2135 | PA0002476915 | TushyRaw | 5/21/2024 | 6/18/2024 |
| 2136 | PA0002203158 | Blacked | 9/7/2019 | 9/25/2019 |
| 2137 | PA0002512389 | Deeper | 11/7/2024 | 11/25/2024 |
| 2138 | PA0002400314 | Blacked | 2/4/2023 | 3/7/2023 |
| 2139 | PA0002531762 | TushyRaw | 5/7/2025 | 5/20/2025 |
| 2140 | PA0002509290 | Blacked | 1/13/2025 | 1/15/2025 |
| 2141 | PA0002494775 | Vixen | 9/20/2024 | 10/16/2024 |
| 2142 | PA0002501005 | Blacked Raw | 10/28/2024 | 11/18/2024 |
| 2143 | PA0002484827 | TushyRaw | 8/6/2024 | 8/14/2024 |
| 2144 | PA0002539162 | Blacked Raw | 6/25/2025 | 7/8/2025 |
| 2145 | PA0002506271 | Blacked | 11/14/2024 | 12/13/2024 |
| 2146 | PA0002490435 | Vixen | 8/23/2024 | 9/18/2024 |
| 2147 | PA0002484881 | Blacked | 8/6/2024 | 8/14/2024 |
| 2148 | PA0002509285 | Tushy | 12/22/2024 | 1/16/2025 |
| 2149 | PA0002509356 | Blacked Raw | 1/6/2025 | 1/15/2025 |
| 2150 | PA0002506268 | Blacked | 12/4/2024 | 12/13/2024 |
| 2151 | PA0002536515 | Blacked Raw | 6/20/2025 | 6/20/2025 |
| 2152 | PA0002494718 | TushyRaw | 10/8/2024 | 10/16/2024 |
| 2153 | PA0002449507 | Blacked | 12/30/2023 | 1/16/2024 |
| 2154 | PA0002531794 | Blacked Raw | 5/1/2025 | 5/20/2025 |
| 2155 | PA0002490531 | TushyRaw | 9/3/2024 | 9/18/2024 |
| 2156 | PA0002459334 | TushyRaw | 2/13/2024 | 3/12/2024 |
| 2157 | PA0002464921 | Blacked Raw | 3/11/2024 | 4/10/2024 |
| 2158 | PA0002455065 | Blacked Raw | 1/22/2024 | 2/14/2024 |
| 2159 | PA0002480607 | TushyRaw | 7/2/2024 | 7/15/2024 |
| 2160 | PA0002480617 | Blacked Raw | 6/24/2024 | 7/15/2024 |
| 2161 | PA0002516019 | Blacked Raw | 1/21/2025 | 2/18/2025 |
| 2162 | PA0002513600 | Slayed | 10/29/2024 | 12/13/2024 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 2163 | PA0002527059 | Blacked | 4/18/2025 | 4/22/2025 |
| 2164 | PA0002521738 | Blacked Raw | 3/22/2025 | 3/25/2025 |
| 2165 | PA0002532327 | Blacked Raw | 4/21/2025 | 5/23/2025 |
| 2166 | PA0002500853 | Vixen | 11/8/2024 | 11/18/2024 |
| 2167 | PA0002439663 | TushyRaw | 10/18/2023 | 11/14/2023 |
| 2168 | PA0002534209 | Blacked | 5/28/2025 | 6/9/2025 |
| 2169 | PA0002534210 | Blacked Raw | 5/31/2025 | 6/9/2025 |
| 2170 | PA0002506264 | Blacked Raw | 12/2/2024 | 12/13/2024 |
| 2171 | PA0002186905 | Blacked Raw | 3/3/2019 | 4/17/2019 |
| 2172 | PA0002280500 | Vixen | 1/15/2021 | 2/2/2021 |
| 2173 | PA0002252443 | Blacked Raw | 2/26/2020 | 4/17/2020 |
| 2174 | PA0002246170 | Blacked | 3/21/2020 | 4/15/2020 |
| 2175 | PA0002259103 | Tushy | 7/19/2020 | 8/3/2020 |
| 2176 | PA0002341748 | Slayed | 1/18/2022 | 2/3/2022 |
| 2177 | PA0002406900 | Slayed | 2/14/2023 | 4/13/2023 |
| 2178 | PA0002399998 | Blacked Raw | 2/23/2023 | 3/6/2023 |
| 2179 | PA0002269083 | Blacked | 11/28/2020 | 12/28/2020 |
| 2180 | PA0002288984 | Blacked Raw | 4/19/2021 | 4/27/2021 |
| 2181 | PA0002389583 | Tushy | 12/25/2022 | 1/10/2023 |
| 2182 | PA0002241474 | Tushy | 5/3/2020 | 5/19/2020 |
| 2183 | PA0002305092 | Blacked Raw | 7/5/2021 | 8/2/2021 |
| 2184 | PA0002295602 | Vixen | 4/16/2021 | 6/9/2021 |
| 2185 | PA0002213301 | Tushy | 8/19/2019 | 8/26/2019 |
| 2186 | PA0002240443 | Tushy | 1/31/2020 | 3/15/2020 |
| 2187 | PA0002362696 | Deeper | 3/31/2022 | 5/25/2022 |
| 2188 | PA0002454785 | Blacked | 1/13/2024 | 2/13/2024 |
| 2189 | PA0002234561 | Deeper | 12/10/2019 | 1/22/2020 |
| 2190 | PA0002169931 | Vixen | 2/23/2019 | 4/29/2019 |
| 2191 | PA0002217671 | Vixen | 12/5/2019 | 12/17/2019 |
| 2192 | PA0002296925 | Blacked Raw | 5/31/2021 | 6/15/2021 |
| 2193 | PA0002223959 | Vixen | 1/4/2020 | 1/27/2020 |
| 2194 | PA0002389579 | Tushy | 1/1/2023 | 1/10/2023 |
| 2195 | PA0002494706 | Blacked | 9/15/2024 | 10/17/2024 |
| 2196 | PA0002527072 | Milfy | 4/9/2025 | 4/22/2025 |
| 2197 | PA0002494708 | Milfy | 10/2/2024 | 10/16/2024 |
| 2198 | PA0002531892 | Milfy | 4/23/2025 | 5/21/2025 |
| 2199 | PA0002274806 | Blacked Raw | 11/23/2020 | 12/9/2020 |
| 2200 | PA0002213302 | Blacked Raw | 8/5/2019 | 8/27/2019 |
| 2201 | PA0002195506 | Tushy | 7/30/2019 | 8/22/2019 |
| 2202 | PA0002217340 | Tushy | 9/18/2019 | 10/1/2019 |
| 2203 | PA0002173890 | Tushy | 4/11/2019 | 5/11/2019 |
| 2204 | PA0002389623 | Tushy | 12/11/2022 | 1/10/2023 |
| 2205 | PA0002192291 | Blacked | 5/20/2019 | 8/2/2019 |
| 2206 | PA0002252260 | Vixen | 7/31/2020 | 8/11/2020 |
| 2207 | PA0002143435 | Tushy | 10/13/2018 | 11/1/2018 |
| 2208 | PA0002050771 | Vixen | 3/25/2017 | 6/5/2017 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 2209 | PA0002180952 | Blacked | 5/25/2019 | 6/13/2019 |
| 2210 | PA0002229052 | Blacked | 2/4/2020 | 2/20/2020 |
| 2211 | PA0002399144 | Deeper | 12/1/2022 | 1/24/2023 |
| 2212 | PA0002388645 | Slayed | 11/1/2022 | 11/24/2022 |
| 2213 | PA0002335466 | Vixen | 1/21/2022 | 2/14/2022 |
| 2214 | PA0002378075 | Vixen | 10/21/2022 | 11/1/2022 |
| 2215 | PA0002415364 | Vixen | 5/19/2023 | 6/9/2023 |
| 2216 | PA0002199990 | Blacked Raw | 8/10/2019 | 9/11/2019 |
| 2217 | PA0002184066 | Blacked Raw | 1/27/2019 | 3/24/2019 |
| 2218 | PA0002342707 | Blacked Raw | 3/21/2022 | 3/29/2022 |
| 2219 | PA0002145834 | Tushy | 11/2/2018 | 12/10/2018 |
| 2220 | PA0002200780 | Blacked Raw | 4/2/2019 | 5/28/2019 |
| 2221 | PA0002104881 | Tushy | 2/15/2018 | 3/2/2018 |
| 2222 | PA0002249029 | Vixen | 4/24/2020 | 5/5/2020 |
| 2223 | PA0002280363 | Blacked Raw | 2/8/2021 | 3/8/2021 |
| 2224 | PA0002216215 | Vixen | 8/22/2019 | 9/17/2019 |
| 2225 | PA0002480633 | Vixen | 7/5/2024 | 7/16/2024 |
| 2226 | PA0002477041 | Milfy | 5/15/2024 | 6/20/2024 |
| 2227 | PA0002539156 | Blacked | 7/2/2025 | 7/8/2025 |
| 2228 | PA0002453983 | Milfy | 12/20/2023 | 1/16/2024 |
| 2229 | PA0002283703 | Blacked Raw | 1/11/2021 | 2/26/2021 |
| 2230 | PA0002277038 | Vixen | 12/18/2020 | 1/4/2021 |
| 2231 | PA0002393083 | Tushy | 1/15/2023 | 1/27/2023 |
| 2232 | PA0002297599 | Deeper | 5/6/2021 | 5/25/2021 |
| 2233 | PA0002373760 | Blacked | 9/17/2022 | 10/5/2022 |
| 2234 | PA0002069283 | Vixen | 5/4/2017 | 6/16/2017 |
| 2235 | PA0002252258 | Blacked | 7/18/2020 | 8/11/2020 |
| 2236 | PA0002476873 | Tushy | 5/26/2024 | 6/19/2024 |
| 2237 | PA0002243645 | Vixen | 5/8/2020 | 6/8/2020 |
| 2238 | PA0002378076 | Tushy | 8/28/2022 | 11/1/2022 |
| 2239 | PA0002199412 | Blacked | 8/3/2019 | 9/10/2019 |
| 2240 | PA0002241446 | Blacked | 2/9/2020 | 3/18/2020 |
| 2241 | PA0002389625 | Blacked Raw | 11/30/2022 | 1/10/2023 |
| 2242 | PA0002420361 | Blacked Raw | 6/8/2023 | 7/13/2023 |
| 2243 | PA0002321272 | Vixen | 10/22/2021 | 11/11/2021 |
| 2244 | PA0002052859 | Blacked | 4/5/2017 | 6/5/2017 |
| 2245 | PA0002245636 | Blacked | 6/6/2020 | 6/22/2020 |
| 2246 | PA0002342842 | Tushy | 3/20/2022 | 3/29/2022 |
| 2247 | PA0002098016 | Blacked | 10/27/2017 | 11/27/2017 |
| 2248 | PA0002128384 | Tushy | 6/5/2018 | 7/14/2018 |
| 2249 | PA0002370903 | Vixen | 7/8/2022 | 8/10/2022 |
| 2250 | PA0002265640 | Blacked | 8/8/2020 | 8/31/2020 |
| 2251 | PA0002149851 | Tushy | 11/27/2018 | 1/22/2019 |
| 2252 | PA0002286725 | Blacked | 4/3/2021 | 4/14/2021 |
| 2253 | PA0002316099 | Tushy | 8/8/2021 | 9/8/2021 |
| 2254 | PA0002300658 | Blacked | 5/29/2021 | 7/8/2021 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 2255 | PA0002468305 | Deeper | 3/28/2024 | 4/17/2024 |
| 2256 | PA0002514157 | Slayed | 11/26/2024 | 12/13/2024 |
| 2257 | PA0002528185 | Deeper | 2/13/2025 | 3/24/2025 |
| 2258 | PA0002539416 | Wifey | 7/5/2025 | 7/9/2025 |
| 2259 | PA0002484859 | TushyRaw | 7/23/2024 | 8/15/2024 |
| 2260 | PA0002435313 | Tushy | 8/13/2023 | 10/18/2023 |
| 2261 | PA0002333376 | Slayed | 11/18/2021 | 12/3/2021 |
| 2262 | PA0002480445 | Blacked | 7/7/2024 | 7/15/2024 |
| 2263 | PA0002355029 | Tushy | 5/22/2022 | 6/27/2022 |
| 2264 | PA0002337491 | Slayed | 12/7/2021 | 1/7/2022 |
| 2265 | PA0002274535 | Deeper | 11/5/2020 | 12/3/2020 |
| 2266 | PA0002354982 | Tushy | 6/12/2022 | 6/27/2022 |
| 2267 | PA0002527338 | Wifey | 4/12/2025 | 4/23/2025 |
| 2268 | PA0002378069 | Blacked | 9/3/2022 | 11/1/2022 |
| 2269 | PA0002367496 | Deeper | 6/9/2022 | 7/25/2022 |
| 2270 | PA0002378522 | Deeper | 8/11/2022 | 9/22/2022 |
| 2271 | PA0002388648 | Deeper | 10/13/2022 | 11/22/2022 |
| 2272 | PA0002399129 | Deeper | 12/8/2022 | 1/24/2023 |
| 2273 | PA0002409023 | Deeper | 2/23/2023 | 3/23/2023 |
| 2274 | PA0002419886 | Deeper | 3/9/2023 | 5/25/2023 |
| 2275 | PA0002419891 | Deeper | 3/16/2023 | 5/25/2023 |
| 2276 | PA0002419780 | Deeper | 3/23/2023 | 5/25/2023 |
| 2277 | PA0002350371 | Blacked | 5/7/2022 | 5/20/2022 |
| 2278 | PA0002188312 | Blacked | 6/14/2019 | 7/17/2019 |
| 2279 | PA0002459592 | Vixen | 2/16/2024 | 3/13/2024 |
| 2280 | PA0002491136 | Milfy | 7/10/2024 | 9/5/2024 |
| 2281 | PA0002454976 | Vixen | 1/12/2024 | 2/14/2024 |
| 2282 | PA0002528187 | Deeper | 2/27/2025 | 3/24/2025 |
| 2283 | PA0002350383 | Vixen | 5/6/2022 | 5/20/2022 |
| 2284 | PA0002143436 | Tushy | 9/3/2018 | 11/1/2018 |
| 2285 | PA0002046870 | Tushy | 7/25/2017 | 8/11/2017 |
| 2286 | PA0002116750 | Tushy | 3/17/2018 | 4/17/2018 |
| 2287 | PA0002400311 | Blacked | 2/11/2023 | 3/7/2023 |
| 2288 | PA0002298112 | Deeper | 4/15/2021 | 5/25/2021 |
| 2289 | PA0002342851 | Blacked | 2/19/2022 | 3/29/2022 |
| 2290 | PA0002342848 | Blacked | 3/5/2022 | 3/29/2022 |
| 2291 | PA0002342841 | Blacked | 3/19/2022 | 3/29/2022 |
| 2292 | PA0002146476 | Blacked Raw | 11/18/2018 | 12/10/2018 |
| 2293 | PA0002099696 | Blacked | 1/5/2018 | 1/15/2018 |
| 2294 | PA0002361531 | Slayed | 4/19/2022 | 6/9/2022 |
| 2295 | PA0002258685 | Blacked Raw | 9/7/2020 | 9/29/2020 |
| 2296 | PA0002258687 | Blacked Raw | 9/21/2020 | 9/29/2020 |
| 2297 | PA0002242998 | Deeper | 1/14/2020 | 3/28/2020 |
| 2298 | PA0002050769 | Tushy | 4/6/2017 | 6/5/2017 |
| 2299 | PA0002295585 | Blacked | 4/17/2021 | 6/9/2021 |
| 2300 | PA0002126677 | Vixen | 4/29/2018 | 6/19/2018 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 2301 | PA0002205469 | Blacked | 9/22/2019 | 10/7/2019 |
| 2302 | PA0002217663 | Blacked | 12/1/2019 | 12/17/2019 |
| 2303 | PA0002037568 | Vixen | 4/29/2017 | 6/15/2017 |
| 2304 | PA0002136715 | Blacked Raw | 10/19/2018 | 11/25/2018 |
| 2305 | PA0002229054 | Blacked | 1/25/2020 | 2/20/2020 |
| 2306 | PA0002195517 | Vixen | 8/12/2019 | 8/22/2019 |
| 2307 | PA0002037579 | Tushy | 4/11/2017 | 6/15/2017 |
| 2308 | PA0002399990 | Blacked Raw | 2/8/2023 | 3/6/2023 |
| 2309 | PA0002050765 | Tushy | 3/17/2017 | 6/5/2017 |
| 2310 | PA0002158595 | Blacked Raw | 2/16/2019 | 3/11/2019 |
| 2311 | PA0002141920 | Vixen | 12/5/2018 | 12/18/2018 |
| 2312 | PA0002346436 | Blacked Raw | 4/4/2022 | 4/23/2022 |
| 2313 | PA0002155135 | Blacked | 1/20/2019 | 2/22/2019 |
| 2314 | PA0002401003 | Vixen | 12/2/2022 | 2/21/2023 |
| 2315 | PA0002253260 | Vixen | 5/29/2020 | 6/16/2020 |
| 2316 | PA0002216134 | Vixen | 9/1/2019 | 9/17/2019 |
| 2317 | PA0002246171 | Blacked Raw | 3/17/2020 | 4/17/2020 |
| 2318 | PA0002243000 | Deeper | 2/13/2020 | 3/28/2020 |
| 2319 | PA0002039299 | Tushy | 5/31/2017 | 6/22/2017 |
| 2320 | PA0002378070 | Blacked Raw | 10/26/2022 | 11/1/2022 |
| 2321 | PA0002104878 | Vixen | 1/29/2018 | 3/2/2018 |
| 2322 | PA0002200782 | Blacked | 4/20/2019 | 5/28/2019 |
| 2323 | PA0002127779 | Tushy | 9/18/2018 | 10/16/2018 |
| 2324 | PA0002119585 | Blacked Raw | 8/15/2018 | 9/1/2018 |
| 2325 | PA0002254909 | Deeper | 3/26/2020 | 6/29/2020 |
| 2326 | PA0002158598 | Vixen | 2/18/2019 | 3/11/2019 |
| 2327 | PA0002184028 | Tushy | 2/10/2019 | 3/24/2019 |
| 2328 | PA0002340416 | Deeper | 1/6/2022 | 1/25/2022 |
| 2329 | PA0002141925 | Vixen | 11/20/2018 | 12/18/2018 |
| 2330 | PA0002435264 | Blacked | 8/12/2023 | 10/18/2023 |
| 2331 | PA0002517661 | Deeper | 1/2/2025 | 1/22/2025 |
| 2332 | PA0002227099 | Vixen | 10/26/2019 | 11/5/2019 |
| 2333 | PA0002266509 | Deeper | 7/9/2020 | 9/22/2020 |
| 2334 | PA0002236202 | Tushy | 1/6/2020 | 2/3/2020 |
| 2335 | PA0002116752 | Blacked | 4/5/2018 | 4/17/2018 |
| 2336 | PA0002126499 | Vixen | 5/14/2018 | 6/19/2018 |
| 2337 | PA0002205466 | Tushy | 9/23/2019 | 10/7/2019 |
| 2338 | PA0002484978 | Deeper | 6/6/2024 | 7/22/2024 |
| 2339 | PA0002308029 | Deeper | 6/10/2021 | 7/23/2021 |
| 2340 | PA0002256359 | Vixen | 6/12/2020 | 6/25/2020 |
| 2341 | PA0002455064 | Blacked Raw | 2/5/2024 | 2/14/2024 |
| 2342 | PA0002494709 | Blacked | 9/30/2024 | 10/16/2024 |
| 2343 | PA0002101767 | Tushy | 1/1/2018 | 1/22/2018 |
| 2344 | PA0002104873 | Blacked Raw | 1/27/2018 | 3/2/2018 |
| 2345 | PA0002272620 | Vixen | 10/30/2020 | 11/18/2020 |
| 2346 | PA0002145836 | Blacked Raw | 11/13/2018 | 12/10/2018 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 2347 | PA0002248597 | Tushy | 6/28/2020 | 7/17/2020 |
| 2348 | PA0002296918 | Blacked Raw | 5/3/2021 | 6/15/2021 |
| 2349 | PA0002169968 | Vixen | 4/4/2019 | 4/29/2019 |
| 2350 | PA0002354986 | Blacked | 5/21/2022 | 6/27/2022 |
| 2351 | PA0002143437 | Vixen | 9/14/2018 | 11/1/2018 |
| 2352 | PA0002350378 | Blacked Raw | 5/16/2022 | 5/20/2022 |
| 2353 | PA0002443587 | Vixen | 10/20/2023 | 12/5/2023 |
| 2354 | PA0002378071 | Blacked Raw | 10/16/2022 | 11/1/2022 |
| 2355 | PA0002420353 | Tushy | 7/9/2023 | 7/13/2023 |
| 2356 | PA0002367753 | Blacked Raw | 7/18/2022 | 8/30/2022 |
| 2357 | PA0002415360 | Blacked | 6/3/2023 | 6/9/2023 |
| 2358 | PA0002312671 | Tushy | 9/5/2021 | 9/21/2021 |
| 2359 | PA0002272626 | Vixen | 10/9/2020 | 11/18/2020 |
| 2360 | PA0002370907 | Tushy | 6/19/2022 | 8/10/2022 |
| 2361 | PA0002128078 | Tushy | 5/26/2018 | 7/14/2018 |
| 2362 | PA0002207778 | Vixen | 10/6/2019 | 10/21/2019 |
| 2363 | PA0002116754 | Tushy | 3/12/2018 | 4/17/2018 |
| 2364 | PA0002170356 | Blacked Raw | 2/21/2019 | 4/29/2019 |
| 2365 | PA0002188299 | Blacked Raw | 5/22/2019 | 7/17/2019 |
| 2366 | PA0002155139 | Vixen | 1/19/2019 | 2/22/2019 |
| 2367 | PA0002274541 | Deeper | 11/26/2020 | 12/3/2020 |
| 2368 | PA0002132397 | Tushy | 7/10/2018 | 8/7/2018 |
| 2369 | PA0002039290 | Blacked | 5/25/2017 | 6/22/2017 |
| 2370 | PA0002405750 | Blacked Raw | 3/15/2023 | 4/7/2023 |
| 2371 | PA0002232052 | Tushy | 11/22/2019 | 12/3/2019 |
| 2372 | PA0002116756 | Vixen | 3/30/2018 | 4/17/2018 |
| 2373 | PA0002308401 | Tushy | 8/15/2021 | 8/23/2021 |
| 2374 | PA0002277039 | Vixen | 12/11/2020 | 1/4/2021 |
| 2375 | PA0002350375 | Tushy | 5/1/2022 | 5/20/2022 |
| 2376 | PA0002447280 | Deeper | 10/12/2023 | 11/21/2023 |
| 2377 | PA0002484987 | Deeper | 7/11/2024 | 7/22/2024 |
| 2378 | PA0002297600 | Deeper | 5/13/2021 | 5/25/2021 |
| 2379 | PA0002384773 | Vixen | 10/28/2022 | 12/11/2022 |
| 2380 | PA0002480649 | Tushy | 6/16/2024 | 7/15/2024 |
| 2381 | PA0002517476 | Deeper | 10/31/2024 | 11/25/2024 |
| 2382 | PA0002265876 | Vixen | 8/28/2020 | 9/22/2020 |
| 2383 | PA0002534212 | Milfy | 5/21/2025 | 6/9/2025 |
| 2384 | PA0002261809 | Blacked Raw | 10/12/2020 | 10/22/2020 |
| 2385 | PA0002119573 | Tushy | 8/4/2018 | 9/1/2018 |
| 2386 | PA0002305088 | Tushy | 6/27/2021 | 8/2/2021 |
| 2387 | PA0002145837 | Blacked Raw | 10/29/2018 | 12/10/2018 |
| 2388 | PA0002205468 | Blacked | 9/27/2019 | 10/7/2019 |
| 2389 | PA0002248578 | Vixen | 7/3/2020 | 7/16/2020 |
| 2390 | PA0002131894 | Blacked Raw | 7/11/2018 | 8/7/2018 |
| 2391 | PA0002447283 | Deeper | 9/21/2023 | 11/21/2023 |
| 2392 | PA0002163978 | Blacked | 3/6/2019 | 3/31/2019 |

| Work | RegistrationNo | Site | Pub Date | Reg Date |
|------|----------------|------|----------|----------|
| 2393 | PA0002216211 | Blacked Raw | 8/15/2019 | 9/17/2019 |
| 2394 | PA0002154976 | Blacked | 12/16/2018 | 2/2/2019 |
| 2395 | PA0002173884 | Blacked Raw | 4/12/2019 | 5/11/2019 |
| 2396 | PA0002178771 | Blacked Raw | 4/22/2019 | 6/3/2019 |