# EXHIBIT 5

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 142 | 2018-11-25 00:00:00 | 11:40:03 | 185.89.216.251 | META | PA0002149833 |
| 26 | 2018-11-29 00:00:00 | 15:04:47 | 185.89.216.254 | META | PA0002141915 |
| 912 | 2018-12-05 00:00:00 | 11:05:12 | 185.89.216.245 | META | PA0002101381 |
| 927 | 2018-12-05 00:00:00 | 11:05:51 | 185.89.216.245 | META | PA0002119594 |
| 1033 | 2018-12-05 00:00:00 | 11:04:14 | 185.89.216.245 | META | PA0002143423 |
| 54 | 2018-12-16 00:00:00 | 12:42:57 | 185.89.216.181 | META | PA0002119589 |
| 2016 | 2018-12-17 00:00:00 | 05:34:47 | 185.89.216.178 | META | PA0002154971 |
| 2080 | 2018-12-17 00:00:00 | 05:33:37 | 185.89.216.178 | META | PA0002147905 |
| 606 | 2019-01-01 00:00:00 | 12:24:12 | 185.89.216.250 | META | PA0002147906 |
| 14 | 2019-01-05 00:00:00 | 06:46:45 | 185.89.216.177 | META | PA0002147681 |
| 687 | 2019-01-07 00:00:00 | 19:50:42 | 185.89.216.240 | META | PA0002147897 |
| 186 | 2019-01-13 00:00:00 | 17:37:27 | 199.201.65.2 | META | PA0002155388 |
| 141 | 2019-01-17 00:00:00 | 03:25:26 | 199.201.64.144 | META | PA0002155387 |
| 1159 | 2019-01-19 00:00:00 | 08:46:01 | 185.89.216.181 | META | PA0002155141 |
| 2366 | 2019-01-21 00:00:00 | 09:34:50 | 185.89.216.252 | META | PA0002155139 |
| 1490 | 2019-01-26 00:00:00 | 12:32:49 | 185.89.216.242 | META | PA0002155136 |
| 1760 | 2019-01-29 00:00:00 | 15:14:23 | 185.89.216.178 | META | PA0002155150 |
| 595 | 2019-01-31 00:00:00 | 16:25:07 | 185.89.216.179 | META | PA0002182715 |
| 1715 | 2019-02-09 00:00:00 | 19:17:00 | 185.89.216.178 | META | PA0002155146 |
| 1492 | 2019-02-09 00:00:00 | 14:21:34 | 185.89.216.240 | META | PA0002183193 |
| 1195 | 2019-02-09 00:00:00 | 11:05:00 | 185.89.216.241 | META | PA0002183208 |
| 493 | 2019-02-09 00:00:00 | 20:35:34 | 185.89.216.252 | META | PA0002183207 |
| 2326 | 2019-02-22 00:00:00 | 04:11:15 | 185.89.216.180 | META | PA0002158598 |
| 2364 | 2019-02-25 00:00:00 | 15:16:07 | 185.89.216.254 | META | PA0002170356 |
| 470 | 2019-02-27 00:00:00 | 17:33:54 | 185.89.216.177 | META | PA0002187005 |
| 833 | 2019-02-27 00:00:00 | 19:35:21 | 185.89.216.177 | META | PA0002163980 |
| 1910 | 2019-03-02 00:00:00 | 14:26:10 | 185.89.216.252 | META | PA0002163976 |
| 2171 | 2019-03-07 00:00:00 | 03:57:27 | 185.89.216.176 | META | PA0002186905 |
| 2392 | 2019-03-07 00:00:00 | 20:38:13 | 185.89.216.244 | META | PA0002163978 |
| 9 | 2019-03-08 00:00:00 | 12:35:07 | 185.89.216.247 | META | PA0002163982 |
| 807 | 2019-03-09 00:00:00 | 22:09:09 | 185.89.216.177 | META | PA0002132395 |
| 1533 | 2019-03-09 00:00:00 | 06:43:46 | 199.201.64.138 | META | PA0002163981 |
| 2 | 2019-03-12 00:00:00 | 15:07:43 | 185.89.216.241 | META | PA0002170360 |
| 2190 | 2019-03-13 00:00:00 | 05:49:01 | 199.201.64.134 | META | PA0002169931 |
| 1995 | 2019-03-18 00:00:00 | 02:30:35 | 185.89.216.247 | META | PA0002143433 |
| 2078 | 2019-03-18 00:00:00 | 02:30:35 | 185.89.216.247 | META | PA0002136637 |
| 1573 | 2019-03-21 00:00:00 | 07:27:32 | 185.89.216.247 | META | PA0002154970 |
| 1144 | 2019-03-26 00:00:00 | 13:15:35 | 185.89.216.243 | META | PA0002164883 |
| 10 | 2019-03-26 00:00:00 | 18:49:02 | 185.89.216.249 | META | PA0002186999 |
| 35 | 2019-03-27 00:00:00 | 20:29:06 | 185.89.216.180 | META | PA0002187577 |
| 292 | 2019-03-30 00:00:00 | 10:19:39 | 185.89.216.242 | META | PA0002187002 |
| 2115 | 2019-03-30 00:00:00 | 11:01:40 | 185.89.216.242 | META | PA0002186977 |
| 1170 | 2019-03-30 00:00:00 | 10:02:01 | 185.89.216.251 | META | PA0002163979 |
| 1437 | 2019-04-02 00:00:00 | 19:20:11 | 185.89.216.247 | META | PA0002200773 |
| 1693 | 2019-04-02 00:00:00 | 20:27:57 | 185.89.216.247 | META | PA0002147901 |
| 1575 | 2019-04-03 00:00:00 | 12:47:13 | 185.89.216.181 | META | PA0002169943 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 1845 | 2019-04-03 00:00:00 | 15:54:00 | 185.89.216.181 | META | PA0002200777 |
| 1493 | 2019-04-05 00:00:00 | 05:29:36 | 185.89.216.251 | META | PA0002169947 |
| 2220 | 2019-04-12 00:00:00 | 23:20:49 | 185.89.216.178 | META | PA0002200780 |
| 2349 | 2019-04-13 00:00:00 | 19:39:28 | 185.89.216.244 | META | PA0002169968 |
| 1822 | 2019-04-22 00:00:00 | 16:35:35 | 185.89.216.182 | META | PA0002200775 |
| 2322 | 2019-04-23 00:00:00 | 12:26:28 | 185.89.216.253 | META | PA0002200782 |
| 590 | 2019-04-25 00:00:00 | 15:52:40 | 185.89.216.184 | META | PA0002178769 |
| 1392 | 2019-04-25 00:00:00 | 18:55:21 | 185.89.216.184 | META | PA0002143428 |
| 285 | 2019-05-11 00:00:00 | 13:30:31 | 102.129.234.248 | IP Range A | PA0002184061 |
| 559 | 2019-05-11 00:00:00 | 13:41:26 | 102.129.234.248 | IP Range A | PA0002147686 |
| 1371 | 2019-05-11 00:00:00 | 13:22:04 | 102.129.234.248 | IP Range A | PA0002136644 |
| 1 | 2019-07-13 00:00:00 | 21:18:16 | 199.201.64.2 | META | PA0002213233 |
| 2205 | 2019-08-27 00:00:00 | 23:48:07 | 163.114.130.129 | META | PA0002192291 |
| 1578 | 2019-08-29 00:00:00 | 16:55:28 | 163.114.130.129 | META | PA0002128376 |
| 266 | 2020-01-07 00:00:00 | 11:32:39 | 199.201.64.144 | META | PA0002219640 |
| 1294 | 2020-03-03 00:00:00 | 04:24:40 | 163.114.130.130 | META | PA0002104196 |
| 881 | 2020-04-09 00:00:00 | 13:07:34 | 163.114.130.4 | META | PA0002237306 |
| 1958 | 2020-04-13 00:00:00 | 19:17:15 | 102.129.255.158 | IP Range C | PA0002237695 |
| 1929 | 2020-05-04 00:00:00 | 20:21:23 | 102.129.255.103 | IP Range C | PA0002241471 |
| 1771 | 2020-05-12 00:00:00 | 11:24:45 | 102.129.255.158 | IP Range C | PA0002243646 |
| 1593 | 2020-05-18 00:00:00 | 11:16:56 | 102.129.255.158 | IP Range C | PA0002253264 |
| 2245 | 2020-06-08 00:00:00 | 14:24:54 | 102.129.255.158 | IP Range C | PA0002245636 |
| 2340 | 2020-06-13 00:00:00 | 00:23:51 | 102.129.255.103 | IP Range C | PA0002256359 |
| 51 | 2020-06-24 00:00:00 | 22:20:40 | 102.129.255.103 | IP Range C | PA0002248594 |
| 1666 | 2020-06-24 00:00:00 | 22:19:43 | 102.129.255.103 | IP Range C | PA0002248579 |
| 1930 | 2020-06-24 00:00:00 | 22:19:22 | 102.129.255.103 | IP Range C | PA0002259102 |
| 1256 | 2020-07-19 00:00:00 | 08:05:36 | 102.129.255.103 | IP Range C | PA0002244962 |
| 1928 | 2020-07-19 00:00:00 | 11:22:53 | 102.129.255.103 | IP Range C | PA0002249031 |
| 2175 | 2020-07-19 00:00:00 | 23:34:51 | 102.129.255.103 | IP Range C | PA0002259103 |
| 477 | 2020-07-20 00:00:00 | 22:10:32 | 102.129.255.229 | IP Range C | PA0002266487 |
| 1746 | 2020-07-20 00:00:00 | 22:36:16 | 102.129.255.229 | IP Range C | PA0002266496 |
| 144 | 2020-07-31 00:00:00 | 09:32:17 | 163.114.130.130 | META | PA0002252256 |
| 267 | 2020-08-19 00:00:00 | 11:41:38 | 102.129.255.158 | IP Range C | PA0002265636 |
| 2382 | 2020-08-29 00:00:00 | 12:26:44 | 102.129.252.18 | IP Range F | PA0002265876 |
| 1861 | 2020-09-04 00:00:00 | 11:10:13 | 102.129.255.158 | IP Range C | PA0002266501 |
| 1749 | 2020-09-07 00:00:00 | 17:18:53 | 102.129.255.158 | IP Range C | PA0002265873 |
| 157 | 2020-09-21 00:00:00 | 22:50:21 | 102.129.255.229 | IP Range C | PA0002266483 |
| 1361 | 2020-09-21 00:00:00 | 23:16:52 | 102.129.255.229 | IP Range C | PA0002266490 |
| 1720 | 2020-10-02 00:00:00 | 07:31:04 | 163.114.130.130 | META | PA0002261800 |
| 2384 | 2020-10-13 00:00:00 | 11:10:21 | 102.129.255.158 | IP Range C | PA0002261809 |
| 1028 | 2020-10-16 00:00:00 | 09:07:32 | 163.114.130.130 | META | PA0002101758 |
| 1064 | 2020-10-17 00:00:00 | 22:14:38 | 102.129.255.158 | IP Range C | PA0002263387 |
| 1364 | 2020-10-18 00:00:00 | 08:50:30 | 163.114.130.130 | META | PA0002274526 |
| 1362 | 2020-10-25 00:00:00 | 06:27:25 | 163.114.130.130 | META | PA0002274515 |
| 2076 | 2020-12-05 00:00:00 | 05:45:32 | 163.114.130.130 | META | PA0002274531 |
| 1220 | 2021-01-02 00:00:00 | 09:40:51 | 163.114.130.130 | META | PA0002266354 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 38 | 2021-05-12 00:00:00 | 21:06:19 | 163.114.130.128 | META | PA0002288949 |
| 36 | 2021-07-09 00:00:00 | 16:06:33 | 163.114.132.128 | META | PA0002282506 |
| 504 | 2021-07-23 00:00:00 | 13:06:47 | 163.114.132.128 | META | PA0002283696 |
| 1538 | 2021-07-23 00:00:00 | 13:06:46 | 163.114.132.128 | META | PA0002280371 |
| 1673 | 2021-08-13 00:00:00 | 00:09:03 | 163.114.132.128 | META | PA0002308435 |
| 15 | 2021-08-24 00:00:00 | 22:56:13 | 102.129.154.44 | IP Range D | PA0002178774 |
| 1838 | 2022-01-08 00:00:00 | 08:36:01 | 102.129.154.248 | IP Range D | PA0002295594 |
| 498 | 2022-02-12 00:00:00 | 22:08:02 | 102.129.154.248 | IP Range D | PA0002330115 |
| 1966 | 2022-02-12 00:00:00 | 22:08:21 | 102.129.154.248 | IP Range D | PA0002330094 |
| 2213 | 2022-02-12 00:00:00 | 06:04:41 | 102.129.154.248 | IP Range D | PA0002335466 |
| 68 | 2022-05-06 00:00:00 | 22:56:41 | 102.129.154.248 | IP Range D | PA0002350374 |
| 1191 | 2022-05-06 00:00:00 | 22:45:57 | 102.129.154.248 | IP Range D | PA0002321294 |
| 1969 | 2022-05-06 00:00:00 | 22:52:34 | 102.129.154.248 | IP Range D | PA0002330112 |
| 148 | 2022-05-07 00:00:00 | 20:44:44 | 102.129.154.248 | IP Range D | PA0002342854 |
| 424 | 2022-05-07 00:00:00 | 02:00:45 | 102.129.154.248 | IP Range D | PA0002342838 |
| 561 | 2022-05-07 00:00:00 | 02:01:28 | 102.129.154.248 | IP Range D | PA0002342839 |
| 562 | 2022-05-07 00:00:00 | 02:00:13 | 102.129.154.248 | IP Range D | PA0002335464 |
| 678 | 2022-05-07 00:00:00 | 02:23:17 | 102.129.154.248 | IP Range D | PA0002335460 |
| 688 | 2022-05-07 00:00:00 | 01:59:53 | 102.129.154.248 | IP Range D | PA0002321315 |
| 788 | 2022-05-07 00:00:00 | 02:02:28 | 102.129.154.248 | IP Range D | PA0002337490 |
| 808 | 2022-05-07 00:00:00 | 02:00:40 | 102.129.154.248 | IP Range D | PA0002345785 |
| 1128 | 2022-05-07 00:00:00 | 02:22:44 | 102.129.154.248 | IP Range D | PA0002345788 |
| 1296 | 2022-05-07 00:00:00 | 15:26:04 | 102.129.154.248 | IP Range D | PA0002341852 |
| 1458 | 2022-05-07 00:00:00 | 02:16:43 | 102.129.154.248 | IP Range D | PA0002341847 |
| 1590 | 2022-05-07 00:00:00 | 02:01:42 | 102.129.154.248 | IP Range D | PA0002333661 |
| 1597 | 2022-05-07 00:00:00 | 02:00:27 | 102.129.154.248 | IP Range D | PA0002335497 |
| 1783 | 2022-05-07 00:00:00 | 02:02:02 | 102.129.154.248 | IP Range D | PA0002342706 |
| 1788 | 2022-05-07 00:00:00 | 20:44:21 | 102.129.154.248 | IP Range D | PA0002346427 |
| 1920 | 2022-05-07 00:00:00 | 02:22:30 | 102.129.154.248 | IP Range D | PA0002317058 |
| 330 | 2022-05-08 00:00:00 | 02:05:27 | 102.129.154.248 | IP Range D | PA0002353478 |
| 1221 | 2022-05-08 00:00:00 | 02:07:00 | 102.129.154.248 | IP Range D | PA0002346417 |
| 1560 | 2022-05-08 00:00:00 | 03:57:03 | 102.129.154.248 | IP Range D | PA0002330092 |
| 1692 | 2022-05-08 00:00:00 | 12:36:32 | 102.129.154.248 | IP Range D | PA0002346425 |
| 1805 | 2022-05-08 00:00:00 | 02:07:36 | 102.129.154.248 | IP Range D | PA0002342866 |
| 2246 | 2022-05-08 00:00:00 | 02:06:30 | 102.129.154.248 | IP Range D | PA0002342842 |
| 694 | 2022-05-09 00:00:00 | 13:13:11 | 102.129.154.248 | IP Range D | PA0002312672 |
| 1152 | 2022-05-09 00:00:00 | 15:47:38 | 102.129.154.248 | IP Range D | PA0002315290 |
| 1193 | 2022-05-09 00:00:00 | 21:08:50 | 102.129.154.248 | IP Range D | PA0002326410 |
| 1201 | 2022-05-09 00:00:00 | 13:03:36 | 102.129.154.248 | IP Range D | PA0002320423 |
| 1696 | 2022-05-09 00:00:00 | 21:32:02 | 102.129.154.248 | IP Range D | PA0002315293 |
| 1778 | 2022-05-09 00:00:00 | 15:05:07 | 102.129.154.248 | IP Range D | PA0002317053 |
| 1817 | 2022-05-09 00:00:00 | 18:45:02 | 102.129.154.248 | IP Range D | PA0002312005 |
| 2253 | 2022-05-09 00:00:00 | 12:59:17 | 102.129.154.248 | IP Range D | PA0002316099 |
| 2358 | 2022-05-09 00:00:00 | 19:20:49 | 102.129.154.248 | IP Range D | PA0002312671 |
| 2373 | 2022-05-09 00:00:00 | 21:47:04 | 102.129.154.248 | IP Range D | PA0002308401 |
| 2375 | 2022-05-09 00:00:00 | 21:34:54 | 102.129.154.248 | IP Range D | PA0002350375 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 555 | 2022-05-10 00:00:00 | 02:12:24 | 102.129.154.248 | IP Range D | PA0002337916 |
| 719 | 2022-05-10 00:00:00 | 01:38:09 | 102.129.154.248 | IP Range D | PA0002321317 |
| 1399 | 2022-05-10 00:00:00 | 03:28:58 | 102.129.154.248 | IP Range D | PA0002325840 |
| 1976 | 2022-05-10 00:00:00 | 06:47:33 | 102.129.154.248 | IP Range D | PA0002341808 |
| 1233 | 2022-05-13 00:00:00 | 16:09:27 | 163.114.132.128 | META | PA0002312669 |
| 2352 | 2022-05-20 00:00:00 | 16:34:47 | 163.114.132.130 | META | PA0002350378 |
| 2350 | 2022-05-24 00:00:00 | 12:14:44 | 163.114.132.128 | META | PA0002354986 |
| 1392 | 2022-06-09 00:00:00 | 03:25:22 | 102.129.154.248 | IP Range D | PA0002143428 |
| 1311 | 2022-07-22 00:00:00 | 22:29:07 | 102.129.154.248 | IP Range D | PA0002325830 |
| 1440 | 2022-07-22 00:00:00 | 22:26:40 | 102.129.154.248 | IP Range D | PA0002350382 |
| 1903 | 2022-07-22 00:00:00 | 19:40:04 | 102.129.154.248 | IP Range D | PA0002341801 |
| 2024 | 2022-07-22 00:00:00 | 22:24:58 | 102.129.154.248 | IP Range D | PA0002346435 |
| 929 | 2022-07-24 00:00:00 | 04:43:34 | 102.129.154.48 | IP Range D | PA0002359465 |
| 412 | 2022-07-31 00:00:00 | 13:17:19 | 163.114.132.128 | META | PA0002367717 |
| 1015 | 2022-07-31 00:00:00 | 13:18:37 | 163.114.132.128 | META | PA0002242991 |
| 69 | 2022-08-08 00:00:00 | 15:26:49 | 102.129.154.248 | IP Range D | PA0002359464 |
| 576 | 2022-08-08 00:00:00 | 16:42:02 | 102.129.154.248 | IP Range D | PA0002359469 |
| 689 | 2022-08-08 00:00:00 | 22:47:45 | 102.129.154.248 | IP Range D | PA0002368036 |
| 906 | 2022-08-08 00:00:00 | 18:41:21 | 102.129.154.248 | IP Range D | PA0002355037 |
| 907 | 2022-08-08 00:00:00 | 15:42:05 | 102.129.154.248 | IP Range D | PA0002359476 |
| 920 | 2022-08-08 00:00:00 | 23:10:41 | 102.129.154.248 | IP Range D | PA0002359467 |
| 1842 | 2022-08-08 00:00:00 | 16:12:46 | 102.129.154.248 | IP Range D | PA0002367746 |
| 2263 | 2022-08-08 00:00:00 | 18:34:55 | 102.129.154.248 | IP Range D | PA0002355029 |
| 2266 | 2022-08-08 00:00:00 | 19:47:49 | 102.129.154.248 | IP Range D | PA0002354982 |
| 2360 | 2022-08-08 00:00:00 | 15:37:41 | 102.129.154.248 | IP Range D | PA0002370907 |
| 1198 | 2022-08-10 00:00:00 | 06:57:48 | 102.129.154.248 | IP Range D | PA0002367738 |
| 231 | 2022-08-13 00:00:00 | 06:46:46 | 102.129.154.248 | IP Range D | PA0002104186 |
| 388 | 2022-08-13 00:00:00 | 16:11:28 | 102.129.154.248 | IP Range D | PA0002091520 |
| 1031 | 2022-08-13 00:00:00 | 16:19:13 | 102.129.154.248 | IP Range D | PA0002046869 |
| 104 | 2022-08-16 00:00:00 | 20:31:32 | 102.129.154.248 | IP Range D | PA0002101754 |
| 692 | 2022-08-16 00:00:00 | 18:18:39 | 102.129.154.248 | IP Range D | PA0002359474 |
| 1366 | 2022-08-16 00:00:00 | 17:24:07 | 102.129.154.248 | IP Range D | PA0002101761 |
| 1844 | 2022-08-16 00:00:00 | 17:22:40 | 102.129.154.248 | IP Range D | PA0002079188 |
| 1872 | 2022-08-16 00:00:00 | 22:12:57 | 102.129.154.248 | IP Range D | PA0002367749 |
| 140 | 2022-08-17 00:00:00 | 17:25:04 | 102.129.154.248 | IP Range D | PA0002367714 |
| 433 | 2022-08-17 00:00:00 | 07:57:56 | 102.129.154.248 | IP Range D | PA0002367727 |
| 898 | 2022-08-17 00:00:00 | 23:13:27 | 102.129.154.248 | IP Range D | PA0002367736 |
| 1602 | 2022-08-17 00:00:00 | 07:34:56 | 102.129.154.248 | IP Range D | PA0002367742 |
| 2356 | 2022-08-17 00:00:00 | 17:49:05 | 102.129.154.248 | IP Range D | PA0002367753 |
| 626 | 2022-08-29 00:00:00 | 13:34:26 | 163.114.132.128 | META | PA0002367729 |
| 1739 | 2022-08-29 00:00:00 | 13:32:08 | 163.114.132.128 | META | PA0002367745 |
| 2121 | 2022-08-29 00:00:00 | 13:35:06 | 163.114.132.128 | META | PA0002362712 |
| 1444 | 2022-08-30 00:00:00 | 23:26:34 | 102.129.154.248 | IP Range D | PA0002367740 |
| 2014 | 2022-08-30 00:00:00 | 10:57:24 | 163.114.132.128 | META | PA0002373768 |
| 1710 | 2022-08-31 00:00:00 | 15:14:45 | 102.129.154.248 | IP Range D | PA0002367744 |
| 1739 | 2022-08-31 00:00:00 | 18:50:15 | 102.129.154.248 | IP Range D | PA0002367745 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 2238 | 2022-09-02 00:00:00 | 21:01:28 | 102.129.154.248 | IP Range D | PA0002378076 |
| 2294 | 2022-10-05 00:00:00 | 16:20:38 | 102.129.154.248 | IP Range D | PA0002361531 |
| 2317 | 2022-10-05 00:00:00 | 15:07:28 | 163.114.132.128 | META | PA0002246171 |
| 1639 | 2022-10-07 00:00:00 | 12:49:45 | 163.114.132.128 | META | PA0002377817 |
| 1282 | 2022-10-10 00:00:00 | 14:31:30 | 163.114.132.128 | META | PA0002373766 |
| 2075 | 2022-10-10 00:00:00 | 14:27:31 | 163.114.132.128 | META | PA0002378074 |
| 21 | 2022-11-01 00:00:00 | 15:19:11 | 163.114.132.133 | META | PA0002394017 |
| 593 | 2022-11-01 00:00:00 | 15:00:11 | 163.114.132.133 | META | PA0002394016 |
| 283 | 2022-11-14 00:00:00 | 13:30:02 | 163.114.132.133 | META | PA0002384688 |
| 21 | 2022-11-17 00:00:00 | 11:43:10 | 102.129.154.248 | IP Range D | PA0002394017 |
| 291 | 2022-11-17 00:00:00 | 12:26:38 | 102.129.154.248 | IP Range D | PA0002373765 |
| 322 | 2022-11-17 00:00:00 | 11:40:31 | 102.129.154.248 | IP Range D | PA0002377815 |
| 333 | 2022-11-17 00:00:00 | 12:32:02 | 102.129.154.248 | IP Range D | PA0002373771 |
| 405 | 2022-11-17 00:00:00 | 22:56:40 | 102.129.154.248 | IP Range D | PA0002373759 |
| 479 | 2022-11-17 00:00:00 | 12:36:34 | 102.129.154.248 | IP Range D | PA0002389321 |
| 500 | 2022-11-17 00:00:00 | 22:31:00 | 102.129.154.248 | IP Range D | PA0002388606 |
| 690 | 2022-11-17 00:00:00 | 11:59:20 | 102.129.154.248 | IP Range D | PA0002388059 |
| 750 | 2022-11-17 00:00:00 | 12:51:53 | 102.129.154.248 | IP Range D | PA0002388605 |
| 1344 | 2022-11-17 00:00:00 | 18:37:05 | 102.129.154.248 | IP Range D | PA0002384747 |
| 2320 | 2022-12-06 00:00:00 | 00:23:50 | 102.129.154.248 | IP Range D | PA0002378070 |
| 1946 | 2022-12-12 00:00:00 | 16:11:57 | 102.129.234.34 | IP Range A | PA0002384761 |
| 780 | 2022-12-12 00:00:00 | 16:19:51 | 102.129.234.51 | IP Range A | PA0002367487 |
| 62 | 2022-12-15 00:00:00 | 01:43:15 | 102.129.234.124 | IP Range A | PA0002200700 |
| 1287 | 2022-12-15 00:00:00 | 00:19:29 | 102.129.234.207 | IP Range A | PA0002384739 |
| 540 | 2022-12-15 00:00:00 | 16:36:58 | 102.129.252.167 | IP Range F | PA0002225584 |
| 1036 | 2022-12-16 00:00:00 | 21:44:55 | 102.129.234.76 | IP Range A | PA0002104194 |
| 748 | 2022-12-17 00:00:00 | 02:51:18 | 102.129.252.228 | IP Range F | PA0002384729 |
| 1965 | 2022-12-17 00:00:00 | 04:04:23 | 102.129.252.248 | IP Range F | PA0002233434 |
| 1882 | 2022-12-18 00:00:00 | 04:56:42 | 102.129.234.162 | IP Range A | PA0002342837 |
| 2024 | 2022-12-18 00:00:00 | 04:56:16 | 102.129.234.162 | IP Range A | PA0002346435 |
| 1997 | 2022-12-18 00:00:00 | 05:20:02 | 102.129.234.213 | IP Range A | PA0002384770 |
| 2077 | 2022-12-18 00:00:00 | 15:25:58 | 102.129.252.136 | IP Range F | PA0002366961 |
| 473 | 2022-12-19 00:00:00 | 12:50:49 | 102.129.234.179 | IP Range A | PA0002361951 |
| 279 | 2022-12-19 00:00:00 | 06:47:19 | 102.129.252.250 | IP Range F | PA0002389627 |
| 2269 | 2022-12-19 00:00:00 | 23:17:10 | 163.114.132.133 | META | PA0002367496 |
| 1550 | 2022-12-20 00:00:00 | 04:24:40 | 102.129.234.111 | IP Range A | PA0002169966 |
| 996 | 2022-12-20 00:00:00 | 02:31:11 | 102.129.234.140 | IP Range A | PA0002037580 |
| 1748 | 2022-12-20 00:00:00 | 02:44:15 | 102.129.234.140 | IP Range A | PA0002350376 |
| 1759 | 2022-12-20 00:00:00 | 22:20:20 | 102.129.234.94 | IP Range A | PA0002265929 |
| 1869 | 2022-12-20 00:00:00 | 19:13:12 | 102.129.252.245 | IP Range F | PA0002342849 |
| 798 | 2022-12-21 00:00:00 | 06:50:29 | 102.129.234.47 | IP Range A | PA0002242989 |
| 2014 | 2022-12-21 00:00:00 | 05:02:02 | 102.129.234.73 | IP Range A | PA0002373768 |
| 2354 | 2022-12-22 00:00:00 | 20:33:58 | 102.129.234.173 | IP Range A | PA0002378071 |
| 1209 | 2022-12-22 00:00:00 | 17:41:27 | 102.129.234.37 | IP Range A | PA0002217358 |
| 1484 | 2022-12-22 00:00:00 | 13:59:44 | 102.129.234.47 | IP Range A | PA0002353060 |
| 1741 | 2022-12-22 00:00:00 | 14:02:23 | 102.129.234.47 | IP Range A | PA0002243648 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 15 | 2022-12-23 00:00:00 | 18:44:04 | 102.129.234.172 | IP Range A | PA0002178774 |
| 595 | 2022-12-23 00:00:00 | 18:43:54 | 102.129.234.172 | IP Range A | PA0002182715 |
| 1016 | 2022-12-23 00:00:00 | 18:44:01 | 102.129.234.172 | IP Range A | PA0002223955 |
| 1227 | 2022-12-23 00:00:00 | 18:43:48 | 102.129.234.172 | IP Range A | PA0002237303 |
| 1547 | 2022-12-23 00:00:00 | 00:04:24 | 102.129.234.172 | IP Range A | PA0002104769 |
| 1747 | 2022-12-23 00:00:00 | 18:44:04 | 102.129.234.172 | IP Range A | PA0002192292 |
| 2325 | 2022-12-23 00:00:00 | 00:04:51 | 102.129.234.172 | IP Range A | PA0002254909 |
| 1888 | 2022-12-23 00:00:00 | 06:17:26 | 102.129.252.137 | IP Range F | PA0002316103 |
| 1991 | 2022-12-23 00:00:00 | 07:05:38 | 102.129.252.137 | IP Range F | PA0002329444 |
| 2229 | 2022-12-23 00:00:00 | 10:05:53 | 102.129.252.156 | IP Range F | PA0002283703 |
| 799 | 2022-12-23 00:00:00 | 15:05:26 | 102.129.252.250 | IP Range F | PA0002298101 |
| 1054 | 2022-12-24 00:00:00 | 15:42:45 | 102.129.234.14 | IP Range A | PA0002340400 |
| 1446 | 2022-12-24 00:00:00 | 03:26:43 | 102.129.234.25 | IP Range A | PA0002373762 |
| 1374 | 2022-12-24 00:00:00 | 04:40:52 | 102.129.234.53 | IP Range A | PA0002086160 |
| 1226 | 2022-12-24 00:00:00 | 04:41:43 | 102.129.252.238 | IP Range F | PA0002233429 |
| 1029 | 2022-12-25 00:00:00 | 00:07:46 | 102.129.234.73 | IP Range A | PA0002077679 |
| 1386 | 2022-12-25 00:00:00 | 18:18:17 | 102.129.252.186 | IP Range F | PA0002143427 |
| 1936 | 2022-12-26 00:00:00 | 16:34:01 | 102.129.234.68 | IP Range A | PA0002384758 |
| 2307 | 2022-12-27 00:00:00 | 19:42:46 | 102.129.234.187 | IP Range A | PA0002037579 |
| 400 | 2022-12-27 00:00:00 | 06:03:52 | 102.129.234.24 | IP Range A | PA0002321300 |
| 914 | 2022-12-27 00:00:00 | 06:06:05 | 102.129.234.24 | IP Range A | PA0002046875 |
| 1495 | 2022-12-27 00:00:00 | 06:03:58 | 102.129.234.24 | IP Range A | PA0002276150 |
| 1576 | 2022-12-27 00:00:00 | 06:03:58 | 102.129.234.24 | IP Range A | PA0002077667 |
| 1599 | 2022-12-27 00:00:00 | 06:03:53 | 102.129.234.24 | IP Range A | PA0002210294 |
| 1693 | 2022-12-27 00:00:00 | 06:03:59 | 102.129.234.24 | IP Range A | PA0002147901 |
| 1727 | 2022-12-27 00:00:00 | 06:03:54 | 102.129.234.24 | IP Range A | PA0002298106 |
| 2389 | 2022-12-27 00:00:00 | 06:03:52 | 102.129.234.24 | IP Range A | PA0002248578 |
| 601 | 2022-12-27 00:00:00 | 19:19:23 | 102.129.234.98 | IP Range A | PA0002145828 |
| 996 | 2022-12-27 00:00:00 | 02:38:47 | 102.129.252.248 | IP Range F | PA0002037580 |
| 53 | 2022-12-28 00:00:00 | 12:47:35 | 102.129.154.248 | IP Range D | PA0002389608 |
| 279 | 2022-12-28 00:00:00 | 13:13:58 | 102.129.154.248 | IP Range D | PA0002389627 |
| 565 | 2022-12-28 00:00:00 | 13:28:45 | 102.129.154.248 | IP Range D | PA0002389591 |
| 571 | 2022-12-28 00:00:00 | 11:16:21 | 102.129.154.248 | IP Range D | PA0002384693 |
| 633 | 2022-12-28 00:00:00 | 13:06:59 | 102.129.154.248 | IP Range D | PA0002384715 |
| 695 | 2022-12-28 00:00:00 | 12:21:37 | 102.129.154.248 | IP Range D | PA0002389619 |
| 815 | 2022-12-28 00:00:00 | 11:25:28 | 102.129.154.248 | IP Range D | PA0002384733 |
| 1287 | 2022-12-28 00:00:00 | 13:25:15 | 102.129.154.248 | IP Range D | PA0002384739 |
| 1326 | 2022-12-28 00:00:00 | 13:31:13 | 102.129.154.248 | IP Range D | PA0002389572 |
| 1454 | 2022-12-28 00:00:00 | 11:06:46 | 102.129.154.248 | IP Range D | PA0002384751 |
| 1795 | 2022-12-28 00:00:00 | 12:52:21 | 102.129.154.248 | IP Range D | PA0002389588 |
| 1798 | 2022-12-28 00:00:00 | 12:47:26 | 102.129.154.248 | IP Range D | PA0002389612 |
| 1800 | 2022-12-28 00:00:00 | 12:42:01 | 102.129.154.248 | IP Range D | PA0002367494 |
| 1936 | 2022-12-28 00:00:00 | 13:52:48 | 102.129.154.248 | IP Range D | PA0002384758 |
| 1964 | 2022-12-28 00:00:00 | 13:29:21 | 102.129.154.248 | IP Range D | PA0002389624 |
| 2029 | 2022-12-28 00:00:00 | 11:27:04 | 102.129.154.248 | IP Range D | PA0002384771 |
| 2204 | 2022-12-28 00:00:00 | 11:48:31 | 102.129.154.248 | IP Range D | PA0002389623 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 2241 | 2022-12-28 00:00:00 | 14:38:00 | 102.129.154.248 | IP Range D | PA0002389625 |
| 505 | 2022-12-28 00:00:00 | 15:07:23 | 102.129.234.125 | IP Range A | PA0002119572 |
| 679 | 2022-12-28 00:00:00 | 18:14:46 | 102.129.234.125 | IP Range A | PA0002143421 |
| 1458 | 2022-12-28 00:00:00 | 23:46:37 | 102.129.252.188 | IP Range F | PA0002341847 |
| 630 | 2022-12-29 00:00:00 | 12:59:34 | 102.129.234.177 | IP Range A | PA0002333380 |
| 640 | 2022-12-29 00:00:00 | 12:59:31 | 102.129.234.177 | IP Range A | PA0002319733 |
| 843 | 2022-12-29 00:00:00 | 13:00:56 | 102.129.234.177 | IP Range A | PA0002333377 |
| 1080 | 2022-12-29 00:00:00 | 09:46:30 | 102.129.234.177 | IP Range A | PA0002326409 |
| 1238 | 2022-12-29 00:00:00 | 13:00:34 | 102.129.234.177 | IP Range A | PA0002316094 |
| 1670 | 2022-12-29 00:00:00 | 12:59:39 | 102.129.234.177 | IP Range A | PA0002345461 |
| 1682 | 2022-12-29 00:00:00 | 12:59:33 | 102.129.234.177 | IP Range A | PA0002320424 |
| 1988 | 2022-12-29 00:00:00 | 12:59:40 | 102.129.234.177 | IP Range A | PA0002353782 |
| 2271 | 2022-12-29 00:00:00 | 00:52:04 | 102.129.234.5 | IP Range A | PA0002388648 |
| 2272 | 2022-12-29 00:00:00 | 04:41:53 | 102.129.252.184 | IP Range F | PA0002399129 |
| 1346 | 2022-12-30 00:00:00 | 08:44:49 | 102.129.234.181 | IP Range A | PA0002399130 |
| 1198 | 2022-12-30 00:00:00 | 15:17:50 | 102.129.234.29 | IP Range A | PA0002367738 |
| 1460 | 2022-12-30 00:00:00 | 11:43:39 | 102.129.234.29 | IP Range A | PA0002367741 |
| 2350 | 2022-12-30 00:00:00 | 15:50:45 | 102.129.234.29 | IP Range A | PA0002354986 |
| 566 | 2022-12-30 00:00:00 | 19:22:45 | 102.129.252.139 | IP Range F | PA0002316100 |
| 644 | 2022-12-30 00:00:00 | 22:49:14 | 102.129.252.139 | IP Range F | PA0002353059 |
| 1052 | 2022-12-30 00:00:00 | 19:22:55 | 102.129.252.139 | IP Range F | PA0002333373 |
| 1831 | 2022-12-30 00:00:00 | 22:49:58 | 102.129.252.139 | IP Range F | PA0002361671 |
| 1955 | 2022-12-30 00:00:00 | 22:49:47 | 102.129.252.139 | IP Range F | PA0002361673 |
| 781 | 2022-12-31 00:00:00 | 19:24:54 | 102.129.252.187 | IP Range F | PA0002217672 |
| 908 | 2022-12-31 00:00:00 | 17:53:04 | 102.129.252.224 | IP Range F | PA0002241476 |
| 179 | 2022-12-31 00:00:00 | 19:05:36 | 102.129.252.244 | IP Range F | PA0002206368 |
| 1849 | 2023-01-01 00:00:00 | 22:08:35 | 102.129.252.152 | IP Range F | PA0002097423 |
| 1642 | 2023-01-01 00:00:00 | 22:10:14 | 102.129.252.163 | IP Range F | PA0002326406 |
| 1113 | 2023-01-02 00:00:00 | 02:42:09 | 102.129.234.101 | IP Range A | PA0002192298 |
| 2064 | 2023-01-02 00:00:00 | 03:08:35 | 102.129.234.133 | IP Range A | PA0002269958 |
| 1236 | 2023-01-02 00:00:00 | 21:46:37 | 102.129.234.203 | IP Range A | PA0002127787 |
| 1729 | 2023-01-02 00:00:00 | 16:22:37 | 102.129.234.9 | IP Range A | PA0002280362 |
| 2185 | 2023-01-02 00:00:00 | 16:49:00 | 102.129.234.9 | IP Range A | PA0002213301 |
| 1472 | 2023-01-02 00:00:00 | 22:55:15 | 102.129.252.242 | IP Range F | PA0002237627 |
| 1448 | 2023-01-03 00:00:00 | 04:56:54 | 102.129.234.126 | IP Range A | PA0002126667 |
| 1210 | 2023-01-03 00:00:00 | 03:48:47 | 102.129.234.231 | IP Range A | PA0002075050 |
| 421 | 2023-01-04 00:00:00 | 22:00:40 | 102.129.252.140 | IP Range F | PA0002389573 |
| 1580 | 2023-01-04 00:00:00 | 13:48:03 | 102.129.252.224 | IP Range F | PA0002098042 |
| 393 | 2023-01-05 00:00:00 | 16:22:07 | 102.129.234.199 | IP Range A | PA0002112153 |
| 481 | 2023-01-05 00:00:00 | 15:40:45 | 102.129.234.199 | IP Range A | PA0002090453 |
| 1294 | 2023-01-05 00:00:00 | 15:33:13 | 102.129.234.199 | IP Range A | PA0002104196 |
| 2172 | 2023-01-05 00:00:00 | 15:36:43 | 102.129.234.199 | IP Range A | PA0002280500 |
| 851 | 2023-01-05 00:00:00 | 04:31:00 | 102.129.252.225 | IP Range F | PA0002254680 |
| 480 | 2023-01-05 00:00:00 | 04:59:48 | 102.129.252.240 | IP Range F | PA0002070833 |
| 562 | 2023-01-06 00:00:00 | 20:19:30 | 102.129.234.216 | IP Range A | PA0002335464 |
| 1812 | 2023-01-06 00:00:00 | 00:20:46 | 102.129.234.51 | IP Range A | PA0002399143 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 1000 | 2023-01-07 00:00:00 | 19:24:50 | 102.129.234.119 | IP Range A | PA0002241478 |
| 158 | 2023-01-07 00:00:00 | 18:51:27 | 102.129.234.12 | IP Range A | PA0002384397 |
| 1274 | 2023-01-07 00:00:00 | 18:36:17 | 102.129.234.12 | IP Range A | PA0002295580 |
| 1963 | 2023-01-07 00:00:00 | 18:35:59 | 102.129.234.12 | IP Range A | PA0002317059 |
| 2301 | 2023-01-07 00:00:00 | 18:37:13 | 102.129.234.12 | IP Range A | PA0002205469 |
| 635 | 2023-01-07 00:00:00 | 18:04:19 | 102.129.234.14 | IP Range A | PA0002378428 |
| 140 | 2023-01-07 00:00:00 | 03:21:34 | 102.129.252.166 | IP Range F | PA0002367714 |
| 475 | 2023-01-08 00:00:00 | 12:57:00 | 102.129.234.109 | IP Range A | PA0002207776 |
| 669 | 2023-01-08 00:00:00 | 16:50:16 | 102.129.234.169 | IP Range A | PA0002070815 |
| 2116 | 2023-01-08 00:00:00 | 07:13:37 | 102.129.234.187 | IP Range A | PA0002288947 |
| 1768 | 2023-01-08 00:00:00 | 13:56:51 | 102.129.234.31 | IP Range A | PA0002378068 |
| 1588 | 2023-01-08 00:00:00 | 14:18:26 | 102.129.234.59 | IP Range A | PA0002401000 |
| 1596 | 2023-01-08 00:00:00 | 14:18:48 | 102.129.252.142 | IP Range F | PA0002256361 |
| 1812 | 2023-01-08 00:00:00 | 19:48:11 | 102.129.252.187 | IP Range F | PA0002399143 |
| 1137 | 2023-01-09 00:00:00 | 13:02:48 | 102.129.234.100 | IP Range A | PA0002399136 |
| 2229 | 2023-01-09 00:00:00 | 22:43:37 | 102.129.234.15 | IP Range A | PA0002283703 |
| 2371 | 2023-01-09 00:00:00 | 18:55:16 | 102.129.252.138 | IP Range F | PA0002232052 |
| 2123 | 2023-01-09 00:00:00 | 04:12:27 | 102.129.252.160 | IP Range F | PA0002116747 |
| 635 | 2023-01-09 00:00:00 | 02:43:15 | 102.129.252.187 | IP Range F | PA0002378428 |
| 1924 | 2023-01-09 00:00:00 | 04:54:16 | 102.129.252.233 | IP Range F | PA0002355032 |
| 2212 | 2023-01-10 00:00:00 | 21:51:28 | 102.129.234.162 | IP Range A | PA0002388645 |
| 1991 | 2023-01-10 00:00:00 | 15:53:44 | 102.129.234.166 | IP Range A | PA0002329444 |
| 580 | 2023-01-10 00:00:00 | 02:40:00 | 102.129.234.216 | IP Range A | PA0002279146 |
| 983 | 2023-01-10 00:00:00 | 17:16:55 | 102.129.234.216 | IP Range A | PA0002276145 |
| 1788 | 2023-01-10 00:00:00 | 03:46:55 | 102.129.234.216 | IP Range A | PA0002346427 |
| 718 | 2023-01-10 00:00:00 | 10:16:07 | 102.129.234.95 | IP Range A | PA0002229055 |
| 1120 | 2023-01-10 00:00:00 | 10:16:08 | 102.129.234.95 | IP Range A | PA0002335501 |
| 707 | 2023-01-10 00:00:00 | 03:41:46 | 102.129.252.224 | IP Range F | PA0002384720 |
| 242 | 2023-01-11 00:00:00 | 02:46:52 | 102.129.234.216 | IP Range A | PA0002269960 |
| 711 | 2023-01-11 00:00:00 | 03:02:02 | 102.129.234.34 | IP Range A | PA0002341770 |
| 1901 | 2023-01-11 00:00:00 | 02:48:56 | 102.129.252.151 | IP Range F | PA0002079181 |
| 1710 | 2023-01-12 00:00:00 | 03:35:03 | 102.129.234.137 | IP Range A | PA0002367744 |
| 1473 | 2023-01-12 00:00:00 | 13:41:46 | 102.129.234.36 | IP Range A | PA0002367066 |
| 1700 | 2023-01-12 00:00:00 | 14:08:09 | 102.129.234.36 | IP Range A | PA0002366877 |
| 35 | 2023-01-12 00:00:00 | 06:08:50 | 102.129.234.86 | IP Range A | PA0002187577 |
| 2271 | 2023-01-12 00:00:00 | 11:22:02 | 102.129.252.224 | IP Range F | PA0002388648 |
| 2298 | 2023-01-13 00:00:00 | 08:41:11 | 102.129.234.121 | IP Range A | PA0002050769 |
| 1696 | 2023-01-13 00:00:00 | 05:06:48 | 102.129.234.228 | IP Range A | PA0002315293 |
| 692 | 2023-01-13 00:00:00 | 00:37:58 | 102.129.234.95 | IP Range A | PA0002359474 |
| 1437 | 2023-01-14 00:00:00 | 16:17:37 | 102.129.234.143 | IP Range A | PA0002200773 |
| 1699 | 2023-01-14 00:00:00 | 22:28:26 | 102.129.234.16 | IP Range A | PA0002318127 |
| 279 | 2023-01-14 00:00:00 | 00:12:33 | 102.129.234.213 | IP Range A | PA0002389627 |
| 1360 | 2023-01-14 00:00:00 | 21:52:12 | 102.129.234.44 | IP Range A | PA0002274504 |
| 491 | 2023-01-14 00:00:00 | 14:58:59 | 102.129.252.247 | IP Range F | PA0002362694 |
| 570 | 2023-01-14 00:00:00 | 13:24:53 | 102.129.252.247 | IP Range F | PA0002345794 |
| 995 | 2023-01-15 00:00:00 | 03:31:41 | 102.129.234.166 | IP Range A | PA0002244961 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1280 | 2023-01-15 00:00:00 | 02:24:53 | 102.129.234.166 | IP Range A | PA0002312674 |
| 1409 | 2023-01-15 00:00:00 | 21:57:05 | 102.129.234.236 | IP Range A | PA0002077669 |
| 1901 | 2023-01-15 00:00:00 | 21:41:53 | 102.129.234.236 | IP Range A | PA0002079181 |
| 2118 | 2023-01-15 00:00:00 | 21:42:59 | 102.129.234.236 | IP Range A | PA0002237691 |
| 678 | 2023-01-15 00:00:00 | 10:03:03 | 102.129.252.141 | IP Range F | PA0002335460 |
| 1475 | 2023-01-15 00:00:00 | 04:46:00 | 102.129.252.188 | IP Range F | PA0002370906 |
| 1971 | 2023-01-16 00:00:00 | 20:24:01 | 102.129.234.150 | IP Range A | PA0002341800 |
| 231 | 2023-01-16 00:00:00 | 15:47:09 | 102.129.234.189 | IP Range A | PA0002104186 |
| 281 | 2023-01-16 00:00:00 | 15:48:05 | 102.129.234.189 | IP Range A | PA0002237696 |
| 1954 | 2023-01-16 00:00:00 | 15:45:39 | 102.129.234.189 | IP Range A | PA0002346430 |
| 2290 | 2023-01-16 00:00:00 | 15:45:00 | 102.129.234.189 | IP Range A | PA0002342848 |
| 915 | 2023-01-16 00:00:00 | 22:04:51 | 102.129.252.148 | IP Range F | PA0002077666 |
| 717 | 2023-01-16 00:00:00 | 15:46:07 | 102.129.252.230 | IP Range F | PA0002353783 |
| 2248 | 2023-01-16 00:00:00 | 22:25:58 | 102.129.252.240 | IP Range F | PA0002128384 |
| 2286 | 2023-01-16 00:00:00 | 22:25:58 | 102.129.252.240 | IP Range F | PA0002116750 |
| 1345 | 2023-01-17 00:00:00 | 17:31:57 | 102.129.234.194 | IP Range A | PA0002399138 |
| 1128 | 2023-01-17 00:00:00 | 07:24:27 | 102.129.234.76 | IP Range A | PA0002345788 |
| 2358 | 2023-01-17 00:00:00 | 07:29:21 | 102.129.234.76 | IP Range A | PA0002312671 |
| 660 | 2023-01-17 00:00:00 | 17:45:07 | 102.129.252.132 | IP Range F | PA0002377811 |
| 1748 | 2023-01-17 00:00:00 | 19:41:53 | 102.129.252.132 | IP Range F | PA0002350376 |
| 1784 | 2023-01-17 00:00:00 | 21:34:41 | 102.129.252.132 | IP Range F | PA0002373951 |
| 1946 | 2023-01-17 00:00:00 | 19:15:06 | 102.129.252.132 | IP Range F | PA0002384761 |
| 2356 | 2023-01-17 00:00:00 | 19:36:28 | 102.129.252.132 | IP Range F | PA0002367753 |
| 1390 | 2023-01-18 00:00:00 | 21:55:14 | 102.129.234.109 | IP Range A | PA0002116728 |
| 1830 | 2023-01-18 00:00:00 | 19:16:20 | 102.129.234.147 | IP Range A | PA0002350599 |
| 2360 | 2023-01-18 00:00:00 | 22:51:25 | 102.129.234.60 | IP Range A | PA0002370907 |
| 2068 | 2023-01-18 00:00:00 | 05:02:31 | 102.129.234.73 | IP Range A | PA0002286947 |
| 468 | 2023-01-18 00:00:00 | 05:33:21 | 102.129.252.132 | IP Range F | PA0002286726 |
| 598 | 2023-01-18 00:00:00 | 04:45:03 | 102.129.252.132 | IP Range F | PA0002192288 |
| 941 | 2023-01-18 00:00:00 | 06:13:59 | 102.129.252.132 | IP Range F | PA0002330103 |
| 1240 | 2023-01-18 00:00:00 | 06:18:49 | 102.129.252.132 | IP Range F | PA0002312682 |
| 1283 | 2023-01-18 00:00:00 | 02:03:36 | 102.129.252.132 | IP Range F | PA0002354990 |
| 2052 | 2023-01-18 00:00:00 | 00:24:55 | 102.129.252.132 | IP Range F | PA0002317061 |
| 1916 | 2023-01-18 00:00:00 | 03:25:05 | 102.129.252.182 | IP Range F | PA0002341794 |
| 284 | 2023-01-19 00:00:00 | 06:35:14 | 102.129.234.159 | IP Range A | PA0002389594 |
| 283 | 2023-01-19 00:00:00 | 02:42:27 | 102.129.234.60 | IP Range A | PA0002384688 |
| 1191 | 2023-01-19 00:00:00 | 19:34:25 | 102.129.234.60 | IP Range A | PA0002321294 |
| 1311 | 2023-01-19 00:00:00 | 19:34:16 | 102.129.234.60 | IP Range A | PA0002325830 |
| 1560 | 2023-01-19 00:00:00 | 19:33:59 | 102.129.234.60 | IP Range A | PA0002330092 |
| 1692 | 2023-01-19 00:00:00 | 19:33:58 | 102.129.234.60 | IP Range A | PA0002346425 |
| 1969 | 2023-01-19 00:00:00 | 19:34:00 | 102.129.234.60 | IP Range A | PA0002330112 |
| 2214 | 2023-01-19 00:00:00 | 02:42:01 | 102.129.234.60 | IP Range A | PA0002378075 |
| 1261 | 2023-01-19 00:00:00 | 12:24:26 | 102.129.252.130 | IP Range F | PA0002367492 |
| 346 | 2023-01-20 00:00:00 | 18:19:25 | 102.129.234.121 | IP Range A | PA0002037578 |
| 894 | 2023-01-20 00:00:00 | 21:18:14 | 102.129.234.43 | IP Range A | PA0002248965 |
| 1337 | 2023-01-20 00:00:00 | 07:20:58 | 102.129.234.49 | IP Range A | PA0002389585 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1800 | 2023-01-20 00:00:00 | 00:28:28 | 102.129.234.70 | IP Range A | PA0002367494 |
| 1964 | 2023-01-20 00:00:00 | 00:28:46 | 102.129.234.70 | IP Range A | PA0002389624 |
| 1057 | 2023-01-20 00:00:00 | 22:57:51 | 102.129.235.210 | IP Range B | PA0002245639 |
| 1870 | 2023-01-20 00:00:00 | 22:47:51 | 102.129.235.210 | IP Range B | PA0002286735 |
| 2186 | 2023-01-20 00:00:00 | 23:52:22 | 102.129.235.210 | IP Range B | PA0002240443 |
| 2229 | 2023-01-20 00:00:00 | 23:03:35 | 102.129.235.210 | IP Range B | PA0002283703 |
| 606 | 2023-01-20 00:00:00 | 00:45:15 | 102.129.235.37 | IP Range B | PA0002147906 |
| 666 | 2023-01-20 00:00:00 | 01:12:38 | 102.129.235.37 | IP Range B | PA0002077673 |
| 1207 | 2023-01-20 00:00:00 | 00:58:24 | 102.129.235.37 | IP Range B | PA0002342705 |
| 1369 | 2023-01-20 00:00:00 | 00:43:33 | 102.129.235.37 | IP Range B | PA0002126647 |
| 1575 | 2023-01-20 00:00:00 | 00:46:24 | 102.129.235.37 | IP Range B | PA0002169943 |
| 1558 | 2023-01-20 00:00:00 | 21:17:47 | 102.129.235.68 | IP Range B | PA0002321320 |
| 2360 | 2023-01-20 00:00:00 | 20:51:23 | 102.129.235.68 | IP Range B | PA0002370907 |
| 1210 | 2023-01-20 00:00:00 | 20:02:36 | 102.129.235.90 | IP Range B | PA0002075050 |
| 1389 | 2023-01-20 00:00:00 | 20:40:16 | 102.129.252.138 | IP Range F | PA0002070826 |
| 1313 | 2023-01-21 00:00:00 | 15:51:46 | 102.129.234.160 | IP Range A | PA0002346421 |
| 1571 | 2023-01-21 00:00:00 | 08:53:19 | 102.129.234.160 | IP Range A | PA0002342857 |
| 430 | 2023-01-21 00:00:00 | 22:02:10 | 102.129.234.172 | IP Range A | PA0002337942 |
| 797 | 2023-01-21 00:00:00 | 20:28:02 | 102.129.234.189 | IP Range A | PA0002237308 |
| 828 | 2023-01-21 00:00:00 | 22:10:30 | 102.129.234.189 | IP Range A | PA0002345792 |
| 917 | 2023-01-21 00:00:00 | 19:11:33 | 102.129.234.189 | IP Range A | PA0002361291 |
| 1092 | 2023-01-21 00:00:00 | 18:56:40 | 102.129.234.189 | IP Range A | PA0002243649 |
| 1261 | 2023-01-21 00:00:00 | 18:13:34 | 102.129.234.189 | IP Range A | PA0002367492 |
| 1358 | 2023-01-21 00:00:00 | 19:57:59 | 102.129.234.189 | IP Range A | PA0002330617 |
| 1647 | 2023-01-21 00:00:00 | 21:19:10 | 102.129.234.189 | IP Range A | PA0002353031 |
| 2238 | 2023-01-21 00:00:00 | 18:39:16 | 102.129.234.189 | IP Range A | PA0002378076 |
| 2264 | 2023-01-21 00:00:00 | 18:40:02 | 102.129.234.189 | IP Range A | PA0002337491 |
| 2345 | 2023-01-21 00:00:00 | 20:26:09 | 102.129.234.189 | IP Range A | PA0002272620 |
| 1814 | 2023-01-21 00:00:00 | 00:05:46 | 102.129.234.221 | IP Range A | PA0002330091 |
| 1475 | 2023-01-21 00:00:00 | 13:52:27 | 102.129.234.71 | IP Range A | PA0002370906 |
| 390 | 2023-01-21 00:00:00 | 15:16:40 | 102.129.235.169 | IP Range B | PA0002104740 |
| 854 | 2023-01-21 00:00:00 | 20:30:45 | 102.129.235.197 | IP Range B | PA0002317055 |
| 596 | 2023-01-21 00:00:00 | 00:27:10 | 102.129.235.210 | IP Range B | PA0002279137 |
| 1814 | 2023-01-21 00:00:00 | 00:24:05 | 102.129.235.210 | IP Range B | PA0002330091 |
| 2390 | 2023-01-21 00:00:00 | 00:14:47 | 102.129.235.210 | IP Range B | PA0002131894 |
| 170 | 2023-01-21 00:00:00 | 05:42:50 | 102.129.235.239 | IP Range B | PA0002216262 |
| 416 | 2023-01-21 00:00:00 | 05:41:45 | 102.129.235.239 | IP Range B | PA0002216263 |
| 958 | 2023-01-21 00:00:00 | 05:41:35 | 102.129.235.239 | IP Range B | PA0002203160 |
| 1774 | 2023-01-21 00:00:00 | 05:41:26 | 102.129.235.239 | IP Range B | PA0002210286 |
| 2313 | 2023-01-21 00:00:00 | 05:41:19 | 102.129.235.239 | IP Range B | PA0002155135 |
| 1603 | 2023-01-21 00:00:00 | 07:17:45 | 102.129.252.239 | IP Range F | PA0002346424 |
| 1681 | 2023-01-21 00:00:00 | 07:28:24 | 102.129.252.239 | IP Range F | PA0002384755 |
| 1791 | 2023-01-21 00:00:00 | 07:13:31 | 102.129.252.239 | IP Range F | PA0002373764 |
| 1923 | 2023-01-21 00:00:00 | 06:57:33 | 102.129.252.239 | IP Range F | PA0002359473 |
| 883 | 2023-01-22 00:00:00 | 02:49:15 | 102.129.234.102 | IP Range A | PA0002393072 |
| 933 | 2023-01-22 00:00:00 | 02:50:11 | 102.129.234.102 | IP Range A | PA0002389603 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 143 | 2023-01-22 00:00:00 | 11:54:59 | 102.129.234.121 | IP Range A | PA0002188304 |
| 643 | 2023-01-22 00:00:00 | 00:51:08 | 102.129.234.121 | IP Range A | PA0002104191 |
| 784 | 2023-01-22 00:00:00 | 04:38:36 | 102.129.234.121 | IP Range A | PA0002052841 |
| 905 | 2023-01-22 00:00:00 | 11:49:40 | 102.129.234.121 | IP Range A | PA0002164887 |
| 1960 | 2023-01-22 00:00:00 | 00:42:56 | 102.129.234.121 | IP Range A | PA0002091581 |
| 555 | 2023-01-22 00:00:00 | 07:25:15 | 102.129.234.221 | IP Range A | PA0002337916 |
| 1501 | 2023-01-22 00:00:00 | 08:54:25 | 102.129.234.221 | IP Range A | PA0002246164 |
| 847 | 2023-01-22 00:00:00 | 15:55:09 | 102.129.234.54 | IP Range A | PA0002378445 |
| 1970 | 2023-01-22 00:00:00 | 20:57:32 | 102.129.234.71 | IP Range A | PA0002389606 |
| 507 | 2023-01-22 00:00:00 | 16:03:37 | 102.129.235.122 | IP Range B | PA0002359462 |
| 574 | 2023-01-22 00:00:00 | 16:05:00 | 102.129.235.122 | IP Range B | PA0002050386 |
| 1276 | 2023-01-22 00:00:00 | 16:05:58 | 102.129.235.122 | IP Range B | PA0002266489 |
| 1689 | 2023-01-22 00:00:00 | 16:03:48 | 102.129.235.122 | IP Range B | PA0002355038 |
| 2199 | 2023-01-22 00:00:00 | 14:03:28 | 102.129.235.169 | IP Range B | PA0002274806 |
| 2340 | 2023-01-22 00:00:00 | 14:07:16 | 102.129.235.169 | IP Range B | PA0002256359 |
| 1177 | 2023-01-22 00:00:00 | 17:54:44 | 102.129.235.170 | IP Range B | PA0002039283 |
| 2209 | 2023-01-22 00:00:00 | 17:55:41 | 102.129.235.170 | IP Range B | PA0002180952 |
| 1361 | 2023-01-22 00:00:00 | 06:39:25 | 102.129.235.208 | IP Range B | PA0002266490 |
| 342 | 2023-01-22 00:00:00 | 15:15:02 | 102.129.235.237 | IP Range B | PA0002255152 |
| 687 | 2023-01-22 00:00:00 | 14:04:29 | 102.129.235.30 | IP Range B | PA0002147897 |
| 296 | 2023-01-22 00:00:00 | 17:54:23 | 102.129.252.139 | IP Range F | PA0002245635 |
| 933 | 2023-01-22 00:00:00 | 17:38:30 | 102.129.252.139 | IP Range F | PA0002389603 |
| 626 | 2023-01-22 00:00:00 | 09:50:21 | 102.129.252.249 | IP Range F | PA0002367729 |
| 1037 | 2023-01-23 00:00:00 | 03:06:22 | 102.129.234.224 | IP Range A | PA0002052840 |
| 1303 | 2023-01-23 00:00:00 | 19:11:49 | 102.129.234.31 | IP Range A | PA0002265642 |
| 2374 | 2023-01-23 00:00:00 | 19:57:39 | 102.129.235.169 | IP Range B | PA0002277039 |
| 1963 | 2023-01-23 00:00:00 | 01:11:12 | 102.129.235.197 | IP Range B | PA0002317059 |
| 279 | 2023-01-23 00:00:00 | 14:54:02 | 102.129.235.246 | IP Range B | PA0002389627 |
| 4 | 2023-01-23 00:00:00 | 08:11:45 | 102.129.252.140 | IP Range F | PA0002130455 |
| 69 | 2023-01-23 00:00:00 | 07:15:05 | 102.129.252.140 | IP Range F | PA0002359464 |
| 272 | 2023-01-23 00:00:00 | 07:38:52 | 102.129.252.140 | IP Range F | PA0002246101 |
| 410 | 2023-01-23 00:00:00 | 07:37:59 | 102.129.252.140 | IP Range F | PA0002335505 |
| 431 | 2023-01-23 00:00:00 | 08:05:36 | 102.129.252.140 | IP Range F | PA0002367721 |
| 472 | 2023-01-23 00:00:00 | 07:09:48 | 102.129.252.140 | IP Range F | PA0002330608 |
| 506 | 2023-01-23 00:00:00 | 07:06:56 | 102.129.252.140 | IP Range F | PA0002312681 |
| 508 | 2023-01-23 00:00:00 | 08:19:56 | 102.129.252.140 | IP Range F | PA0002342860 |
| 604 | 2023-01-23 00:00:00 | 07:09:36 | 102.129.252.140 | IP Range F | PA0002298107 |
| 698 | 2023-01-23 00:00:00 | 07:12:13 | 102.129.252.140 | IP Range F | PA0002299687 |
| 704 | 2023-01-23 00:00:00 | 07:36:21 | 102.129.252.140 | IP Range F | PA0002350372 |
| 720 | 2023-01-23 00:00:00 | 07:39:55 | 102.129.252.140 | IP Range F | PA0002367733 |
| 723 | 2023-01-23 00:00:00 | 08:48:59 | 102.129.252.140 | IP Range F | PA0002388645 |
| 770 | 2023-01-23 00:00:00 | 07:23:41 | 102.129.252.140 | IP Range F | PA0002296924 |
| 814 | 2023-01-23 00:00:00 | 07:22:58 | 102.129.252.140 | IP Range F | PA0002312675 |
| 823 | 2023-01-23 00:00:00 | 08:31:30 | 102.129.252.140 | IP Range F | PA0002155391 |
| 892 | 2023-01-23 00:00:00 | 07:20:02 | 102.129.252.140 | IP Range F | PA0002350603 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 906 | 2023-01-23 00:00:00 | 07:27:53 | 102.129.252.140 | IP Range F | PA0002355037 |
| 956 | 2023-01-23 00:00:00 | 07:21:59 | 102.129.252.140 | IP Range F | PA0002136642 |
| 960 | 2023-01-23 00:00:00 | 08:02:17 | 102.129.252.140 | IP Range F | PA0002282515 |
| 984 | 2023-01-23 00:00:00 | 08:06:35 | 102.129.252.140 | IP Range F | PA0002280369 |
| 999 | 2023-01-23 00:00:00 | 08:23:54 | 102.129.252.140 | IP Range F | PA0002286722 |
| 1067 | 2023-01-23 00:00:00 | 07:12:49 | 102.129.252.140 | IP Range F | PA0002321298 |
| 1143 | 2023-01-23 00:00:00 | 08:18:46 | 102.129.252.140 | IP Range F | PA0002355035 |
| 1169 | 2023-01-23 00:00:00 | 08:35:36 | 102.129.252.140 | IP Range F | PA0002127785 |
| 1220 | 2023-01-23 00:00:00 | 07:19:31 | 102.129.252.140 | IP Range F | PA0002266354 |
| 1239 | 2023-01-23 00:00:00 | 07:41:21 | 102.129.252.140 | IP Range F | PA0002325812 |
| 1254 | 2023-01-23 00:00:00 | 08:26:44 | 102.129.252.140 | IP Range F | PA0002288945 |
| 1275 | 2023-01-23 00:00:00 | 08:28:35 | 102.129.252.140 | IP Range F | PA0002355039 |
| 1356 | 2023-01-23 00:00:00 | 07:08:10 | 102.129.252.140 | IP Range F | PA0002329446 |
| 1457 | 2023-01-23 00:00:00 | 07:15:36 | 102.129.252.140 | IP Range F | PA0002280514 |
| 1469 | 2023-01-23 00:00:00 | 08:10:19 | 102.129.252.140 | IP Range F | PA0002321284 |
| 1495 | 2023-01-23 00:00:00 | 08:51:17 | 102.129.252.140 | IP Range F | PA0002276150 |
| 1503 | 2023-01-23 00:00:00 | 07:16:42 | 102.129.252.140 | IP Range F | PA0002296920 |
| 1538 | 2023-01-23 00:00:00 | 07:25:17 | 102.129.252.140 | IP Range F | PA0002280371 |
| 1581 | 2023-01-23 00:00:00 | 07:19:51 | 102.129.252.140 | IP Range F | PA0002350380 |
| 1743 | 2023-01-23 00:00:00 | 08:33:23 | 102.129.252.140 | IP Range F | PA0002321276 |
| 1763 | 2023-01-23 00:00:00 | 08:46:04 | 102.129.252.140 | IP Range F | PA0002277035 |
| 1767 | 2023-01-23 00:00:00 | 08:05:54 | 102.129.252.140 | IP Range F | PA0002308430 |
| 1772 | 2023-01-23 00:00:00 | 07:58:11 | 102.129.252.140 | IP Range F | PA0002248598 |
| 1780 | 2023-01-23 00:00:00 | 07:12:04 | 102.129.252.140 | IP Range F | PA0002335440 |
| 1819 | 2023-01-23 00:00:00 | 08:56:33 | 102.129.252.140 | IP Range F | PA0002330118 |
| 1894 | 2023-01-23 00:00:00 | 07:11:12 | 102.129.252.140 | IP Range F | PA0002300660 |
| 1908 | 2023-01-23 00:00:00 | 08:33:49 | 102.129.252.140 | IP Range F | PA0002346429 |
| 1954 | 2023-01-23 00:00:00 | 08:43:18 | 102.129.252.140 | IP Range F | PA0002346430 |
| 1966 | 2023-01-23 00:00:00 | 08:28:00 | 102.129.252.140 | IP Range F | PA0002330094 |
| 2012 | 2023-01-23 00:00:00 | 08:18:26 | 102.129.252.140 | IP Range F | PA0002277037 |
| 2028 | 2023-01-23 00:00:00 | 08:23:08 | 102.129.252.140 | IP Range F | PA0002345793 |
| 2031 | 2023-01-23 00:00:00 | 08:33:59 | 102.129.252.140 | IP Range F | PA0002359475 |
| 2120 | 2023-01-23 00:00:00 | 08:47:05 | 102.129.252.140 | IP Range F | PA0002373763 |
| 2180 | 2023-01-23 00:00:00 | 08:45:03 | 102.129.252.140 | IP Range F | PA0002288984 |
| 2254 | 2023-01-23 00:00:00 | 07:08:24 | 102.129.252.140 | IP Range F | PA0002300658 |
| 2268 | 2023-01-23 00:00:00 | 08:45:53 | 102.129.252.140 | IP Range F | PA0002378069 |
| 2289 | 2023-01-23 00:00:00 | 08:54:59 | 102.129.252.140 | IP Range F | PA0002342851 |
| 2291 | 2023-01-23 00:00:00 | 08:35:24 | 102.129.252.140 | IP Range F | PA0002342841 |
| 2299 | 2023-01-23 00:00:00 | 07:53:46 | 102.129.252.140 | IP Range F | PA0002295585 |
| 2333 | 2023-01-23 00:00:00 | 07:49:23 | 102.129.252.140 | IP Range F | PA0002266509 |
| 2312 | 2023-01-24 00:00:00 | 02:51:42 | 102.129.234.142 | IP Range A | PA0002346436 |
| 1282 | 2023-01-24 00:00:00 | 03:30:39 | 102.129.234.31 | IP Range A | PA0002373766 |
| 1394 | 2023-01-24 00:00:00 | 01:51:09 | 102.129.234.31 | IP Range A | PA0002101379 |
| 2117 | 2023-01-24 00:00:00 | 05:32:44 | 102.129.234.94 | IP Range A | PA0002312015 |
| 2189 | 2023-01-24 00:00:00 | 16:41:32 | 102.129.235.169 | IP Range B | PA0002234561 |
| 794 | 2023-01-24 00:00:00 | 18:09:56 | 102.129.235.228 | IP Range B | PA0002330124 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 1529 | 2023-01-24 00:00:00 | 09:40:12 | 102.129.252.132 | IP Range F | PA0002360196 |
| 345 | 2023-01-24 00:00:00 | 22:36:28 | 102.129.252.137 | IP Range F | PA0002052857 |
| 1001 | 2023-01-24 00:00:00 | 22:38:53 | 102.129.252.137 | IP Range F | PA0002248962 |
| 1000 | 2023-01-24 00:00:00 | 22:39:36 | 102.129.252.232 | IP Range F | PA0002241478 |
| 283 | 2023-01-25 00:00:00 | 03:35:51 | 102.129.154.248 | IP Range D | PA0002384688 |
| 284 | 2023-01-25 00:00:00 | 04:01:14 | 102.129.154.248 | IP Range D | PA0002389594 |
| 421 | 2023-01-25 00:00:00 | 03:40:06 | 102.129.154.248 | IP Range D | PA0002389573 |
| 1180 | 2023-01-25 00:00:00 | 03:55:22 | 102.129.154.248 | IP Range D | PA0002393078 |
| 1244 | 2023-01-25 00:00:00 | 03:39:17 | 102.129.154.248 | IP Range D | PA0002389598 |
| 1996 | 2023-01-25 00:00:00 | 03:54:02 | 102.129.154.248 | IP Range D | PA0002370897 |
| 2 | 2023-01-25 00:00:00 | 17:40:33 | 102.129.234.135 | IP Range A | PA0002170360 |
| 162 | 2023-01-25 00:00:00 | 17:51:12 | 102.129.234.135 | IP Range A | PA0002112159 |
| 391 | 2023-01-25 00:00:00 | 17:44:04 | 102.129.234.135 | IP Range A | PA0002205470 |
| 431 | 2023-01-25 00:00:00 | 17:52:07 | 102.129.234.135 | IP Range A | PA0002367721 |
| 651 | 2023-01-25 00:00:00 | 17:42:35 | 102.129.234.135 | IP Range A | PA0002242987 |
| 705 | 2023-01-25 00:00:00 | 17:54:35 | 102.129.234.135 | IP Range A | PA0002280366 |
| 851 | 2023-01-25 00:00:00 | 17:42:14 | 102.129.234.135 | IP Range A | PA0002254680 |
| 892 | 2023-01-25 00:00:00 | 17:56:03 | 102.129.234.135 | IP Range A | PA0002350603 |
| 932 | 2023-01-25 00:00:00 | 17:54:01 | 102.129.234.135 | IP Range A | PA0002112157 |
| 939 | 2023-01-25 00:00:00 | 17:44:08 | 102.129.234.135 | IP Range A | PA0002274500 |
| 1364 | 2023-01-25 00:00:00 | 17:45:40 | 102.129.234.135 | IP Range A | PA0002274526 |
| 1600 | 2023-01-25 00:00:00 | 21:58:35 | 102.129.234.135 | IP Range A | PA0002223953 |
| 1716 | 2023-01-25 00:00:00 | 22:01:30 | 102.129.234.135 | IP Range A | PA0002255506 |
| 2037 | 2023-01-25 00:00:00 | 17:52:18 | 102.129.234.135 | IP Range A | PA0002216762 |
| 2086 | 2023-01-25 00:00:00 | 18:01:47 | 102.129.234.135 | IP Range A | PA0002213299 |
| 2221 | 2023-01-25 00:00:00 | 17:50:38 | 102.129.234.135 | IP Range A | PA0002104881 |
| 2300 | 2023-01-25 00:00:00 | 17:51:23 | 102.129.234.135 | IP Range A | PA0002126677 |
| 2385 | 2023-01-25 00:00:00 | 17:46:02 | 102.129.234.135 | IP Range A | PA0002119573 |
| 1669 | 2023-01-25 00:00:00 | 13:47:36 | 102.129.234.145 | IP Range A | PA0002399141 |
| 788 | 2023-01-25 00:00:00 | 20:42:48 | 102.129.234.150 | IP Range A | PA0002337490 |
| 2083 | 2023-01-25 00:00:00 | 03:26:11 | 102.129.235.152 | IP Range B | PA0002069354 |
| 727 | 2023-01-25 00:00:00 | 14:18:31 | 102.129.235.164 | IP Range B | PA0002091582 |
| 600 | 2023-01-25 00:00:00 | 08:38:29 | 102.129.235.172 | IP Range B | PA0002098037 |
| 1750 | 2023-01-25 00:00:00 | 03:55:18 | 102.129.235.195 | IP Range B | PA0002377831 |
| 750 | 2023-01-25 00:00:00 | 23:24:16 | 102.129.235.210 | IP Range B | PA0002388605 |
| 2301 | 2023-01-25 00:00:00 | 19:33:27 | 102.129.235.210 | IP Range B | PA0002205469 |
| 167 | 2023-01-25 00:00:00 | 15:39:27 | 102.129.252.137 | IP Range F | PA0002199991 |
| 21 | 2023-01-26 00:00:00 | 17:22:31 | 102.129.234.201 | IP Range A | PA0002394017 |
| 291 | 2023-01-26 00:00:00 | 16:59:26 | 102.129.234.201 | IP Range A | PA0002373765 |
| 405 | 2023-01-26 00:00:00 | 16:59:37 | 102.129.234.201 | IP Range A | PA0002373759 |
| 479 | 2023-01-26 00:00:00 | 17:14:19 | 102.129.234.201 | IP Range A | PA0002389321 |
| 500 | 2023-01-26 00:00:00 | 17:15:43 | 102.129.234.201 | IP Range A | PA0002388606 |
| 750 | 2023-01-26 00:00:00 | 16:59:12 | 102.129.234.201 | IP Range A | PA0002388605 |
| 1766 | 2023-01-26 00:00:00 | 19:11:02 | 102.129.234.57 | IP Range A | PA0002276149 |
| 816 | 2023-01-26 00:00:00 | 06:27:58 | 102.129.234.73 | IP Range A | PA0002367735 |
| 1582 | 2023-01-26 00:00:00 | 06:05:51 | 102.129.235.115 | IP Range B | PA0002079186 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1156 | 2023-01-26 00:00:00 | 02:20:24 | 102.129.235.128 | IP Range B | PA0002389330 |
| 1583 | 2023-01-26 00:00:00 | 02:38:57 | 102.129.235.128 | IP Range B | PA0002086163 |
| 578 | 2023-01-26 00:00:00 | 00:01:17 | 102.129.235.242 | IP Range B | PA0002370904 |
| 1886 | 2023-01-26 00:00:00 | 05:34:57 | 102.129.235.242 | IP Range B | PA0002378461 |
| 360 | 2023-01-26 00:00:00 | 20:51:43 | 102.129.235.59 | IP Range B | PA0002299684 |
| 430 | 2023-01-26 00:00:00 | 14:33:09 | 102.129.235.59 | IP Range B | PA0002337942 |
| 692 | 2023-01-26 00:00:00 | 21:38:41 | 102.129.235.59 | IP Range B | PA0002359474 |
| 1036 | 2023-01-26 00:00:00 | 05:04:25 | 102.129.235.59 | IP Range B | PA0002104194 |
| 1853 | 2023-01-26 00:00:00 | 08:14:31 | 102.129.235.59 | IP Range B | PA0002266499 |
| 1920 | 2023-01-26 00:00:00 | 11:27:46 | 102.129.235.59 | IP Range B | PA0002317058 |
| 164 | 2023-01-26 00:00:00 | 16:05:28 | 102.129.252.140 | IP Range F | PA0002286724 |
| 594 | 2023-01-26 00:00:00 | 16:08:40 | 102.129.252.140 | IP Range F | PA0002286952 |
| 880 | 2023-01-26 00:00:00 | 16:07:53 | 102.129.252.140 | IP Range F | PA0002263389 |
| 891 | 2023-01-26 00:00:00 | 16:05:56 | 102.129.252.140 | IP Range F | PA0002261806 |
| 951 | 2023-01-26 00:00:00 | 16:06:00 | 102.129.252.140 | IP Range F | PA0002206379 |
| 966 | 2023-01-26 00:00:00 | 16:06:43 | 102.129.252.140 | IP Range F | PA0002219632 |
| 1053 | 2023-01-26 00:00:00 | 16:08:03 | 102.129.252.140 | IP Range F | PA0002286708 |
| 1128 | 2023-01-26 00:00:00 | 16:04:13 | 102.129.252.140 | IP Range F | PA0002345788 |
| 1526 | 2023-01-26 00:00:00 | 16:07:48 | 102.129.252.140 | IP Range F | PA0002266360 |
| 1713 | 2023-01-26 00:00:00 | 16:07:45 | 102.129.252.140 | IP Range F | PA0002340413 |
| 2019 | 2023-01-26 00:00:00 | 16:05:41 | 102.129.252.140 | IP Range F | PA0002295596 |
| 2187 | 2023-01-26 00:00:00 | 16:07:45 | 102.129.252.140 | IP Range F | PA0002362696 |
| 2223 | 2023-01-26 00:00:00 | 16:07:02 | 102.129.252.140 | IP Range F | PA0002280363 |
| 1927 | 2023-01-26 00:00:00 | 01:11:36 | 102.129.252.232 | IP Range F | PA0002378513 |
| 1036 | 2023-01-26 00:00:00 | 06:33:15 | 102.129.252.233 | IP Range F | PA0002104194 |
| 1148 | 2023-01-27 00:00:00 | 10:12:44 | 102.129.234.125 | IP Range A | PA0002297597 |
| 2230 | 2023-01-27 00:00:00 | 20:05:20 | 102.129.234.125 | IP Range A | PA0002277038 |
| 1926 | 2023-01-27 00:00:00 | 21:27:23 | 102.129.234.137 | IP Range A | PA0002367065 |
| 165 | 2023-01-27 00:00:00 | 05:27:17 | 102.129.234.31 | IP Range A | PA0002252255 |
| 468 | 2023-01-27 00:00:00 | 05:27:24 | 102.129.234.31 | IP Range A | PA0002286726 |
| 1469 | 2023-01-27 00:00:00 | 05:27:21 | 102.129.234.31 | IP Range A | PA0002321284 |
| 484 | 2023-01-27 00:00:00 | 23:44:30 | 102.129.234.73 | IP Range A | PA0002361663 |
| 1053 | 2023-01-27 00:00:00 | 05:21:41 | 102.129.235.169 | IP Range B | PA0002286708 |
| 1296 | 2023-01-27 00:00:00 | 14:43:58 | 102.129.235.59 | IP Range B | PA0002341852 |
| 1395 | 2023-01-27 00:00:00 | 14:21:37 | 102.129.235.59 | IP Range B | PA0002244963 |
| 2249 | 2023-01-27 00:00:00 | 15:51:30 | 102.129.235.89 | IP Range B | PA0002370903 |
| 1968 | 2023-01-27 00:00:00 | 19:54:22 | 102.129.252.134 | IP Range F | PA0002350373 |
| 1186 | 2023-01-27 00:00:00 | 07:39:24 | 102.129.252.241 | IP Range F | PA0002321280 |
| 1313 | 2023-01-27 00:00:00 | 05:42:52 | 102.129.252.241 | IP Range F | PA0002346421 |
| 1561 | 2023-01-27 00:00:00 | 06:51:10 | 102.129.252.241 | IP Range F | PA0002276151 |
| 1762 | 2023-01-27 00:00:00 | 07:59:29 | 102.129.252.241 | IP Range F | PA0002377830 |
| 1882 | 2023-01-27 00:00:00 | 08:15:42 | 102.129.252.241 | IP Range F | PA0002342837 |
| 1907 | 2023-01-27 00:00:00 | 05:39:34 | 102.129.252.241 | IP Range F | PA0002308398 |
| 2030 | 2023-01-27 00:00:00 | 08:08:06 | 102.129.252.241 | IP Range F | PA0002321269 |
| 1931 | 2023-01-28 00:00:00 | 23:07:32 | 102.129.234.41 | IP Range A | PA0002393655 |
| 1008 | 2023-01-28 00:00:00 | 00:03:29 | 102.129.234.43 | IP Range A | PA0002367489 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 2270 | 2023-01-28 00:00:00 | 18:48:47 | 102.129.234.5 | IP Range A | PA0002378522 |
| 2075 | 2023-01-28 00:00:00 | 17:17:39 | 102.129.235.138 | IP Range B | PA0002378074 |
| 1337 | 2023-01-28 00:00:00 | 17:05:32 | 102.129.235.183 | IP Range B | PA0002389585 |
| 385 | 2023-01-28 00:00:00 | 02:20:11 | 102.129.235.59 | IP Range B | PA0002155382 |
| 1400 | 2023-01-28 00:00:00 | 14:48:46 | 102.129.235.59 | IP Range B | PA0002312673 |
| 1692 | 2023-01-28 00:00:00 | 03:09:51 | 102.129.235.59 | IP Range B | PA0002346425 |
| 1475 | 2023-01-28 00:00:00 | 00:02:21 | 102.129.235.90 | IP Range B | PA0002370906 |
| 675 | 2023-01-28 00:00:00 | 14:38:18 | 102.129.252.224 | IP Range F | PA0002378429 |
| 1473 | 2023-01-28 00:00:00 | 04:56:30 | 102.129.252.245 | IP Range F | PA0002367066 |
| 1886 | 2023-01-28 00:00:00 | 10:33:55 | 102.129.252.247 | IP Range F | PA0002378461 |
| 566 | 2023-01-29 00:00:00 | 21:54:42 | 102.129.234.128 | IP Range A | PA0002316100 |
| 619 | 2023-01-29 00:00:00 | 21:55:02 | 102.129.234.128 | IP Range A | PA0002223954 |
| 1468 | 2023-01-29 00:00:00 | 21:54:39 | 102.129.234.128 | IP Range A | PA0002274948 |
| 1703 | 2023-01-29 00:00:00 | 21:55:03 | 102.129.234.128 | IP Range A | PA0002246165 |
| 1659 | 2023-01-29 00:00:00 | 23:46:56 | 102.129.234.202 | IP Range A | PA0002373769 |
| 2120 | 2023-01-29 00:00:00 | 23:59:01 | 102.129.234.202 | IP Range A | PA0002373763 |
| 2320 | 2023-01-29 00:00:00 | 23:36:49 | 102.129.234.202 | IP Range A | PA0002378070 |
| 790 | 2023-01-29 00:00:00 | 09:36:17 | 102.129.235.166 | IP Range B | PA0002303153 |
| 1481 | 2023-01-29 00:00:00 | 10:56:19 | 102.129.235.166 | IP Range B | PA0002128317 |
| 249 | 2023-01-29 00:00:00 | 21:37:36 | 102.129.235.199 | IP Range B | PA0002213241 |
| 1822 | 2023-01-29 00:00:00 | 14:21:03 | 102.129.235.199 | IP Range B | PA0002200775 |
| 626 | 2023-01-29 00:00:00 | 14:14:49 | 102.129.235.245 | IP Range B | PA0002367729 |
| 1729 | 2023-01-29 00:00:00 | 13:00:11 | 102.129.235.46 | IP Range B | PA0002280362 |
| 168 | 2023-01-29 00:00:00 | 02:29:12 | 102.129.235.59 | IP Range B | PA0002279143 |
| 2013 | 2023-01-29 00:00:00 | 03:30:56 | 102.129.235.59 | IP Range B | PA0002316102 |
| 1172 | 2023-01-29 00:00:00 | 03:28:49 | 102.129.235.95 | IP Range B | PA0002188314 |
| 1845 | 2023-01-29 00:00:00 | 03:11:49 | 102.129.235.95 | IP Range B | PA0002200777 |
| 322 | 2023-01-29 00:00:00 | 11:00:56 | 102.129.252.132 | IP Range F | PA0002377815 |
| 808 | 2023-01-29 00:00:00 | 15:34:19 | 102.129.252.224 | IP Range F | PA0002345785 |
| 1783 | 2023-01-29 00:00:00 | 04:55:43 | 102.129.252.224 | IP Range F | PA0002342706 |
| 429 | 2023-01-30 00:00:00 | 00:06:30 | 102.129.234.128 | IP Range A | PA0002370902 |
| 768 | 2023-01-30 00:00:00 | 11:04:46 | 102.129.234.128 | IP Range A | PA0002241472 |
| 685 | 2023-01-30 00:00:00 | 07:54:09 | 102.129.234.181 | IP Range A | PA0002367731 |
| 1193 | 2023-01-30 00:00:00 | 20:20:59 | 102.129.234.220 | IP Range A | PA0002326410 |
| 2028 | 2023-01-30 00:00:00 | 20:21:08 | 102.129.234.220 | IP Range A | PA0002345793 |
| 635 | 2023-01-30 00:00:00 | 05:16:32 | 102.129.235.166 | IP Range B | PA0002378428 |
| 1329 | 2023-01-30 00:00:00 | 05:14:32 | 102.129.235.166 | IP Range B | PA0002318688 |
| 2303 | 2023-01-30 00:00:00 | 02:16:40 | 102.129.235.59 | IP Range B | PA0002037568 |
| 1180 | 2023-01-30 00:00:00 | 16:58:36 | 102.129.235.76 | IP Range B | PA0002393078 |
| 1193 | 2023-01-30 00:00:00 | 14:13:18 | 102.129.235.78 | IP Range B | PA0002326410 |
| 2028 | 2023-01-30 00:00:00 | 14:04:30 | 102.129.235.78 | IP Range B | PA0002345793 |
| 1921 | 2023-01-30 00:00:00 | 03:51:57 | 102.129.252.132 | IP Range F | PA0002219634 |
| 2263 | 2023-01-30 00:00:00 | 00:47:10 | 102.129.252.132 | IP Range F | PA0002355029 |
| 2360 | 2023-01-30 00:00:00 | 03:52:08 | 102.129.252.132 | IP Range F | PA0002370907 |
| 785 | 2023-01-31 00:00:00 | 15:44:30 | 102.129.234.111 | IP Range A | PA0002069336 |
| 1385 | 2023-01-31 00:00:00 | 15:31:48 | 102.129.234.111 | IP Range A | PA0002131769 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 133 | 2023-01-31 00:00:00 | 03:42:50 | 102.129.234.25 | IP Range A | PA0002075051 |
| 333 | 2023-01-31 00:00:00 | 03:39:17 | 102.129.234.25 | IP Range A | PA0002373771 |
| 1886 | 2023-01-31 00:00:00 | 03:45:15 | 102.129.234.25 | IP Range A | PA0002378461 |
| 2231 | 2023-01-31 00:00:00 | 03:54:04 | 102.129.234.25 | IP Range A | PA0002393083 |
| 2314 | 2023-01-31 00:00:00 | 03:51:28 | 102.129.234.25 | IP Range A | PA0002401003 |
| 618 | 2023-01-31 00:00:00 | 14:57:19 | 102.129.234.69 | IP Range A | PA0002393075 |
| 1477 | 2023-01-31 00:00:00 | 14:46:05 | 102.129.234.69 | IP Range A | PA0002400999 |
| 1531 | 2023-01-31 00:00:00 | 14:53:54 | 102.129.234.69 | IP Range A | PA0002393084 |
| 408 | 2023-01-31 00:00:00 | 19:05:09 | 102.129.235.10 | IP Range B | PA0002359477 |
| 147 | 2023-01-31 00:00:00 | 23:12:37 | 102.129.235.134 | IP Range B | PA0002388612 |
| 636 | 2023-01-31 00:00:00 | 23:56:04 | 102.129.235.75 | IP Range B | PA0002388609 |
| 637 | 2023-01-31 00:00:00 | 23:53:29 | 102.129.235.75 | IP Range B | PA0002388610 |
| 638 | 2023-01-31 00:00:00 | 23:35:38 | 102.129.235.75 | IP Range B | PA0002388647 |
| 1359 | 2023-01-31 00:00:00 | 21:15:03 | 102.129.235.75 | IP Range B | PA0002330619 |
| 834 | 2023-01-31 00:00:00 | 12:50:21 | 102.129.235.96 | IP Range B | PA0002210293 |
| 2378 | 2023-01-31 00:00:00 | 05:41:16 | 102.129.252.130 | IP Range F | PA0002297600 |
| 2314 | 2023-01-31 00:00:00 | 22:33:22 | 102.129.252.135 | IP Range F | PA0002401003 |
| 21 | 2023-01-31 00:00:00 | 06:07:39 | 102.129.252.141 | IP Range F | PA0002394017 |
| 333 | 2023-01-31 00:00:00 | 04:19:59 | 102.129.252.141 | IP Range F | PA0002373771 |
| 750 | 2023-01-31 00:00:00 | 06:14:50 | 102.129.252.141 | IP Range F | PA0002388605 |
| 780 | 2023-01-31 00:00:00 | 02:35:20 | 102.129.252.141 | IP Range F | PA0002367487 |
| 916 | 2023-01-31 00:00:00 | 10:11:51 | 102.129.252.141 | IP Range F | PA0002321289 |
| 1138 | 2023-01-31 00:00:00 | 09:21:49 | 102.129.252.141 | IP Range F | PA0002367737 |
| 1156 | 2023-01-31 00:00:00 | 07:26:48 | 102.129.252.141 | IP Range F | PA0002389330 |
| 1294 | 2023-01-31 00:00:00 | 09:35:53 | 102.129.252.141 | IP Range F | PA0002104196 |
| 1936 | 2023-01-31 00:00:00 | 10:11:47 | 102.129.252.141 | IP Range F | PA0002384758 |
| 2089 | 2023-01-31 00:00:00 | 03:30:09 | 102.129.252.141 | IP Range F | PA0002126676 |
| 2238 | 2023-01-31 00:00:00 | 07:01:57 | 102.129.252.141 | IP Range F | PA0002378076 |
| 14 | 2023-01-31 00:00:00 | 20:38:36 | 102.129.252.151 | IP Range F | PA0002147681 |
| 1007 | 2023-01-31 00:00:00 | 20:33:07 | 102.129.252.151 | IP Range F | PA0002169945 |
| 1017 | 2023-01-31 00:00:00 | 08:22:17 | 102.129.252.151 | IP Range F | PA0002206404 |
| 1493 | 2023-01-31 00:00:00 | 20:50:07 | 102.129.252.151 | IP Range F | PA0002169947 |
| 1708 | 2023-01-31 00:00:00 | 20:38:08 | 102.129.252.151 | IP Range F | PA0002206381 |
| 1749 | 2023-01-31 00:00:00 | 08:20:50 | 102.129.252.151 | IP Range F | PA0002265873 |
| 1846 | 2023-01-31 00:00:00 | 20:36:40 | 102.129.252.151 | IP Range F | PA0002200778 |
| 2269 | 2023-01-31 00:00:00 | 06:38:40 | 102.129.252.222 | IP Range F | PA0002367496 |
| 1676 | 2023-01-31 00:00:00 | 21:23:29 | 102.129.252.240 | IP Range F | PA0002300662 |
| 421 | 2023-02-01 00:00:00 | 05:04:00 | 102.129.234.125 | IP Range A | PA0002389573 |
| 2065 | 2023-02-01 00:00:00 | 21:30:37 | 102.129.234.213 | IP Range A | PA0002393081 |
| 1357 | 2023-02-01 00:00:00 | 02:31:07 | 102.129.234.34 | IP Range A | PA0002330616 |
| 1138 | 2023-02-01 00:00:00 | 05:21:18 | 102.129.234.94 | IP Range A | PA0002367737 |
| 1967 | 2023-02-01 00:00:00 | 22:55:38 | 102.129.235.111 | IP Range B | PA0002342709 |
| 1469 | 2023-02-01 00:00:00 | 21:03:14 | 102.129.235.214 | IP Range B | PA0002321284 |
| 1251 | 2023-02-01 00:00:00 | 17:14:33 | 102.129.235.229 | IP Range B | PA0002393077 |
| 1530 | 2023-02-01 00:00:00 | 15:13:17 | 102.129.235.231 | IP Range B | PA0002232045 |
| 640 | 2023-02-01 00:00:00 | 02:57:53 | 102.129.235.59 | IP Range B | PA0002319733 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 1014 | 2023-02-01 00:00:00 | 02:18:31 | 102.129.235.59 | IP Range B | PA0002116089 |
| 2050 | 2023-02-01 00:00:00 | 03:00:14 | 102.129.235.59 | IP Range B | PA0002041555 |
| 2091 | 2023-02-01 00:00:00 | 17:53:25 | 102.129.235.81 | IP Range B | PA0002039297 |
| 989 | 2023-02-01 00:00:00 | 12:31:44 | 102.129.235.96 | IP Range B | PA0002276152 |
| 834 | 2023-02-02 00:00:00 | 04:23:32 | 102.129.234.133 | IP Range A | PA0002210293 |
| 560 | 2023-02-02 00:00:00 | 01:48:10 | 102.129.234.213 | IP Range A | PA0002274936 |
| 412 | 2023-02-02 00:00:00 | 01:01:04 | 102.129.234.60 | IP Range A | PA0002367717 |
| 574 | 2023-02-02 00:00:00 | 00:47:24 | 102.129.234.60 | IP Range A | PA0002350386 |
| 1639 | 2023-02-02 00:00:00 | 23:45:17 | 102.129.235.216 | IP Range B | PA0002377817 |
| 392 | 2023-02-02 00:00:00 | 01:58:30 | 102.129.235.228 | IP Range B | PA0002069288 |
| 475 | 2023-02-02 00:00:00 | 01:45:53 | 102.129.235.228 | IP Range B | PA0002207776 |
| 2231 | 2023-02-02 00:00:00 | 04:53:45 | 102.129.235.26 | IP Range B | PA0002393083 |
| 2 | 2023-02-02 00:00:00 | 03:26:41 | 102.129.235.81 | IP Range B | PA0002170360 |
| 162 | 2023-02-02 00:00:00 | 03:37:24 | 102.129.235.81 | IP Range B | PA0002112159 |
| 243 | 2023-02-02 00:00:00 | 03:35:58 | 102.129.235.81 | IP Range B | PA0002136607 |
| 391 | 2023-02-02 00:00:00 | 03:29:36 | 102.129.235.81 | IP Range B | PA0002205470 |
| 425 | 2023-02-02 00:00:00 | 03:30:25 | 102.129.235.81 | IP Range B | PA0002236496 |
| 651 | 2023-02-02 00:00:00 | 03:28:46 | 102.129.235.81 | IP Range B | PA0002242987 |
| 705 | 2023-02-02 00:00:00 | 03:40:52 | 102.129.235.81 | IP Range B | PA0002280366 |
| 932 | 2023-02-02 00:00:00 | 03:38:46 | 102.129.235.81 | IP Range B | PA0002112157 |
| 939 | 2023-02-02 00:00:00 | 03:29:25 | 102.129.235.81 | IP Range B | PA0002274500 |
| 1017 | 2023-02-02 00:00:00 | 03:41:30 | 102.129.235.81 | IP Range B | PA0002206404 |
| 1362 | 2023-02-02 00:00:00 | 03:33:52 | 102.129.235.81 | IP Range B | PA0002274515 |
| 1364 | 2023-02-02 00:00:00 | 03:30:58 | 102.129.235.81 | IP Range B | PA0002274526 |
| 1600 | 2023-02-02 00:00:00 | 03:36:13 | 102.129.235.81 | IP Range B | PA0002223953 |
| 1657 | 2023-02-02 00:00:00 | 03:32:07 | 102.129.235.81 | IP Range B | PA0002299686 |
| 2037 | 2023-02-02 00:00:00 | 03:37:28 | 102.129.235.81 | IP Range B | PA0002216762 |
| 2221 | 2023-02-02 00:00:00 | 03:37:18 | 102.129.235.81 | IP Range B | PA0002104881 |
| 2224 | 2023-02-02 00:00:00 | 03:34:01 | 102.129.235.81 | IP Range B | PA0002216215 |
| 2327 | 2023-02-02 00:00:00 | 03:39:39 | 102.129.235.81 | IP Range B | PA0002184028 |
| 479 | 2023-02-02 00:00:00 | 17:46:59 | 102.129.252.129 | IP Range F | PA0002389321 |
| 649 | 2023-02-02 00:00:00 | 17:20:04 | 102.129.252.129 | IP Range F | PA0002216266 |
| 34 | 2023-02-02 00:00:00 | 05:51:37 | 102.129.252.138 | IP Range F | PA0002335487 |
| 317 | 2023-02-02 00:00:00 | 06:26:22 | 102.129.252.138 | IP Range F | PA0002312012 |
| 745 | 2023-02-02 00:00:00 | 07:00:43 | 102.129.252.138 | IP Range F | PA0002345787 |
| 1148 | 2023-02-02 00:00:00 | 07:04:48 | 102.129.252.138 | IP Range F | PA0002297597 |
| 1202 | 2023-02-02 00:00:00 | 06:01:49 | 102.129.252.138 | IP Range F | PA0002305089 |
| 1976 | 2023-02-02 00:00:00 | 07:46:35 | 102.129.252.138 | IP Range F | PA0002341808 |
| 1501 | 2023-02-02 00:00:00 | 12:55:28 | 102.129.252.231 | IP Range F | PA0002246164 |
| 1136 | 2023-02-03 00:00:00 | 04:06:35 | 102.129.234.100 | IP Range A | PA0002279155 |
| 2036 | 2023-02-03 00:00:00 | 12:35:46 | 102.129.234.134 | IP Range A | PA0002353052 |
| 1134 | 2023-02-03 00:00:00 | 15:21:59 | 102.129.234.141 | IP Range A | PA0002101760 |
| 686 | 2023-02-03 00:00:00 | 07:09:29 | 102.129.234.224 | IP Range A | PA0002340402 |
| 66 | 2023-02-03 00:00:00 | 22:39:59 | 102.129.235.168 | IP Range B | PA0002192304 |
| 1927 | 2023-02-03 00:00:00 | 11:22:03 | 102.129.235.206 | IP Range B | PA0002378513 |
| 933 | 2023-02-03 00:00:00 | 04:21:15 | 102.129.235.236 | IP Range B | PA0002389603 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1078 | 2023-02-03 00:00:00 | 04:19:09 | 102.129.235.236 | IP Range B | PA0002373949 |
| 2289 | 2023-02-03 00:00:00 | 04:17:16 | 102.129.235.236 | IP Range B | PA0002342851 |
| 1169 | 2023-02-03 00:00:00 | 19:56:50 | 102.129.235.8 | IP Range B | PA0002127785 |
| 330 | 2023-02-03 00:00:00 | 02:19:35 | 102.129.252.142 | IP Range F | PA0002353478 |
| 969 | 2023-02-03 00:00:00 | 16:12:44 | 102.129.252.142 | IP Range F | PA0002199415 |
| 1201 | 2023-02-03 00:00:00 | 05:54:22 | 102.129.252.142 | IP Range F | PA0002320423 |
| 1363 | 2023-02-03 00:00:00 | 04:44:05 | 102.129.252.142 | IP Range F | PA0002274523 |
| 1364 | 2023-02-03 00:00:00 | 05:19:20 | 102.129.252.142 | IP Range F | PA0002274526 |
| 1505 | 2023-02-03 00:00:00 | 22:34:55 | 102.129.252.142 | IP Range F | PA0002258680 |
| 1699 | 2023-02-03 00:00:00 | 14:29:16 | 102.129.252.142 | IP Range F | PA0002318127 |
| 143 | 2023-02-03 00:00:00 | 11:04:02 | 102.129.252.166 | IP Range F | PA0002188304 |
| 378 | 2023-02-03 00:00:00 | 05:55:56 | 102.129.252.229 | IP Range F | PA0002245633 |
| 840 | 2023-02-03 00:00:00 | 10:43:39 | 102.129.252.250 | IP Range F | PA0002400316 |
| 846 | 2023-02-03 00:00:00 | 10:35:45 | 102.129.252.250 | IP Range F | PA0002378430 |
| 1174 | 2023-02-03 00:00:00 | 10:42:01 | 102.129.252.250 | IP Range F | PA0002393070 |
| 1750 | 2023-02-03 00:00:00 | 08:47:17 | 102.129.252.250 | IP Range F | PA0002377831 |
| 2029 | 2023-02-03 00:00:00 | 10:57:51 | 102.129.252.250 | IP Range F | PA0002384771 |
| 2181 | 2023-02-03 00:00:00 | 08:28:31 | 102.129.252.250 | IP Range F | PA0002389583 |
| 1512 | 2023-02-04 00:00:00 | 02:15:06 | 102.129.234.125 | IP Range A | PA0002207743 |
| 1896 | 2023-02-04 00:00:00 | 02:42:22 | 102.129.234.134 | IP Range A | PA0002345786 |
| 2261 | 2023-02-04 00:00:00 | 02:42:20 | 102.129.234.134 | IP Range A | PA0002333376 |
| 320 | 2023-02-04 00:00:00 | 18:23:20 | 102.129.234.219 | IP Range A | PA0002361665 |
| 472 | 2023-02-04 00:00:00 | 19:00:17 | 102.129.234.219 | IP Range A | PA0002330608 |
| 1514 | 2023-02-04 00:00:00 | 18:08:12 | 102.129.234.219 | IP Range A | PA0002350598 |
| 1529 | 2023-02-04 00:00:00 | 18:22:59 | 102.129.234.219 | IP Range A | PA0002360196 |
| 2070 | 2023-02-04 00:00:00 | 18:57:23 | 102.129.234.219 | IP Range A | PA0002340414 |
| 2328 | 2023-02-04 00:00:00 | 18:50:37 | 102.129.234.219 | IP Range A | PA0002340416 |
| 1476 | 2023-02-04 00:00:00 | 10:25:12 | 102.129.235.139 | IP Range B | PA0002342846 |
| 284 | 2023-02-04 00:00:00 | 21:35:12 | 102.129.235.216 | IP Range B | PA0002389594 |
| 1964 | 2023-02-04 00:00:00 | 21:25:01 | 102.129.235.216 | IP Range B | PA0002389624 |
| 2029 | 2023-02-04 00:00:00 | 21:34:36 | 102.129.235.216 | IP Range B | PA0002384771 |
| 2241 | 2023-02-04 00:00:00 | 21:37:54 | 102.129.235.216 | IP Range B | PA0002389625 |
| 132 | 2023-02-04 00:00:00 | 02:33:03 | 102.129.235.59 | IP Range B | PA0002132405 |
| 946 | 2023-02-04 00:00:00 | 03:19:44 | 102.129.235.59 | IP Range B | PA0002335457 |
| 764 | 2023-02-04 00:00:00 | 00:56:35 | 102.129.252.142 | IP Range F | PA0002317941 |
| 2320 | 2023-02-04 00:00:00 | 16:46:50 | 102.129.252.149 | IP Range F | PA0002378070 |
| 801 | 2023-02-04 00:00:00 | 09:02:25 | 102.129.252.228 | IP Range F | PA0002393076 |
| 847 | 2023-02-04 00:00:00 | 05:59:58 | 102.129.252.228 | IP Range F | PA0002378445 |
| 429 | 2023-02-04 00:00:00 | 22:00:06 | 102.129.252.240 | IP Range F | PA0002370902 |
| 52 | 2023-02-04 00:00:00 | 11:46:58 | 163.114.132.128 | META | PA0002406902 |
| 1916 | 2023-02-05 00:00:00 | 00:04:46 | 102.129.234.134 | IP Range A | PA0002341794 |
| 201 | 2023-02-05 00:00:00 | 22:30:44 | 102.129.234.16 | IP Range A | PA0002131818 |
| 462 | 2023-02-05 00:00:00 | 22:31:22 | 102.129.234.16 | IP Range A | PA0002127778 |
| 767 | 2023-02-05 00:00:00 | 21:32:32 | 102.129.234.16 | IP Range A | PA0002112154 |
| 769 | 2023-02-05 00:00:00 | 21:24:57 | 102.129.234.16 | IP Range A | PA0002180951 |
| 952 | 2023-02-05 00:00:00 | 23:39:45 | 102.129.234.16 | IP Range A | PA0002305091 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 1299 | 2023-02-05 00:00:00 | 21:22:06 | 102.129.234.16 | IP Range A | PA0002143426 |
| 1376 | 2023-02-05 00:00:00 | 23:30:27 | 102.129.234.16 | IP Range A | PA0002126654 |
| 1845 | 2023-02-05 00:00:00 | 22:18:04 | 102.129.234.16 | IP Range A | PA0002200777 |
| 1933 | 2023-02-05 00:00:00 | 21:36:50 | 102.129.234.16 | IP Range A | PA0002112160 |
| 2115 | 2023-02-05 00:00:00 | 23:03:00 | 102.129.234.16 | IP Range A | PA0002186977 |
| 2278 | 2023-02-05 00:00:00 | 21:13:15 | 102.129.234.16 | IP Range A | PA0002188312 |
| 1328 | 2023-02-05 00:00:00 | 14:43:54 | 102.129.234.189 | IP Range A | PA0002318692 |
| 1330 | 2023-02-05 00:00:00 | 06:32:40 | 102.129.235.124 | IP Range B | PA0002308322 |
| 1119 | 2023-02-05 00:00:00 | 05:01:13 | 102.129.235.139 | IP Range B | PA0002143424 |
| 1227 | 2023-02-05 00:00:00 | 05:03:06 | 102.129.235.139 | IP Range B | PA0002237303 |
| 1396 | 2023-02-05 00:00:00 | 05:00:46 | 102.129.235.139 | IP Range B | PA0002232049 |
| 618 | 2023-02-05 00:00:00 | 07:37:11 | 102.129.235.191 | IP Range B | PA0002393075 |
| 1531 | 2023-02-05 00:00:00 | 07:37:17 | 102.129.235.191 | IP Range B | PA0002393084 |
| 1926 | 2023-02-05 00:00:00 | 07:37:11 | 102.129.235.191 | IP Range B | PA0002367065 |
| 1031 | 2023-02-05 00:00:00 | 02:39:01 | 102.129.235.59 | IP Range B | PA0002046869 |
| 48 | 2023-02-05 00:00:00 | 05:19:43 | 102.129.235.99 | IP Range B | PA0002377828 |
| 1518 | 2023-02-05 00:00:00 | 21:06:57 | 102.129.252.128 | IP Range F | PA0002173886 |
| 2339 | 2023-02-05 00:00:00 | 02:08:49 | 102.129.252.222 | IP Range F | PA0002308029 |
| 885 | 2023-02-06 00:00:00 | 23:23:21 | 102.129.234.107 | IP Range A | PA0002141493 |
| 2248 | 2023-02-06 00:00:00 | 23:44:46 | 102.129.234.107 | IP Range A | PA0002128384 |
| 2294 | 2023-02-06 00:00:00 | 13:12:13 | 102.129.234.134 | IP Range A | PA0002361531 |
| 179 | 2023-02-06 00:00:00 | 06:11:37 | 102.129.234.16 | IP Range A | PA0002206368 |
| 637 | 2023-02-06 00:00:00 | 07:39:06 | 102.129.234.37 | IP Range A | PA0002388610 |
| 695 | 2023-02-06 00:00:00 | 04:23:54 | 102.129.234.37 | IP Range A | PA0002389619 |
| 720 | 2023-02-06 00:00:00 | 17:40:17 | 102.129.234.38 | IP Range A | PA0002367733 |
| 1035 | 2023-02-06 00:00:00 | 17:40:36 | 102.129.234.38 | IP Range A | PA0002104759 |
| 137 | 2023-02-06 00:00:00 | 04:00:28 | 102.129.234.79 | IP Range A | PA0002406898 |
| 621 | 2023-02-06 00:00:00 | 05:01:55 | 102.129.235.139 | IP Range B | PA0002147685 |
| 473 | 2023-02-06 00:00:00 | 20:30:35 | 102.129.235.163 | IP Range B | PA0002361951 |
| 137 | 2023-02-06 00:00:00 | 21:07:47 | 102.129.235.84 | IP Range B | PA0002406898 |
| 922 | 2023-02-06 00:00:00 | 06:24:26 | 102.129.252.157 | IP Range F | PA0002263388 |
| 1063 | 2023-02-06 00:00:00 | 11:29:23 | 102.129.252.181 | IP Range F | PA0002058298 |
| 1541 | 2023-02-06 00:00:00 | 19:12:16 | 102.129.252.181 | IP Range F | PA0002393071 |
| 1648 | 2023-02-06 00:00:00 | 23:53:25 | 102.129.252.226 | IP Range F | PA0002388300 |
| 1848 | 2023-02-07 00:00:00 | 15:24:28 | 102.129.234.10 | IP Range A | PA0002255507 |
| 801 | 2023-02-07 00:00:00 | 20:31:59 | 102.129.234.203 | IP Range A | PA0002393076 |
| 339 | 2023-02-07 00:00:00 | 15:42:48 | 102.129.234.66 | IP Range A | PA0002234858 |
| 948 | 2023-02-07 00:00:00 | 15:46:36 | 102.129.234.66 | IP Range A | PA0002279141 |
| 1562 | 2023-02-07 00:00:00 | 15:45:57 | 102.129.234.66 | IP Range A | PA0002254941 |
| 2013 | 2023-02-07 00:00:00 | 03:37:31 | 102.129.234.81 | IP Range A | PA0002316102 |
| 169 | 2023-02-07 00:00:00 | 15:48:37 | 102.129.234.94 | IP Range A | PA0002367486 |
| 1798 | 2023-02-07 00:00:00 | 15:48:26 | 102.129.234.94 | IP Range A | PA0002389612 |
| 675 | 2023-02-07 00:00:00 | 02:46:30 | 102.129.235.118 | IP Range B | PA0002378429 |
| 2365 | 2023-02-07 00:00:00 | 19:29:58 | 102.129.235.120 | IP Range B | PA0002188299 |
| 18 | 2023-02-07 00:00:00 | 05:04:45 | 102.129.235.139 | IP Range B | PA0002112156 |
| 45 | 2023-02-07 00:00:00 | 05:01:05 | 102.129.235.139 | IP Range B | PA0002101753 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 58 | 2023-02-07 00:00:00 | 05:01:00 | 102.129.235.139 | IP Range B | PA0002255509 |
| 142 | 2023-02-07 00:00:00 | 05:01:47 | 102.129.235.139 | IP Range B | PA0002149833 |
| 155 | 2023-02-07 00:00:00 | 05:02:34 | 102.129.235.139 | IP Range B | PA0002098024 |
| 248 | 2023-02-07 00:00:00 | 05:03:12 | 102.129.235.139 | IP Range B | PA0002242961 |
| 378 | 2023-02-07 00:00:00 | 05:02:25 | 102.129.235.139 | IP Range B | PA0002245633 |
| 469 | 2023-02-07 00:00:00 | 05:02:59 | 102.129.235.139 | IP Range B | PA0002169934 |
| 548 | 2023-02-07 00:00:00 | 05:01:03 | 102.129.235.139 | IP Range B | PA0002149836 |
| 569 | 2023-02-07 00:00:00 | 05:01:29 | 102.129.235.139 | IP Range B | PA0002258681 |
| 585 | 2023-02-07 00:00:00 | 05:02:58 | 102.129.235.139 | IP Range B | PA0002263386 |
| 605 | 2023-02-07 00:00:00 | 05:03:55 | 102.129.235.139 | IP Range B | PA0002116068 |
| 607 | 2023-02-07 00:00:00 | 05:04:20 | 102.129.235.139 | IP Range B | PA0002183205 |
| 609 | 2023-02-07 00:00:00 | 05:04:21 | 102.129.235.139 | IP Range B | PA0002350381 |
| 615 | 2023-02-07 00:00:00 | 05:01:49 | 102.129.235.139 | IP Range B | PA0002255508 |
| 616 | 2023-02-07 00:00:00 | 05:05:10 | 102.129.235.139 | IP Range B | PA0002280367 |
| 715 | 2023-02-07 00:00:00 | 05:01:52 | 102.129.235.139 | IP Range B | PA0002237304 |
| 723 | 2023-02-07 00:00:00 | 05:07:09 | 102.129.235.139 | IP Range B | PA0002388645 |
| 732 | 2023-02-07 00:00:00 | 05:01:36 | 102.129.235.139 | IP Range B | PA0002246106 |
| 815 | 2023-02-07 00:00:00 | 05:11:23 | 102.129.235.139 | IP Range B | PA0002384733 |
| 935 | 2023-02-07 00:00:00 | 05:08:33 | 102.129.235.139 | IP Range B | PA0002200766 |
| 969 | 2023-02-07 00:00:00 | 05:00:37 | 102.129.235.139 | IP Range B | PA0002199415 |
| 1016 | 2023-02-07 00:00:00 | 05:01:16 | 102.129.235.139 | IP Range B | PA0002223955 |
| 1034 | 2023-02-07 00:00:00 | 05:00:42 | 102.129.235.139 | IP Range B | PA0002101759 |
| 1040 | 2023-02-07 00:00:00 | 05:04:05 | 102.129.235.139 | IP Range B | PA0002219628 |
| 1167 | 2023-02-07 00:00:00 | 05:05:11 | 102.129.235.139 | IP Range B | PA0002384735 |
| 1225 | 2023-02-07 00:00:00 | 05:01:18 | 102.129.235.139 | IP Range B | PA0002269082 |
| 1280 | 2023-02-07 00:00:00 | 05:01:52 | 102.129.235.139 | IP Range B | PA0002312674 |
| 1398 | 2023-02-07 00:00:00 | 05:01:02 | 102.129.235.139 | IP Range B | PA0002101763 |
| 1518 | 2023-02-07 00:00:00 | 05:00:37 | 102.129.235.139 | IP Range B | PA0002173886 |
| 1581 | 2023-02-07 00:00:00 | 05:04:52 | 102.129.235.139 | IP Range B | PA0002350380 |
| 1658 | 2023-02-07 00:00:00 | 05:00:45 | 102.129.235.139 | IP Range B | PA0002104206 |
| 1748 | 2023-02-07 00:00:00 | 05:08:15 | 102.129.235.139 | IP Range B | PA0002350376 |
| 1770 | 2023-02-07 00:00:00 | 05:00:38 | 102.129.235.139 | IP Range B | PA0002091580 |
| 1771 | 2023-02-07 00:00:00 | 05:02:42 | 102.129.235.139 | IP Range B | PA0002243646 |
| 1858 | 2023-02-07 00:00:00 | 05:07:26 | 102.129.235.139 | IP Range B | PA0002367910 |
| 1923 | 2023-02-07 00:00:00 | 05:01:32 | 102.129.235.139 | IP Range B | PA0002359473 |
| 1929 | 2023-02-07 00:00:00 | 05:03:41 | 102.129.235.139 | IP Range B | PA0002241471 |
| 1958 | 2023-02-07 00:00:00 | 05:00:38 | 102.129.235.139 | IP Range B | PA0002237695 |
| 2045 | 2023-02-07 00:00:00 | 05:01:19 | 102.129.235.139 | IP Range B | PA0002312676 |
| 2074 | 2023-02-07 00:00:00 | 05:01:33 | 102.129.235.139 | IP Range B | PA0002229053 |
| 2179 | 2023-02-07 00:00:00 | 05:00:35 | 102.129.235.139 | IP Range B | PA0002269083 |
| 2192 | 2023-02-07 00:00:00 | 05:02:44 | 102.129.235.139 | IP Range B | PA0002296925 |
| 2217 | 2023-02-07 00:00:00 | 05:00:39 | 102.129.235.139 | IP Range B | PA0002184066 |
| 2239 | 2023-02-07 00:00:00 | 05:03:35 | 102.129.235.139 | IP Range B | PA0002199412 |
| 2356 | 2023-02-07 00:00:00 | 05:00:46 | 102.129.235.139 | IP Range B | PA0002367753 |
| 803 | 2023-02-07 00:00:00 | 19:33:01 | 102.129.235.170 | IP Range B | PA0002393074 |
| 558 | 2023-02-07 00:00:00 | 00:24:26 | 102.129.235.30 | IP Range B | PA0002039294 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 3 | 2023-02-07 00:00:00 | 02:58:24 | 102.129.235.59 | IP Range B | PA0002173888 |
| 51 | 2023-02-07 00:00:00 | 02:56:44 | 102.129.235.59 | IP Range B | PA0002248594 |
| 104 | 2023-02-07 00:00:00 | 02:46:34 | 102.129.235.59 | IP Range B | PA0002101754 |
| 128 | 2023-02-07 00:00:00 | 02:33:13 | 102.129.235.59 | IP Range B | PA0002086139 |
| 150 | 2023-02-07 00:00:00 | 02:46:20 | 102.129.235.59 | IP Range B | PA0002232048 |
| 374 | 2023-02-07 00:00:00 | 02:45:29 | 102.129.235.59 | IP Range B | PA0002282503 |
| 479 | 2023-02-07 00:00:00 | 03:25:57 | 102.129.235.59 | IP Range B | PA0002389321 |
| 561 | 2023-02-07 00:00:00 | 03:23:05 | 102.129.235.59 | IP Range B | PA0002342839 |
| 589 | 2023-02-07 00:00:00 | 02:56:57 | 102.129.235.59 | IP Range B | PA0002192300 |
| 595 | 2023-02-07 00:00:00 | 02:55:04 | 102.129.235.59 | IP Range B | PA0002182715 |
| 907 | 2023-02-07 00:00:00 | 04:14:15 | 102.129.235.59 | IP Range B | PA0002359476 |
| 967 | 2023-02-07 00:00:00 | 02:58:00 | 102.129.235.59 | IP Range B | PA0002282509 |
| 994 | 2023-02-07 00:00:00 | 02:55:21 | 102.129.235.59 | IP Range B | PA0002227103 |
| 1008 | 2023-02-07 00:00:00 | 03:20:15 | 102.129.235.59 | IP Range B | PA0002367489 |
| 1027 | 2023-02-07 00:00:00 | 02:30:39 | 102.129.235.59 | IP Range B | PA0002069353 |
| 1077 | 2023-02-07 00:00:00 | 03:02:23 | 102.129.235.59 | IP Range B | PA0002181300 |
| 1373 | 2023-02-07 00:00:00 | 02:32:54 | 102.129.235.59 | IP Range B | PA0002155376 |
| 1492 | 2023-02-07 00:00:00 | 02:46:44 | 102.129.235.59 | IP Range B | PA0002183193 |
| 1597 | 2023-02-07 00:00:00 | 03:23:58 | 102.129.235.59 | IP Range B | PA0002335497 |
| 1682 | 2023-02-07 00:00:00 | 03:06:32 | 102.129.235.59 | IP Range B | PA0002320424 |
| 1969 | 2023-02-07 00:00:00 | 03:13:32 | 102.129.235.59 | IP Range B | PA0002330112 |
| 2072 | 2023-02-07 00:00:00 | 02:57:41 | 102.129.235.59 | IP Range B | PA0002248961 |
| 2092 | 2023-02-07 00:00:00 | 02:54:32 | 102.129.235.59 | IP Range B | PA0002213300 |
| 2113 | 2023-02-07 00:00:00 | 02:58:48 | 102.129.235.59 | IP Range B | PA0002295591 |
| 2176 | 2023-02-07 00:00:00 | 03:22:50 | 102.129.235.59 | IP Range B | PA0002341748 |
| 2234 | 2023-02-07 00:00:00 | 02:23:44 | 102.129.235.59 | IP Range B | PA0002069283 |
| 2243 | 2023-02-07 00:00:00 | 03:26:19 | 102.129.235.59 | IP Range B | PA0002321272 |
| 2253 | 2023-02-07 00:00:00 | 03:12:15 | 102.129.235.59 | IP Range B | PA0002316099 |
| 2264 | 2023-02-07 00:00:00 | 03:22:02 | 102.129.235.59 | IP Range B | PA0002337491 |
| 2363 | 2023-02-07 00:00:00 | 02:30:10 | 102.129.235.59 | IP Range B | PA0002116754 |
| 2389 | 2023-02-07 00:00:00 | 02:55:25 | 102.129.235.59 | IP Range B | PA0002248578 |
| 46 | 2023-02-08 00:00:00 | 22:11:40 | 102.129.234.237 | IP Range A | PA0002091516 |
| 380 | 2023-02-08 00:00:00 | 22:05:08 | 102.129.234.237 | IP Range A | PA0002119592 |
| 721 | 2023-02-08 00:00:00 | 17:11:45 | 102.129.234.237 | IP Range A | PA0002300664 |
| 826 | 2023-02-08 00:00:00 | 12:52:31 | 102.129.234.237 | IP Range A | PA0002393079 |
| 1055 | 2023-02-08 00:00:00 | 22:39:44 | 102.129.234.237 | IP Range A | PA0002225582 |
| 1083 | 2023-02-08 00:00:00 | 18:11:41 | 102.129.234.237 | IP Range A | PA0002321302 |
| 1131 | 2023-02-08 00:00:00 | 15:50:33 | 102.129.234.237 | IP Range A | PA0002276146 |
| 1141 | 2023-02-08 00:00:00 | 15:55:26 | 102.129.234.237 | IP Range A | PA0002206384 |
| 1258 | 2023-02-08 00:00:00 | 12:53:19 | 102.129.234.237 | IP Range A | PA0002158599 |
| 1271 | 2023-02-08 00:00:00 | 12:19:27 | 102.129.234.237 | IP Range A | PA0002163974 |
| 1496 | 2023-02-08 00:00:00 | 11:37:43 | 102.129.234.237 | IP Range A | PA0002203162 |
| 1573 | 2023-02-08 00:00:00 | 22:04:54 | 102.129.234.237 | IP Range A | PA0002154970 |
| 1841 | 2023-02-08 00:00:00 | 13:30:47 | 102.129.234.237 | IP Range A | PA0002186980 |
| 2076 | 2023-02-08 00:00:00 | 12:55:52 | 102.129.234.237 | IP Range A | PA0002274531 |
| 2124 | 2023-02-08 00:00:00 | 11:49:12 | 102.129.234.237 | IP Range A | PA0002295604 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 2235 | 2023-02-08 00:00:00 | 13:00:53 | 102.129.234.237 | IP Range A | PA0002252258 |
| 404 | 2023-02-08 00:00:00 | 22:16:22 | 102.129.234.80 | IP Range A | PA0002052844 |
| 501 | 2023-02-08 00:00:00 | 22:16:33 | 102.129.234.80 | IP Range A | PA0002213243 |
| 698 | 2023-02-08 00:00:00 | 22:16:15 | 102.129.234.80 | IP Range A | PA0002299687 |
| 702 | 2023-02-08 00:00:00 | 22:16:17 | 102.129.234.80 | IP Range A | PA0002136633 |
| 747 | 2023-02-08 00:00:00 | 22:16:47 | 102.129.234.80 | IP Range A | PA0002312014 |
| 748 | 2023-02-08 00:00:00 | 22:16:07 | 102.129.234.80 | IP Range A | PA0002384729 |
| 968 | 2023-02-08 00:00:00 | 22:16:22 | 102.129.234.80 | IP Range A | PA0002136603 |
| 997 | 2023-02-08 00:00:00 | 16:08:15 | 102.129.234.80 | IP Range A | PA0002286955 |
| 999 | 2023-02-08 00:00:00 | 22:16:23 | 102.129.234.80 | IP Range A | PA0002286722 |
| 1025 | 2023-02-08 00:00:00 | 22:16:23 | 102.129.234.80 | IP Range A | PA0002070942 |
| 1140 | 2023-02-08 00:00:00 | 22:16:22 | 102.129.234.80 | IP Range A | PA0002046873 |
| 1244 | 2023-02-08 00:00:00 | 22:16:33 | 102.129.234.80 | IP Range A | PA0002389598 |
| 1291 | 2023-02-08 00:00:00 | 22:16:23 | 102.129.234.80 | IP Range A | PA0002241447 |
| 1341 | 2023-02-08 00:00:00 | 22:16:09 | 102.129.234.80 | IP Range A | PA0002282514 |
| 1382 | 2023-02-08 00:00:00 | 22:16:17 | 102.129.234.80 | IP Range A | PA0002101367 |
| 1470 | 2023-02-08 00:00:00 | 22:16:33 | 102.129.234.80 | IP Range A | PA0002255477 |
| 1823 | 2023-02-08 00:00:00 | 22:16:23 | 102.129.234.80 | IP Range A | PA0002116743 |
| 1828 | 2023-02-08 00:00:00 | 22:16:22 | 102.129.234.80 | IP Range A | PA0002090452 |
| 1835 | 2023-02-08 00:00:00 | 22:16:23 | 102.129.234.80 | IP Range A | PA0002098011 |
| 2136 | 2023-02-08 00:00:00 | 22:16:33 | 102.129.234.80 | IP Range A | PA0002203158 |
| 2234 | 2023-02-08 00:00:00 | 22:16:33 | 102.129.234.80 | IP Range A | PA0002069283 |
| 646 | 2023-02-08 00:00:00 | 21:07:00 | 102.129.235.110 | IP Range B | PA0002325836 |
| 429 | 2023-02-08 00:00:00 | 04:31:51 | 102.129.235.180 | IP Range B | PA0002370902 |
| 1018 | 2023-02-08 00:00:00 | 22:05:51 | 102.129.235.5 | IP Range B | PA0002070822 |
| 2065 | 2023-02-08 00:00:00 | 20:16:35 | 102.129.252.222 | IP Range F | PA0002393081 |
| 1145 | 2023-02-09 00:00:00 | 14:12:49 | 102.129.234.134 | IP Range A | PA0002378449 |
| 2315 | 2023-02-09 00:00:00 | 12:10:02 | 102.129.234.134 | IP Range A | PA0002253260 |
| 1750 | 2023-02-09 00:00:00 | 06:20:22 | 102.129.234.148 | IP Range A | PA0002377831 |
| 2029 | 2023-02-09 00:00:00 | 06:20:22 | 102.129.234.148 | IP Range A | PA0002384771 |
| 168 | 2023-02-09 00:00:00 | 01:10:24 | 102.129.234.66 | IP Range A | PA0002279143 |
| 827 | 2023-02-09 00:00:00 | 22:42:28 | 102.129.234.69 | IP Range A | PA0002300659 |
| 929 | 2023-02-09 00:00:00 | 01:51:41 | 102.129.235.133 | IP Range B | PA0002359465 |
| 15 | 2023-02-09 00:00:00 | 10:45:05 | 102.129.235.163 | IP Range B | PA0002178774 |
| 855 | 2023-02-09 00:00:00 | 10:14:04 | 102.129.235.163 | IP Range B | PA0002192306 |
| 944 | 2023-02-09 00:00:00 | 00:23:59 | 102.129.235.163 | IP Range B | PA0002205464 |
| 576 | 2023-02-09 00:00:00 | 11:11:58 | 102.129.235.248 | IP Range B | PA0002359469 |
| 2194 | 2023-02-09 00:00:00 | 11:11:16 | 102.129.235.248 | IP Range B | PA0002389579 |
| 2268 | 2023-02-09 00:00:00 | 17:50:37 | 102.129.235.36 | IP Range B | PA0002378069 |
| 145 | 2023-02-09 00:00:00 | 07:31:17 | 102.129.235.80 | IP Range B | PA0002295582 |
| 1161 | 2023-02-09 00:00:00 | 07:30:25 | 102.129.235.80 | IP Range B | PA0002337933 |
| 1645 | 2023-02-09 00:00:00 | 07:32:22 | 102.129.235.80 | IP Range B | PA0002315291 |
| 1258 | 2023-02-09 00:00:00 | 15:22:07 | 102.129.252.170 | IP Range F | PA0002158599 |
| 1848 | 2023-02-09 00:00:00 | 15:22:01 | 102.129.252.170 | IP Range F | PA0002255507 |
| 845 | 2023-02-09 00:00:00 | 05:28:47 | 102.129.252.222 | IP Range F | PA0002367044 |
| 2388 | 2023-02-09 00:00:00 | 17:58:04 | 102.129.252.235 | IP Range F | PA0002205468 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1996 | 2023-02-09 00:00:00 | 21:09:00 | 102.129.252.243 | IP Range F | PA0002370897 |
| 1361 | 2023-02-09 00:00:00 | 04:08:30 | 102.129.252.246 | IP Range F | PA0002266490 |
| 2239 | 2023-02-09 00:00:00 | 07:14:44 | 102.129.252.246 | IP Range F | PA0002199412 |
| 240 | 2023-02-09 00:00:00 | 01:09:10 | 102.129.252.248 | IP Range F | PA0002213240 |
| 1040 | 2023-02-09 00:00:00 | 01:08:27 | 102.129.252.248 | IP Range F | PA0002219628 |
| 1254 | 2023-02-10 00:00:00 | 13:16:09 | 102.129.234.116 | IP Range A | PA0002288945 |
| 1471 | 2023-02-10 00:00:00 | 04:05:11 | 102.129.234.69 | IP Range A | PA0002300661 |
| 1952 | 2023-02-10 00:00:00 | 20:34:48 | 102.129.235.246 | IP Range B | PA0002266503 |
| 2067 | 2023-02-10 00:00:00 | 20:33:25 | 102.129.235.246 | IP Range B | PA0002266507 |
| 2115 | 2023-02-10 00:00:00 | 18:37:04 | 102.129.252.159 | IP Range F | PA0002186977 |
| 1715 | 2023-02-11 00:00:00 | 19:27:10 | 102.129.234.116 | IP Range A | PA0002155146 |
| 1822 | 2023-02-11 00:00:00 | 19:26:24 | 102.129.234.116 | IP Range A | PA0002200775 |
| 607 | 2023-02-11 00:00:00 | 05:53:07 | 102.129.234.186 | IP Range A | PA0002183205 |
| 1758 | 2023-02-11 00:00:00 | 05:44:37 | 102.129.234.186 | IP Range A | PA0002039289 |
| 585 | 2023-02-11 00:00:00 | 10:46:46 | 102.129.234.34 | IP Range A | PA0002263386 |
| 2027 | 2023-02-11 00:00:00 | 11:48:01 | 102.129.234.34 | IP Range A | PA0002261801 |
| 809 | 2023-02-11 00:00:00 | 19:05:38 | 102.129.234.89 | IP Range A | PA0002147899 |
| 1781 | 2023-02-11 00:00:00 | 12:32:33 | 102.129.234.89 | IP Range A | PA0002141922 |
| 424 | 2023-02-11 00:00:00 | 07:35:48 | 102.129.235.17 | IP Range B | PA0002342838 |
| 285 | 2023-02-11 00:00:00 | 02:22:43 | 102.129.235.228 | IP Range B | PA0002184061 |
| 2066 | 2023-02-11 00:00:00 | 18:05:36 | 102.129.235.241 | IP Range B | PA0002261812 |
| 1212 | 2023-02-11 00:00:00 | 16:36:07 | 102.129.235.32 | IP Range B | PA0002389313 |
| 795 | 2023-02-11 00:00:00 | 16:25:18 | 102.129.235.57 | IP Range B | PA0002246109 |
| 278 | 2023-02-11 00:00:00 | 14:47:39 | 102.129.235.63 | IP Range B | PA0002265967 |
| 1145 | 2023-02-11 00:00:00 | 10:19:57 | 102.129.235.7 | IP Range B | PA0002378449 |
| 344 | 2023-02-11 00:00:00 | 23:09:24 | 102.129.235.86 | IP Range B | PA0002131895 |
| 500 | 2023-02-11 00:00:00 | 16:01:28 | 102.129.252.161 | IP Range F | PA0002388606 |
| 502 | 2023-02-11 00:00:00 | 16:13:50 | 102.129.252.161 | IP Range F | PA0002350377 |
| 565 | 2023-02-11 00:00:00 | 14:49:17 | 102.129.252.161 | IP Range F | PA0002389591 |
| 695 | 2023-02-11 00:00:00 | 15:20:02 | 102.129.252.161 | IP Range F | PA0002389619 |
| 699 | 2023-02-11 00:00:00 | 16:09:17 | 102.129.252.161 | IP Range F | PA0002340410 |
| 821 | 2023-02-11 00:00:00 | 17:39:41 | 102.129.252.161 | IP Range F | PA0002265968 |
| 1269 | 2023-02-11 00:00:00 | 16:05:04 | 102.129.252.161 | IP Range F | PA0002355031 |
| 1800 | 2023-02-11 00:00:00 | 16:15:31 | 102.129.252.161 | IP Range F | PA0002367494 |
| 1964 | 2023-02-11 00:00:00 | 17:16:47 | 102.129.252.161 | IP Range F | PA0002389624 |
| 1970 | 2023-02-11 00:00:00 | 17:55:18 | 102.129.252.161 | IP Range F | PA0002389606 |
| 2204 | 2023-02-11 00:00:00 | 15:25:39 | 102.129.252.161 | IP Range F | PA0002389623 |
| 2138 | 2023-02-11 00:00:00 | 12:09:31 | 102.129.252.238 | IP Range F | PA0002400314 |
| 888 | 2023-02-12 00:00:00 | 14:40:28 | 102.129.234.112 | IP Range A | PA0002400312 |
| 53 | 2023-02-12 00:00:00 | 20:56:54 | 102.129.234.114 | IP Range A | PA0002389608 |
| 558 | 2023-02-12 00:00:00 | 01:37:03 | 102.129.234.116 | IP Range A | PA0002039294 |
| 1084 | 2023-02-12 00:00:00 | 01:35:52 | 102.129.234.116 | IP Range A | PA0002280370 |
| 1334 | 2023-02-12 00:00:00 | 21:51:46 | 102.129.234.157 | IP Range A | PA0002345470 |
| 1906 | 2023-02-12 00:00:00 | 16:16:56 | 102.129.234.179 | IP Range A | PA0002400310 |
| 1959 | 2023-02-12 00:00:00 | 21:56:07 | 102.129.234.189 | IP Range A | PA0002393082 |
| 427 | 2023-02-12 00:00:00 | 15:02:16 | 102.129.234.21 | IP Range A | PA0002400313 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 2081 | 2023-02-12 00:00:00 | 23:06:14 | 102.129.234.217 | IP Range A | PA0002180953 |
| 52 | 2023-02-12 00:00:00 | 12:20:00 | 102.129.234.93 | IP Range A | PA0002406902 |
| 10 | 2023-02-12 00:00:00 | 13:35:04 | 102.129.235.16 | IP Range B | PA0002186999 |
| 1228 | 2023-02-12 00:00:00 | 14:05:36 | 102.129.235.16 | IP Range B | PA0002341803 |
| 402 | 2023-02-12 00:00:00 | 15:19:15 | 102.129.235.206 | IP Range B | PA0002400315 |
| 883 | 2023-02-12 00:00:00 | 17:17:33 | 102.129.235.235 | IP Range B | PA0002393072 |
| 1477 | 2023-02-12 00:00:00 | 17:19:37 | 102.129.235.235 | IP Range B | PA0002400999 |
| 1659 | 2023-02-12 00:00:00 | 17:04:00 | 102.129.235.235 | IP Range B | PA0002373769 |
| 1762 | 2023-02-12 00:00:00 | 17:16:28 | 102.129.235.235 | IP Range B | PA0002377830 |
| 1922 | 2023-02-12 00:00:00 | 17:12:51 | 102.129.235.235 | IP Range B | PA0002378072 |
| 1997 | 2023-02-12 00:00:00 | 17:17:02 | 102.129.235.235 | IP Range B | PA0002384770 |
| 2270 | 2023-02-12 00:00:00 | 21:31:32 | 102.129.235.235 | IP Range B | PA0002378522 |
| 468 | 2023-02-12 00:00:00 | 23:17:20 | 102.129.235.244 | IP Range B | PA0002286726 |
| 827 | 2023-02-12 00:00:00 | 23:07:01 | 102.129.235.244 | IP Range B | PA0002300659 |
| 1095 | 2023-02-12 00:00:00 | 23:18:33 | 102.129.235.244 | IP Range B | PA0002269952 |
| 1310 | 2023-02-12 00:00:00 | 23:14:58 | 102.129.235.244 | IP Range B | PA0002246116 |
| 1506 | 2023-02-12 00:00:00 | 23:13:04 | 102.129.235.244 | IP Range B | PA0002296926 |
| 1525 | 2023-02-12 00:00:00 | 23:14:24 | 102.129.235.244 | IP Range B | PA0002063627 |
| 1646 | 2023-02-12 00:00:00 | 23:13:14 | 102.129.235.244 | IP Range B | PA0002325817 |
| 1791 | 2023-02-12 00:00:00 | 23:06:11 | 102.129.235.244 | IP Range B | PA0002373764 |
| 1800 | 2023-02-12 00:00:00 | 23:16:06 | 102.129.235.244 | IP Range B | PA0002367494 |
| 1925 | 2023-02-12 00:00:00 | 23:10:12 | 102.129.235.244 | IP Range B | PA0002373950 |
| 1946 | 2023-02-12 00:00:00 | 23:39:54 | 102.129.235.244 | IP Range B | PA0002384761 |
| 2014 | 2023-02-12 00:00:00 | 23:07:01 | 102.129.235.244 | IP Range B | PA0002373768 |
| 2290 | 2023-02-12 00:00:00 | 23:11:13 | 102.129.235.244 | IP Range B | PA0002342848 |
| 252 | 2023-02-12 00:00:00 | 20:40:01 | 102.129.235.26 | IP Range B | PA0002199989 |
| 923 | 2023-02-12 00:00:00 | 05:59:18 | 102.129.235.57 | IP Range B | PA0002283698 |
| 1114 | 2023-02-12 00:00:00 | 05:17:27 | 102.129.235.57 | IP Range B | PA0002288946 |
| 2025 | 2023-02-12 00:00:00 | 19:43:05 | 102.129.235.68 | IP Range B | PA0002400309 |
| 833 | 2023-02-12 00:00:00 | 02:57:02 | 102.129.252.146 | IP Range F | PA0002163980 |
| 1530 | 2023-02-12 00:00:00 | 03:32:09 | 102.129.252.146 | IP Range F | PA0002232045 |
| 442 | 2023-02-12 00:00:00 | 20:53:56 | 102.129.252.162 | IP Range F | PA0002399134 |
| 1345 | 2023-02-12 00:00:00 | 06:09:49 | 102.129.252.162 | IP Range F | PA0002399138 |
| 1251 | 2023-02-12 00:00:00 | 04:35:53 | 102.129.252.240 | IP Range F | PA0002393077 |
| 1951 | 2023-02-13 00:00:00 | 06:22:19 | 102.129.234.123 | IP Range A | PA0002373767 |
| 2040 | 2023-02-13 00:00:00 | 04:10:53 | 102.129.234.203 | IP Range A | PA0002389316 |
| 11 | 2023-02-13 00:00:00 | 02:11:17 | 102.129.234.217 | IP Range A | PA0002119574 |
| 73 | 2023-02-13 00:00:00 | 02:11:07 | 102.129.234.217 | IP Range A | PA0002090451 |
| 1246 | 2023-02-13 00:00:00 | 02:11:07 | 102.129.234.217 | IP Range A | PA0002164872 |
| 2219 | 2023-02-13 00:00:00 | 02:11:07 | 102.129.234.217 | IP Range A | PA0002145834 |
| 1174 | 2023-02-13 00:00:00 | 04:23:37 | 102.129.234.93 | IP Range A | PA0002393070 |
| 2308 | 2023-02-13 00:00:00 | 04:27:31 | 102.129.234.93 | IP Range A | PA0002399990 |
| 396 | 2023-02-13 00:00:00 | 05:37:32 | 102.129.235.120 | IP Range B | PA0002242977 |
| 331 | 2023-02-13 00:00:00 | 07:36:15 | 102.129.235.207 | IP Range B | PA0002399133 |
| 922 | 2023-02-13 00:00:00 | 06:35:57 | 102.129.235.6 | IP Range B | PA0002263388 |
| 1504 | 2023-02-13 00:00:00 | 06:32:16 | 102.129.235.6 | IP Range B | PA0002245083 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 2088 | 2023-02-13 00:00:00 | 05:52:11 | 102.129.235.6 | IP Range B | PA0002070944 |
| 2172 | 2023-02-13 00:00:00 | 07:42:48 | 102.129.235.6 | IP Range B | PA0002280500 |
| 2265 | 2023-02-13 00:00:00 | 05:43:16 | 102.129.235.6 | IP Range B | PA0002274535 |
| 634 | 2023-02-13 00:00:00 | 01:05:46 | 102.129.235.62 | IP Range B | PA0002378427 |
| 320 | 2023-02-13 00:00:00 | 08:11:22 | 102.129.235.80 | IP Range B | PA0002361665 |
| 399 | 2023-02-13 00:00:00 | 07:15:53 | 102.129.235.80 | IP Range B | PA0002308431 |
| 891 | 2023-02-13 00:00:00 | 08:35:00 | 102.129.235.80 | IP Range B | PA0002261806 |
| 1288 | 2023-02-13 00:00:00 | 08:29:31 | 102.129.235.80 | IP Range B | PA0002319735 |
| 1446 | 2023-02-13 00:00:00 | 05:16:32 | 102.129.235.80 | IP Range B | PA0002373762 |
| 1811 | 2023-02-13 00:00:00 | 07:23:56 | 102.129.235.80 | IP Range B | PA0002288983 |
| 2120 | 2023-02-13 00:00:00 | 04:00:31 | 102.129.235.80 | IP Range B | PA0002373763 |
| 1577 | 2023-02-13 00:00:00 | 09:10:31 | 102.129.252.183 | IP Range F | PA0002085861 |
| 427 | 2023-02-13 00:00:00 | 08:26:08 | 102.129.252.224 | IP Range F | PA0002400313 |
| 749 | 2023-02-27 00:00:00 | 13:54:22 | 102.129.154.248 | IP Range D | PA0002389621 |
| 801 | 2023-02-27 00:00:00 | 23:45:13 | 102.129.154.248 | IP Range D | PA0002393076 |
| 2181 | 2023-02-27 00:00:00 | 23:33:57 | 102.129.154.248 | IP Range D | PA0002389583 |
| 2194 | 2023-02-27 00:00:00 | 22:02:04 | 102.129.154.248 | IP Range D | PA0002389579 |
| 2231 | 2023-02-27 00:00:00 | 14:22:26 | 102.129.154.248 | IP Range D | PA0002393083 |
| 883 | 2023-02-28 00:00:00 | 00:52:15 | 102.129.154.248 | IP Range D | PA0002393072 |
| 2287 | 2023-03-10 00:00:00 | 12:43:30 | 163.114.132.133 | META | PA0002400311 |
| 1219 | 2023-03-19 00:00:00 | 13:02:12 | 163.114.132.128 | META | PA0002405944 |
| 931 | 2023-04-10 00:00:00 | 13:03:58 | 163.114.132.128 | META | PA0002411276 |
| 1482 | 2023-04-10 00:00:00 | 13:08:00 | 163.114.132.128 | META | PA0002405761 |
| 2040 | 2023-04-10 00:00:00 | 13:08:36 | 163.114.132.128 | META | PA0002389316 |
| 2275 | 2023-04-24 00:00:00 | 17:36:30 | 163.114.130.133 | META | PA0002419891 |
| 64 | 2023-04-29 00:00:00 | 13:02:34 | 163.114.132.133 | META | PA0002411259 |
| 1244 | 2023-05-09 00:00:00 | 10:51:06 | 163.114.132.133 | META | PA0002389598 |
| 1856 | 2023-05-18 00:00:00 | 14:21:26 | 163.114.132.129 | META | PA0002415357 |
| 1750 | 2023-06-25 00:00:00 | 05:09:09 | 163.114.132.129 | META | PA0002377831 |
| 170 | 2023-08-07 00:00:00 | 12:41:18 | 163.114.130.129 | META | PA0002216262 |
| 1598 | 2023-08-07 00:00:00 | 12:35:27 | 163.114.130.129 | META | PA0002141918 |
| 1075 | 2023-09-03 00:00:00 | 10:01:38 | 163.114.132.129 | META | PA0002425763 |
| 1553 | 2023-09-07 00:00:00 | 03:07:23 | 163.114.132.129 | META | PA0002431078 |
| 1997 | 2023-09-18 00:00:00 | 10:52:24 | 163.114.132.129 | META | PA0002384770 |
| 632 | 2023-10-04 00:00:00 | 19:02:35 | 102.129.154.248 | IP Range D | PA0002427522 |
| 2353 | 2023-10-25 00:00:00 | 11:03:36 | 163.114.132.129 | META | PA0002443587 |
| 667 | 2023-11-22 00:00:00 | 15:19:54 | 102.129.154.7 | IP Range D | PA0002048391 |
| 751 | 2023-11-23 00:00:00 | 20:51:42 | 163.114.132.129 | META | PA0002429211 |
| 513 | 2023-11-24 00:00:00 | 20:26:04 | 102.129.154.248 | IP Range D | PA0002435616 |
| 786 | 2023-11-24 00:00:00 | 22:26:11 | 102.129.154.248 | IP Range D | PA0002435287 |
| 829 | 2023-11-24 00:00:00 | 20:41:32 | 102.129.154.248 | IP Range D | PA0002435349 |
| 864 | 2023-11-24 00:00:00 | 09:57:10 | 102.129.154.248 | IP Range D | PA0002430895 |
| 1087 | 2023-11-24 00:00:00 | 21:22:22 | 102.129.154.248 | IP Range D | PA0002430910 |
| 1103 | 2023-12-24 00:00:00 | 12:27:29 | 163.114.132.129 | META | PA0002449518 |
| 98 | 2024-01-02 00:00:00 | 15:32:47 | 163.114.132.129 | META | PA0002446668 |
| 102 | 2024-01-02 00:00:00 | 15:33:47 | 163.114.132.129 | META | PA0002431037 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 706 | 2024-01-02 00:00:00 | 16:18:53 | 163.114.132.129 | META | PA0002449514 |
| 779 | 2024-01-02 00:00:00 | 15:35:15 | 163.114.132.129 | META | PA0002429208 |
| 1562 | 2024-01-02 00:00:00 | 15:31:33 | 163.114.132.129 | META | PA0002254941 |
| 1847 | 2024-01-02 00:00:00 | 15:31:15 | 163.114.132.129 | META | PA0002259094 |
| 2008 | 2024-01-02 00:00:00 | 15:37:11 | 163.114.132.129 | META | PA0002431065 |
| 1058 | 2024-01-03 00:00:00 | 03:35:51 | 163.114.130.129 | META | PA0002449510 |
| 1668 | 2024-01-03 00:00:00 | 06:25:42 | 163.114.130.129 | META | PA0002449520 |
| 2281 | 2024-01-18 00:00:00 | 12:28:22 | 163.114.132.129 | META | PA0002454976 |
| 1833 | 2024-02-19 00:00:00 | 19:12:34 | 163.114.132.129 | META | PA0002459335 |
| 2279 | 2024-02-19 00:00:00 | 21:21:40 | 163.114.132.129 | META | PA0002459592 |
| 1155 | 2024-03-05 00:00:00 | 10:10:38 | 102.129.154.130 | IP Range D | PA0002459240 |
| 267 | 2024-03-16 00:00:00 | 23:15:20 | 102.129.154.7 | IP Range D | PA0002265636 |
| 1636 | 2024-03-25 00:00:00 | 19:00:34 | 102.129.255.43 | IP Range C | PA0002464917 |
| 154 | 2024-04-02 00:00:00 | 12:52:56 | 102.129.255.40 | IP Range C | PA0002206375 |
| 924 | 2024-04-05 00:00:00 | 12:38:28 | 102.129.154.130 | IP Range D | PA0002455584 |
| 1636 | 2024-04-06 00:00:00 | 03:49:23 | 102.129.154.130 | IP Range D | PA0002464917 |
| 1540 | 2024-04-12 00:00:00 | 20:42:43 | 163.114.132.129 | META | PA0002163973 |
| 1678 | 2024-04-12 00:00:00 | 20:42:18 | 163.114.132.129 | META | PA0002052836 |
| 861 | 2024-04-23 00:00:00 | 07:09:21 | 102.129.154.53 | IP Range D | PA0002470012 |
| 973 | 2024-05-04 00:00:00 | 08:58:28 | 102.129.154.130 | IP Range D | PA0002469848 |
| 1864 | 2024-05-04 00:00:00 | 09:30:44 | 102.129.154.130 | IP Range D | PA0002469855 |
| 219 | 2024-05-05 00:00:00 | 04:11:50 | 102.129.154.130 | IP Range D | PA0002464920 |
| 209 | 2024-05-07 00:00:00 | 23:14:11 | 102.129.255.168 | IP Range C | PA0002444867 |
| 1260 | 2024-05-07 00:00:00 | 23:14:32 | 102.129.255.168 | IP Range C | PA0002098000 |
| 1682 | 2024-05-07 00:00:00 | 12:14:13 | 102.129.255.222 | IP Range C | PA0002320424 |
| 2353 | 2024-05-09 00:00:00 | 14:43:53 | 102.129.255.148 | IP Range C | PA0002443587 |
| 49 | 2024-05-19 00:00:00 | 19:09:01 | 102.129.154.7 | IP Range D | PA0002462498 |
| 614 | 2024-05-19 00:00:00 | 18:38:05 | 102.129.154.7 | IP Range D | PA0002476876 |
| 22 | 2024-05-19 00:00:00 | 14:40:43 | 102.129.255.220 | IP Range C | PA0002119590 |
| 23 | 2024-05-19 00:00:00 | 14:41:18 | 102.129.255.220 | IP Range C | PA0002119587 |
| 25 | 2024-05-19 00:00:00 | 11:34:47 | 102.129.255.220 | IP Range C | PA0002143415 |
| 82 | 2024-05-19 00:00:00 | 14:44:07 | 102.129.255.220 | IP Range C | PA0002104182 |
| 104 | 2024-05-19 00:00:00 | 14:41:18 | 102.129.255.220 | IP Range C | PA0002101754 |
| 130 | 2024-05-19 00:00:00 | 14:47:49 | 102.129.255.220 | IP Range C | PA0002116061 |
| 131 | 2024-05-19 00:00:00 | 14:40:57 | 102.129.255.220 | IP Range C | PA0002098018 |
| 173 | 2024-05-19 00:00:00 | 11:14:06 | 102.129.255.220 | IP Range C | PA0002447297 |
| 329 | 2024-05-19 00:00:00 | 14:45:41 | 102.129.255.220 | IP Range C | PA0002470227 |
| 330 | 2024-05-19 00:00:00 | 14:56:01 | 102.129.255.220 | IP Range C | PA0002353478 |
| 374 | 2024-05-19 00:00:00 | 14:39:56 | 102.129.255.220 | IP Range C | PA0002282503 |
| 424 | 2024-05-19 00:00:00 | 15:05:24 | 102.129.255.220 | IP Range C | PA0002342838 |
| 442 | 2024-05-19 00:00:00 | 14:59:31 | 102.129.255.220 | IP Range C | PA0002399134 |
| 482 | 2024-05-19 00:00:00 | 14:39:55 | 102.129.255.220 | IP Range C | PA0002269957 |
| 579 | 2024-05-19 00:00:00 | 14:54:50 | 102.129.255.220 | IP Range C | PA0002429467 |
| 586 | 2024-05-19 00:00:00 | 14:40:56 | 102.129.255.220 | IP Range C | PA0002149838 |
| 633 | 2024-05-19 00:00:00 | 14:49:32 | 102.129.255.220 | IP Range C | PA0002384715 |
| 643 | 2024-05-19 00:00:00 | 14:48:08 | 102.129.255.220 | IP Range C | PA0002104191 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 667 | 2024-05-19 00:00:00 | 14:51:49 | 102.129.255.220 | IP Range C | PA0002048391 |
| 668 | 2024-05-19 00:00:00 | 14:41:06 | 102.129.255.220 | IP Range C | PA0002074097 |
| 669 | 2024-05-19 00:00:00 | 14:46:14 | 102.129.255.220 | IP Range C | PA0002070815 |
| 670 | 2024-05-19 00:00:00 | 14:41:18 | 102.129.255.220 | IP Range C | PA0002077678 |
| 671 | 2024-05-19 00:00:00 | 14:59:33 | 102.129.255.220 | IP Range C | PA0002052851 |
| 678 | 2024-05-19 00:00:00 | 15:01:52 | 102.129.255.220 | IP Range C | PA0002335460 |
| 683 | 2024-05-19 00:00:00 | 15:08:10 | 102.129.255.220 | IP Range C | PA0002468294 |
| 825 | 2024-05-19 00:00:00 | 11:29:37 | 102.129.255.220 | IP Range C | PA0002420341 |
| 832 | 2024-05-19 00:00:00 | 14:42:02 | 102.129.255.220 | IP Range C | PA0002131867 |
| 835 | 2024-05-19 00:00:00 | 14:40:51 | 102.129.255.220 | IP Range C | PA0002213996 |
| 836 | 2024-05-19 00:00:00 | 14:48:59 | 102.129.255.220 | IP Range C | PA0002240548 |
| 837 | 2024-05-19 00:00:00 | 14:59:32 | 102.129.255.220 | IP Range C | PA0002244960 |
| 913 | 2024-05-19 00:00:00 | 15:06:17 | 102.129.255.220 | IP Range C | PA0002070818 |
| 920 | 2024-05-19 00:00:00 | 14:41:03 | 102.129.255.220 | IP Range C | PA0002359467 |
| 924 | 2024-05-19 00:00:00 | 14:43:41 | 102.129.255.220 | IP Range C | PA0002455584 |
| 925 | 2024-05-19 00:00:00 | 14:42:27 | 102.129.255.220 | IP Range C | PA0002425714 |
| 953 | 2024-05-19 00:00:00 | 14:45:51 | 102.129.255.220 | IP Range C | PA0002455517 |
| 973 | 2024-05-19 00:00:00 | 14:55:37 | 102.129.255.220 | IP Range C | PA0002469848 |
| 975 | 2024-05-19 00:00:00 | 08:10:09 | 102.129.255.220 | IP Range C | PA0002469808 |
| 1024 | 2024-05-19 00:00:00 | 14:50:06 | 102.129.255.220 | IP Range C | PA0002070821 |
| 1025 | 2024-05-19 00:00:00 | 14:59:51 | 102.129.255.220 | IP Range C | PA0002070942 |
| 1031 | 2024-05-19 00:00:00 | 14:40:19 | 102.129.255.220 | IP Range C | PA0002046869 |
| 1051 | 2024-05-19 00:00:00 | 14:40:52 | 102.129.255.220 | IP Range C | PA0002069291 |
| 1055 | 2024-05-19 00:00:00 | 11:25:08 | 102.129.255.220 | IP Range C | PA0002225582 |
| 1077 | 2024-05-19 00:00:00 | 14:41:48 | 102.129.255.220 | IP Range C | PA0002181300 |
| 1085 | 2024-05-19 00:00:00 | 11:17:24 | 102.129.255.220 | IP Range C | PA0002258682 |
| 1086 | 2024-05-19 00:00:00 | 14:44:53 | 102.129.255.220 | IP Range C | PA0002258683 |
| 1123 | 2024-05-19 00:00:00 | 14:57:33 | 102.129.255.220 | IP Range C | PA0002074096 |
| 1128 | 2024-05-19 00:00:00 | 14:43:08 | 102.129.255.220 | IP Range C | PA0002345788 |
| 1192 | 2024-05-19 00:00:00 | 14:47:29 | 102.129.255.220 | IP Range C | PA0002049786 |
| 1234 | 2024-05-19 00:00:00 | 14:41:32 | 102.129.255.220 | IP Range C | PA0002213262 |
| 1293 | 2024-05-19 00:00:00 | 11:21:28 | 102.129.255.220 | IP Range C | PA0002447276 |
| 1321 | 2024-05-19 00:00:00 | 15:04:59 | 102.129.255.220 | IP Range C | PA0002098004 |
| 1344 | 2024-05-19 00:00:00 | 14:40:49 | 102.129.255.220 | IP Range C | PA0002384747 |
| 1372 | 2024-05-19 00:00:00 | 14:47:22 | 102.129.255.220 | IP Range C | PA0002134601 |
| 1373 | 2024-05-19 00:00:00 | 14:49:51 | 102.129.255.220 | IP Range C | PA0002155376 |
| 1385 | 2024-05-19 00:00:00 | 11:15:41 | 102.129.255.220 | IP Range C | PA0002131769 |
| 1390 | 2024-05-19 00:00:00 | 14:48:34 | 102.129.255.220 | IP Range C | PA0002116728 |
| 1394 | 2024-05-19 00:00:00 | 14:45:53 | 102.129.255.220 | IP Range C | PA0002101379 |
| 1445 | 2024-05-19 00:00:00 | 11:17:40 | 102.129.255.220 | IP Range C | PA0002476874 |
| 1486 | 2024-05-19 00:00:00 | 14:43:47 | 102.129.255.220 | IP Range C | PA0002236483 |
| 1511 | 2024-05-19 00:00:00 | 14:42:21 | 102.129.255.220 | IP Range C | PA0002234861 |
| 1536 | 2024-05-19 00:00:00 | 11:32:15 | 102.129.255.220 | IP Range C | PA0002188300 |
| 1650 | 2024-05-19 00:00:00 | 14:40:50 | 102.129.255.220 | IP Range C | PA0002455588 |
| 1707 | 2024-05-19 00:00:00 | 14:41:06 | 102.129.255.220 | IP Range C | PA0002134998 |
| 1715 | 2024-05-19 00:00:00 | 15:05:20 | 102.129.255.220 | IP Range C | PA0002155146 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 1731 | 2024-05-19 00:00:00 | 14:41:12 | 102.129.255.220 | IP Range C | PA0002447195 |
| 1764 | 2024-05-19 00:00:00 | 14:42:08 | 102.129.255.220 | IP Range C | PA0002147902 |
| 1798 | 2024-05-19 00:00:00 | 14:46:12 | 102.129.255.220 | IP Range C | PA0002389612 |
| 1799 | 2024-05-19 00:00:00 | 11:13:57 | 102.129.255.220 | IP Range C | PA0002411274 |
| 1844 | 2024-05-19 00:00:00 | 11:17:35 | 102.129.255.220 | IP Range C | PA0002079188 |
| 1848 | 2024-05-19 00:00:00 | 15:06:20 | 102.129.255.220 | IP Range C | PA0002255507 |
| 1860 | 2024-05-19 00:00:00 | 14:47:51 | 102.129.255.220 | IP Range C | PA0002360198 |
| 1863 | 2024-05-19 00:00:00 | 11:27:09 | 102.129.255.220 | IP Range C | PA0002253098 |
| 1881 | 2024-05-19 00:00:00 | 08:02:06 | 102.129.255.220 | IP Range C | PA0002457000 |
| 1892 | 2024-05-19 00:00:00 | 14:40:38 | 102.129.255.220 | IP Range C | PA0002465377 |
| 1893 | 2024-05-19 00:00:00 | 14:41:49 | 102.129.255.220 | IP Range C | PA0002237697 |
| 1906 | 2024-05-19 00:00:00 | 14:41:02 | 102.129.255.220 | IP Range C | PA0002400310 |
| 1973 | 2024-05-19 00:00:00 | 14:41:06 | 102.129.255.220 | IP Range C | PA0002134598 |
| 1994 | 2024-05-19 00:00:00 | 14:48:21 | 102.129.255.220 | IP Range C | PA0002101766 |
| 2094 | 2024-05-19 00:00:00 | 15:07:47 | 102.129.255.220 | IP Range C | PA0002295592 |
| 2100 | 2024-05-19 00:00:00 | 11:23:20 | 102.129.255.220 | IP Range C | PA0002468303 |
| 2108 | 2024-05-19 00:00:00 | 14:40:17 | 102.129.255.220 | IP Range C | PA0002476917 |
| 2194 | 2024-05-19 00:00:00 | 14:57:31 | 102.129.255.220 | IP Range C | PA0002389579 |
| 2246 | 2024-05-19 00:00:00 | 14:42:12 | 102.129.255.220 | IP Range C | PA0002342842 |
| 2285 | 2024-05-19 00:00:00 | 14:42:38 | 102.129.255.220 | IP Range C | PA0002046870 |
| 2319 | 2024-05-19 00:00:00 | 14:55:36 | 102.129.255.220 | IP Range C | PA0002039299 |
| 2325 | 2024-05-19 00:00:00 | 14:46:51 | 102.129.255.220 | IP Range C | PA0002254909 |
| 2375 | 2024-05-19 00:00:00 | 14:40:40 | 102.129.255.220 | IP Range C | PA0002350375 |
| 2386 | 2024-05-19 00:00:00 | 14:43:49 | 102.129.255.220 | IP Range C | PA0002305088 |
| 2391 | 2024-05-19 00:00:00 | 14:40:33 | 102.129.255.220 | IP Range C | PA0002447283 |
| 111 | 2024-06-02 00:00:00 | 20:38:38 | 102.129.255.170 | IP Range C | PA0002454782 |
| 1184 | 2024-06-11 00:00:00 | 06:56:36 | 102.129.255.230 | IP Range C | PA0002337919 |
| 873 | 2024-06-13 00:00:00 | 20:02:18 | 163.114.132.129 | META | PA0002454778 |
| 1294 | 2024-06-17 00:00:00 | 14:57:18 | 102.129.255.43 | IP Range C | PA0002104196 |
| 661 | 2024-06-18 00:00:00 | 19:56:36 | 76.132.71.116 | Residence #1 | PA0002408957 |
| 1245 | 2024-06-18 00:00:00 | 19:57:41 | 76.132.71.116 | Residence #1 | PA0002459231 |
| 1836 | 2024-06-18 00:00:00 | 23:04:29 | 76.132.71.116 | Residence #1 | PA0002454861 |
| 1879 | 2024-06-18 00:00:00 | 23:01:27 | 76.132.71.116 | Residence #1 | PA0002412011 |
| 2126 | 2024-06-18 00:00:00 | 23:02:03 | 76.132.71.116 | Residence #1 | PA0002439690 |
| 2284 | 2024-06-19 00:00:00 | 06:54:04 | 102.129.154.7 | IP Range D | PA0002143436 |
| 142 | 2024-06-19 00:00:00 | 20:47:35 | 102.129.255.245 | IP Range C | PA0002149833 |
| 2376 | 2024-06-19 00:00:00 | 11:58:19 | 76.132.71.116 | Residence #1 | PA0002447280 |
| 2111 | 2024-06-22 00:00:00 | 07:17:23 | 102.129.255.45 | IP Range C | PA0002477021 |
| 1439 | 2024-06-29 00:00:00 | 14:47:22 | 102.129.255.172 | IP Range C | PA0002484985 |
| 192 | 2024-07-04 00:00:00 | 08:34:10 | 102.129.255.217 | IP Range C | PA0002480447 |
| 697 | 2024-07-04 00:00:00 | 08:34:54 | 102.129.255.217 | IP Range C | PA0002480438 |
| 2225 | 2024-07-10 00:00:00 | 05:53:35 | 163.114.132.129 | META | PA0002480633 |
| 2124 | 2024-07-16 00:00:00 | 04:42:50 | 102.129.255.105 | IP Range C | PA0002295604 |
| 2190 | 2024-07-16 00:00:00 | 04:24:59 | 102.129.255.105 | IP Range C | PA0002169931 |
| 11 | 2024-07-16 00:00:00 | 01:54:49 | 102.129.255.57 | IP Range C | PA0002119574 |
| 124 | 2024-07-16 00:00:00 | 01:55:39 | 102.129.255.57 | IP Range C | PA0002069339 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 2373 | 2024-07-16 00:00:00 | 01:53:17 | 102.129.255.79 | IP Range C | PA0002308401 |
| 2228 | 2024-07-18 00:00:00 | 14:52:49 | 102.129.255.14 | IP Range C | PA0002453983 |
| 236 | 2024-07-20 00:00:00 | 17:55:36 | 102.129.255.197 | IP Range C | PA0002459589 |
| 353 | 2024-07-23 00:00:00 | 10:35:36 | 102.129.255.132 | IP Range C | PA0002476882 |
| 972 | 2024-07-23 00:00:00 | 10:42:34 | 102.129.255.132 | IP Range C | PA0002490141 |
| 977 | 2024-07-23 00:00:00 | 10:35:49 | 102.129.255.132 | IP Range C | PA0002490168 |
| 1115 | 2024-07-23 00:00:00 | 10:39:53 | 102.129.255.132 | IP Range C | PA0002476883 |
| 1206 | 2024-07-23 00:00:00 | 10:34:31 | 102.129.255.132 | IP Range C | PA0002476931 |
| 1281 | 2024-07-23 00:00:00 | 10:34:32 | 102.129.255.132 | IP Range C | PA0002476881 |
| 1435 | 2024-07-23 00:00:00 | 10:39:00 | 102.129.255.132 | IP Range C | PA0002476744 |
| 1520 | 2024-07-23 00:00:00 | 10:34:30 | 102.129.255.132 | IP Range C | PA0002476879 |
| 1634 | 2024-07-23 00:00:00 | 10:34:37 | 102.129.255.132 | IP Range C | PA0002469677 |
| 1775 | 2024-07-23 00:00:00 | 10:34:41 | 102.129.255.132 | IP Range C | PA0002476745 |
| 1939 | 2024-07-23 00:00:00 | 10:34:33 | 102.129.255.132 | IP Range C | PA0002469675 |
| 2109 | 2024-07-29 00:00:00 | 20:42:19 | 102.129.255.245 | IP Range C | PA0002431060 |
| 13 | 2024-07-31 00:00:00 | 23:22:11 | 76.132.71.116 | Residence #1 | PA0002039282 |
| 2361 | 2024-08-05 00:00:00 | 08:21:40 | 102.129.255.225 | IP Range C | PA0002128078 |
| 2010 | 2024-08-07 00:00:00 | 21:36:52 | 102.129.164.197 | IP Range E | PA0002484839 |
| 842 | 2024-08-11 00:00:00 | 22:33:26 | 102.129.255.203 | IP Range C | PA0002447269 |
| 2179 | 2024-08-11 00:00:00 | 22:21:44 | 102.129.255.203 | IP Range C | PA0002269083 |
| 592 | 2024-08-12 00:00:00 | 20:03:54 | 76.132.71.116 | Residence #1 | PA0002308484 |
| 2071 | 2024-08-13 00:00:00 | 12:35:35 | 102.129.255.176 | IP Range C | PA0002484821 |
| 1508 | 2024-08-13 00:00:00 | 19:25:46 | 102.129.255.78 | IP Range C | PA0002431068 |
| 1693 | 2024-08-14 00:00:00 | 20:02:45 | 102.129.255.75 | IP Range C | PA0002147901 |
| 213 | 2024-08-16 00:00:00 | 23:12:26 | 102.129.255.72 | IP Range C | PA0002484879 |
| 655 | 2024-08-16 00:00:00 | 22:57:37 | 102.129.255.72 | IP Range C | PA0002490352 |
| 19 | 2024-08-19 00:00:00 | 18:20:53 | 102.129.255.127 | IP Range C | PA0002178768 |
| 1995 | 2024-08-20 00:00:00 | 07:38:14 | 102.129.255.23 | IP Range C | PA0002143433 |
| 122 | 2024-08-21 00:00:00 | 12:20:07 | 102.129.255.199 | IP Range C | PA0002431040 |
| 1324 | 2024-08-21 00:00:00 | 12:14:33 | 102.129.255.199 | IP Range C | PA0002490360 |
| 2225 | 2024-08-21 00:00:00 | 12:14:46 | 102.129.255.199 | IP Range C | PA0002480633 |
| 1155 | 2024-08-22 00:00:00 | 08:34:41 | 102.129.255.130 | IP Range C | PA0002459240 |
| 2082 | 2024-08-22 00:00:00 | 08:38:33 | 102.129.255.130 | IP Range C | PA0002097418 |
| 200 | 2024-08-22 00:00:00 | 17:49:36 | 102.129.255.184 | IP Range C | PA0002490358 |
| 903 | 2024-08-24 00:00:00 | 12:08:48 | 102.129.255.196 | IP Range C | PA0002411285 |
| 102 | 2024-08-24 00:00:00 | 13:04:59 | 102.129.255.241 | IP Range C | PA0002431037 |
| 2146 | 2024-08-24 00:00:00 | 16:24:47 | 102.129.255.53 | IP Range C | PA0002490435 |
| 192 | 2024-08-25 00:00:00 | 09:44:54 | 163.114.132.136 | META | PA0002480447 |
| 683 | 2024-08-25 00:00:00 | 09:58:06 | 163.114.132.136 | META | PA0002468294 |
| 924 | 2024-08-25 00:00:00 | 09:53:21 | 163.114.132.136 | META | PA0002455584 |
| 1324 | 2024-08-25 00:00:00 | 09:41:32 | 163.114.132.136 | META | PA0002490360 |
| 1709 | 2024-08-25 00:00:00 | 10:02:35 | 163.114.132.136 | META | PA0002437645 |
| 1731 | 2024-08-25 00:00:00 | 09:55:06 | 163.114.132.136 | META | PA0002447195 |
| 1810 | 2024-08-25 00:00:00 | 10:21:46 | 163.114.132.136 | META | PA0002254907 |
| 233 | 2024-08-28 00:00:00 | 11:44:56 | 102.129.255.107 | IP Range C | PA0002476880 |
| 576 | 2024-08-28 00:00:00 | 12:54:50 | 102.129.255.107 | IP Range C | PA0002359469 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 594 | 2024-08-28 00:00:00 | 12:54:33 | 102.129.255.107 | IP Range C | PA0002286952 |
| 257 | 2024-08-28 00:00:00 | 10:37:03 | 102.129.255.96 | IP Range C | PA0002155006 |
| 1338 | 2024-08-28 00:00:00 | 09:37:44 | 102.129.255.96 | IP Range C | PA0002149844 |
| 1810 | 2024-08-28 00:00:00 | 09:42:42 | 102.129.255.96 | IP Range C | PA0002254907 |
| 2048 | 2024-08-28 00:00:00 | 09:37:43 | 102.129.255.96 | IP Range C | PA0002135685 |
| 2006 | 2024-08-30 00:00:00 | 04:42:44 | 102.129.255.253 | IP Range C | PA0002415740 |
| 472 | 2024-08-30 00:00:00 | 20:51:40 | 102.129.255.53 | IP Range C | PA0002330608 |
| 1295 | 2024-08-31 00:00:00 | 10:23:52 | 102.129.235.110 | IP Range B | PA0002128388 |
| 280 | 2024-08-31 00:00:00 | 19:52:42 | 102.129.235.16 | IP Range B | PA0002415384 |
| 1549 | 2024-08-31 00:00:00 | 15:43:22 | 102.129.235.58 | IP Range B | PA0002039285 |
| 1753 | 2024-08-31 00:00:00 | 15:43:21 | 102.129.235.58 | IP Range B | PA0002037582 |
| 1322 | 2024-08-31 00:00:00 | 21:14:51 | 102.129.255.202 | IP Range C | PA0002497036 |
| 79 | 2024-08-31 00:00:00 | 08:02:47 | 102.129.255.53 | IP Range C | PA0002490357 |
| 1006 | 2024-08-31 00:00:00 | 06:55:27 | 102.129.255.53 | IP Range C | PA0002446649 |
| 1643 | 2024-08-31 00:00:00 | 07:42:53 | 102.129.255.53 | IP Range C | PA0002484977 |
| 152 | 2024-09-01 00:00:00 | 21:15:48 | 102.129.255.115 | IP Range C | PA0002136653 |
| 1573 | 2024-09-01 00:00:00 | 21:30:24 | 102.129.255.115 | IP Range C | PA0002154970 |
| 316 | 2024-09-01 00:00:00 | 02:03:37 | 102.129.255.217 | IP Range C | PA0002476936 |
| 1108 | 2024-09-01 00:00:00 | 02:03:19 | 102.129.255.217 | IP Range C | PA0002484878 |
| 2157 | 2024-09-01 00:00:00 | 02:03:54 | 102.129.255.217 | IP Range C | PA0002464921 |
| 537 | 2024-09-02 00:00:00 | 19:36:36 | 102.129.234.149 | IP Range A | PA0002477487 |
| 1090 | 2024-09-02 00:00:00 | 21:10:36 | 102.129.252.233 | IP Range F | PA0002435265 |
| 709 | 2024-09-02 00:00:00 | 07:10:18 | 102.129.252.27 | IP Range F | PA0002384724 |
| 277 | 2024-09-03 00:00:00 | 09:22:49 | 102.129.235.11 | IP Range B | PA0002079185 |
| 1272 | 2024-09-03 00:00:00 | 13:57:54 | 102.129.235.58 | IP Range B | PA0002303619 |
| 1763 | 2024-09-03 00:00:00 | 13:57:36 | 102.129.235.58 | IP Range B | PA0002277035 |
| 2210 | 2024-09-03 00:00:00 | 13:57:33 | 102.129.235.58 | IP Range B | PA0002229052 |
| 101 | 2024-09-03 00:00:00 | 03:24:33 | 102.129.252.233 | IP Range F | PA0002439616 |
| 531 | 2024-09-03 00:00:00 | 02:28:42 | 102.129.252.233 | IP Range F | PA0002444884 |
| 2099 | 2024-09-04 00:00:00 | 13:04:37 | 102.129.234.57 | IP Range A | PA0002449504 |
| 607 | 2024-09-04 00:00:00 | 07:35:41 | 102.129.252.245 | IP Range F | PA0002183205 |
| 1204 | 2024-09-04 00:00:00 | 07:35:41 | 102.129.252.245 | IP Range F | PA0002126644 |
| 1851 | 2024-09-04 00:00:00 | 07:35:40 | 102.129.252.245 | IP Range F | PA0002128390 |
| 50 | 2024-09-05 00:00:00 | 09:22:16 | 102.129.154.248 | IP Range D | PA0002476872 |
| 2236 | 2024-09-05 00:00:00 | 10:30:55 | 102.129.154.248 | IP Range D | PA0002476873 |
| 1721 | 2024-09-05 00:00:00 | 13:29:26 | 102.129.234.101 | IP Range A | PA0002155138 |
| 2159 | 2024-09-05 00:00:00 | 19:04:56 | 102.129.255.216 | IP Range C | PA0002480607 |
| 1938 | 2024-09-06 00:00:00 | 16:37:54 | 102.129.255.199 | IP Range C | PA0002490348 |
| 204 | 2024-09-06 00:00:00 | 22:50:08 | 102.129.255.76 | IP Range C | PA0002490366 |
| 1004 | 2024-09-06 00:00:00 | 22:49:09 | 102.129.255.76 | IP Range C | PA0002430893 |
| 1924 | 2024-09-06 00:00:00 | 23:00:31 | 102.129.255.76 | IP Range C | PA0002355032 |
| 171 | 2024-09-06 00:00:00 | 22:28:51 | 76.132.71.116 | Residence #1 | PA0002449502 |
| 234 | 2024-09-06 00:00:00 | 20:28:29 | 76.132.71.116 | Residence #1 | PA0002477025 |
| 1610 | 2024-09-07 00:00:00 | 01:54:37 | 102.129.252.233 | IP Range F | PA0002435281 |
| 39 | 2024-09-07 00:00:00 | 06:21:02 | 102.129.252.34 | IP Range F | PA0002143417 |
| 1271 | 2024-09-07 00:00:00 | 23:46:13 | 102.129.252.64 | IP Range F | PA0002163974 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1496 | 2024-09-07 00:00:00 | 23:26:03 | 102.129.252.64 | IP Range F | PA0002203162 |
| 1129 | 2024-09-07 00:00:00 | 13:29:03 | 102.129.255.180 | IP Range C | PA0002497038 |
| 2112 | 2024-09-07 00:00:00 | 09:10:38 | 102.129.255.247 | IP Range C | PA0002490354 |
| 186 | 2024-09-08 00:00:00 | 04:12:15 | 102.129.252.242 | IP Range F | PA0002155388 |
| 202 | 2024-09-08 00:00:00 | 04:12:12 | 102.129.252.242 | IP Range F | PA0002104741 |
| 919 | 2024-09-08 00:00:00 | 06:31:25 | 102.129.252.247 | IP Range F | PA0002415362 |
| 338 | 2024-09-08 00:00:00 | 20:26:46 | 102.129.255.194 | IP Range C | PA0002496838 |
| 599 | 2024-09-08 00:00:00 | 20:28:02 | 102.129.255.58 | IP Range C | PA0002414452 |
| 1311 | 2024-09-09 00:00:00 | 17:53:06 | 102.129.235.153 | IP Range B | PA0002325830 |
| 1440 | 2024-09-09 00:00:00 | 17:53:30 | 102.129.235.153 | IP Range B | PA0002350382 |
| 95 | 2024-09-09 00:00:00 | 00:30:36 | 102.129.252.223 | IP Range F | PA0002199987 |
| 2160 | 2024-09-09 00:00:00 | 02:54:28 | 102.129.255.194 | IP Range C | PA0002480617 |
| 1267 | 2024-09-10 00:00:00 | 15:21:21 | 102.129.234.207 | IP Range A | PA0002119682 |
| 1270 | 2024-09-10 00:00:00 | 09:36:43 | 102.129.252.247 | IP Range F | PA0002135676 |
| 1592 | 2024-09-10 00:00:00 | 16:53:10 | 102.129.252.247 | IP Range F | PA0002141917 |
| 2222 | 2024-09-10 00:00:00 | 17:46:33 | 102.129.252.247 | IP Range F | PA0002249029 |
| 2306 | 2024-09-10 00:00:00 | 17:24:33 | 102.129.252.247 | IP Range F | PA0002195517 |
| 1428 | 2024-09-11 00:00:00 | 07:32:13 | 102.129.255.202 | IP Range C | PA0002490437 |
| 1854 | 2024-09-11 00:00:00 | 07:17:31 | 102.129.255.202 | IP Range C | PA0002490365 |
| 1790 | 2024-09-11 00:00:00 | 14:05:34 | 76.132.71.116 | Residence #1 | PA0002431035 |
| 560 | 2024-09-12 00:00:00 | 15:46:39 | 102.129.235.240 | IP Range B | PA0002274936 |
| 786 | 2024-09-13 00:00:00 | 20:48:44 | 102.129.234.46 | IP Range A | PA0002435287 |
| 432 | 2024-09-13 00:00:00 | 14:38:51 | 102.129.235.118 | IP Range B | PA0002216213 |
| 657 | 2024-09-13 00:00:00 | 15:32:34 | 102.129.252.247 | IP Range F | PA0002480600 |
| 879 | 2024-09-13 00:00:00 | 21:23:24 | 76.132.71.116 | Residence #1 | PA0002345789 |
| 1544 | 2024-09-14 00:00:00 | 01:39:11 | 102.129.252.149 | IP Range F | PA0002135006 |
| 298 | 2024-09-14 00:00:00 | 12:40:38 | 102.129.252.225 | IP Range F | PA0002459238 |
| 783 | 2024-09-14 00:00:00 | 17:36:07 | 76.132.71.116 | Residence #1 | PA0002341780 |
| 101 | 2024-09-15 00:00:00 | 21:19:35 | 102.129.234.28 | IP Range A | PA0002439616 |
| 2130 | 2024-09-15 00:00:00 | 14:29:53 | 102.129.235.221 | IP Range B | PA0002464923 |
| 721 | 2024-09-15 00:00:00 | 22:49:39 | 102.129.235.242 | IP Range B | PA0002300664 |
| 787 | 2024-09-15 00:00:00 | 23:12:43 | 102.129.235.242 | IP Range B | PA0002101308 |
| 1532 | 2024-09-15 00:00:00 | 23:31:37 | 102.129.235.242 | IP Range B | PA0002405763 |
| 24 | 2024-09-15 00:00:00 | 20:35:24 | 102.129.252.103 | IP Range F | PA0002127775 |
| 836 | 2024-09-15 00:00:00 | 20:35:24 | 102.129.252.103 | IP Range F | PA0002240548 |
| 223 | 2024-09-16 00:00:00 | 09:26:08 | 102.129.234.38 | IP Range A | PA0002464915 |
| 1004 | 2024-09-16 00:00:00 | 09:25:03 | 102.129.234.38 | IP Range A | PA0002430893 |
| 1245 | 2024-09-16 00:00:00 | 09:41:12 | 102.129.234.38 | IP Range A | PA0002459231 |
| 1949 | 2024-09-16 00:00:00 | 09:28:39 | 102.129.234.38 | IP Range A | PA0002459135 |
| 200 | 2024-09-16 00:00:00 | 08:58:18 | 102.129.234.79 | IP Range A | PA0002490358 |
| 870 | 2024-09-16 00:00:00 | 16:04:30 | 102.129.234.99 | IP Range A | PA0002490433 |
| 2086 | 2024-09-16 00:00:00 | 16:05:50 | 102.129.235.176 | IP Range B | PA0002213299 |
| 1875 | 2024-09-16 00:00:00 | 00:18:32 | 102.129.235.242 | IP Range B | PA0002237302 |
| 1981 | 2024-09-16 00:00:00 | 12:53:32 | 76.132.71.116 | Residence #1 | PA0002449500 |
| 1543 | 2024-09-17 00:00:00 | 03:50:16 | 102.129.235.176 | IP Range B | PA0002130456 |
| 1273 | 2024-09-17 00:00:00 | 06:47:37 | 102.129.252.222 | IP Range F | PA0002295578 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 2195 | 2024-09-17 00:00:00 | 08:17:21 | 102.129.255.171 | IP Range C | PA0002494706 |
| 1205 | 2024-09-17 00:00:00 | 04:22:31 | 102.129.255.201 | IP Range C | PA0002405735 |
| 1938 | 2024-09-18 00:00:00 | 14:06:23 | 102.129.234.21 | IP Range A | PA0002490348 |
| 2112 | 2024-09-18 00:00:00 | 14:19:09 | 102.129.234.21 | IP Range A | PA0002490354 |
| 839 | 2024-09-18 00:00:00 | 16:55:45 | 102.129.235.128 | IP Range B | PA0002223956 |
| 1163 | 2024-09-18 00:00:00 | 14:32:31 | 102.129.235.222 | IP Range B | PA0002254936 |
| 1926 | 2024-09-18 00:00:00 | 13:40:25 | 102.129.252.138 | IP Range F | PA0002367065 |
| 222 | 2024-09-18 00:00:00 | 09:58:31 | 102.129.255.247 | IP Range C | PA0002490318 |
| 1691 | 2024-09-18 00:00:00 | 09:59:08 | 102.129.255.247 | IP Range C | PA0002490440 |
| 551 | 2024-09-19 00:00:00 | 01:49:02 | 102.129.234.105 | IP Range A | PA0002490359 |
| 1059 | 2024-09-19 00:00:00 | 16:55:44 | 102.129.235.176 | IP Range B | PA0002449249 |
| 1879 | 2024-09-19 00:00:00 | 15:53:10 | 102.129.235.176 | IP Range B | PA0002412011 |
| 6 | 2024-09-19 00:00:00 | 21:29:37 | 102.129.252.111 | IP Range F | PA0002101752 |
| 2105 | 2024-09-19 00:00:00 | 23:30:05 | 102.129.252.225 | IP Range F | PA0002425526 |
| 46 | 2024-09-19 00:00:00 | 00:17:07 | 102.129.252.231 | IP Range F | PA0002091516 |
| 724 | 2024-09-19 00:00:00 | 00:35:56 | 102.129.252.231 | IP Range F | PA0002116078 |
| 2004 | 2024-09-19 00:00:00 | 21:25:01 | 102.129.252.247 | IP Range F | PA0002367752 |
| 514 | 2024-09-20 00:00:00 | 20:54:00 | 102.129.235.11 | IP Range B | PA0002086144 |
| 1112 | 2024-09-20 00:00:00 | 01:18:42 | 102.129.235.55 | IP Range B | PA0002316101 |
| 1205 | 2024-09-20 00:00:00 | 10:15:16 | 102.129.252.146 | IP Range F | PA0002405735 |
| 1350 | 2024-09-20 00:00:00 | 13:18:46 | 102.129.252.146 | IP Range F | PA0002037591 |
| 1398 | 2024-09-20 00:00:00 | 10:12:22 | 102.129.252.146 | IP Range F | PA0002101763 |
| 2088 | 2024-09-20 00:00:00 | 21:13:07 | 102.129.252.246 | IP Range F | PA0002070944 |
| 601 | 2024-09-20 00:00:00 | 04:17:55 | 102.129.252.35 | IP Range F | PA0002145828 |
| 974 | 2024-09-20 00:00:00 | 21:37:45 | 102.129.252.8 | IP Range F | PA0002470009 |
| 1155 | 2024-09-21 00:00:00 | 16:54:21 | 102.129.252.244 | IP Range F | PA0002459240 |
| 2321 | 2024-09-21 00:00:00 | 19:37:19 | 102.129.252.246 | IP Range F | PA0002104878 |
| 1586 | 2024-09-22 00:00:00 | 08:50:39 | 102.129.234.59 | IP Range A | PA0002497041 |
| 19 | 2024-09-22 00:00:00 | 09:58:29 | 102.129.252.135 | IP Range F | PA0002178768 |
| 1845 | 2024-09-22 00:00:00 | 10:51:32 | 102.129.252.135 | IP Range F | PA0002200777 |
| 1461 | 2024-09-22 00:00:00 | 20:04:03 | 102.129.255.39 | IP Range C | PA0002449496 |
| 449 | 2024-09-22 00:00:00 | 15:14:02 | 76.132.71.116 | Residence #1 | PA0002453493 |
| 457 | 2024-09-22 00:00:00 | 08:55:44 | 76.132.71.116 | Residence #1 | PA0002443638 |
| 627 | 2024-09-22 00:00:00 | 08:53:47 | 76.132.71.116 | Residence #1 | PA0002431039 |
| 737 | 2024-09-22 00:00:00 | 10:37:19 | 76.132.71.116 | Residence #1 | PA0002463443 |
| 980 | 2024-09-22 00:00:00 | 17:15:06 | 76.132.71.116 | Residence #1 | PA0002461447 |
| 1222 | 2024-09-22 00:00:00 | 08:50:27 | 76.132.71.116 | Residence #1 | PA0002453490 |
| 1433 | 2024-09-22 00:00:00 | 10:38:04 | 76.132.71.116 | Residence #1 | PA0002463444 |
| 2226 | 2024-09-22 00:00:00 | 13:54:20 | 76.132.71.116 | Residence #1 | PA0002477041 |
| 2280 | 2024-09-22 00:00:00 | 10:37:44 | 76.132.71.116 | Residence #1 | PA0002491136 |
| 578 | 2024-09-23 00:00:00 | 11:43:13 | 102.129.252.246 | IP Range F | PA0002370904 |
| 2109 | 2024-09-24 00:00:00 | 18:37:21 | 102.129.235.27 | IP Range B | PA0002431060 |
| 295 | 2024-09-24 00:00:00 | 01:54:49 | 102.129.252.125 | IP Range F | PA0002210289 |
| 557 | 2024-09-24 00:00:00 | 19:07:57 | 76.132.71.116 | Residence #1 | PA0002477483 |
| 1508 | 2024-09-24 00:00:00 | 19:10:50 | 76.132.71.116 | Residence #1 | PA0002431068 |
| 2112 | 2024-09-24 00:00:00 | 19:16:04 | 76.132.71.116 | Residence #1 | PA0002490354 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 2228 | 2024-09-24 00:00:00 | 19:06:21 | 76.132.71.116 | Residence #1 | PA0002453983 |
| 713 | 2024-09-25 00:00:00 | 16:51:07 | 102.129.234.138 | IP Range A | PA0002465385 |
| 2008 | 2024-09-25 00:00:00 | 16:26:09 | 102.129.235.27 | IP Range B | PA0002431065 |
| 1184 | 2024-09-25 00:00:00 | 08:30:57 | 102.129.235.54 | IP Range B | PA0002337919 |
| 1828 | 2024-09-25 00:00:00 | 08:08:08 | 102.129.235.54 | IP Range B | PA0002090452 |
| 1928 | 2024-09-25 00:00:00 | 21:10:36 | 102.129.235.54 | IP Range B | PA0002249031 |
| 2266 | 2024-09-25 00:00:00 | 16:26:22 | 102.129.235.54 | IP Range B | PA0002354982 |
| 313 | 2024-09-25 00:00:00 | 12:47:08 | 102.129.252.125 | IP Range F | PA0002465211 |
| 796 | 2024-09-25 00:00:00 | 16:49:16 | 102.129.252.227 | IP Range F | PA0002207780 |
| 739 | 2024-09-25 00:00:00 | 16:33:28 | 76.132.71.116 | Residence #1 | PA0002491142 |
| 125 | 2024-09-26 00:00:00 | 12:52:52 | 102.129.234.207 | IP Range A | PA0002126639 |
| 2001 | 2024-09-26 00:00:00 | 16:20:22 | 102.129.234.207 | IP Range A | PA0002126681 |
| 2343 | 2024-09-26 00:00:00 | 12:53:37 | 102.129.234.207 | IP Range A | PA0002101767 |
| 1098 | 2024-09-26 00:00:00 | 11:40:15 | 102.129.234.222 | IP Range A | PA0002484822 |
| 1236 | 2024-09-26 00:00:00 | 00:56:21 | 102.129.235.54 | IP Range B | PA0002127787 |
| 1832 | 2024-09-26 00:00:00 | 00:50:26 | 102.129.235.54 | IP Range B | PA0002104793 |
| 2346 | 2024-09-26 00:00:00 | 14:16:17 | 102.129.252.125 | IP Range F | PA0002145836 |
| 78 | 2024-09-26 00:00:00 | 06:27:33 | 76.132.71.116 | Residence #1 | PA0002490356 |
| 79 | 2024-09-26 00:00:00 | 06:26:58 | 76.132.71.116 | Residence #1 | PA0002490357 |
| 212 | 2024-09-26 00:00:00 | 11:40:27 | 76.132.71.116 | Residence #1 | PA0002477047 |
| 328 | 2024-09-26 00:00:00 | 10:39:22 | 76.132.71.116 | Residence #1 | PA0002443594 |
| 1685 | 2024-09-26 00:00:00 | 10:43:12 | 76.132.71.116 | Residence #1 | PA0002477490 |
| 2109 | 2024-09-26 00:00:00 | 06:27:03 | 76.132.71.116 | Residence #1 | PA0002431060 |
| 402 | 2024-09-27 00:00:00 | 13:15:48 | 102.129.234.137 | IP Range A | PA0002400315 |
| 1361 | 2024-09-27 00:00:00 | 13:23:03 | 102.129.234.137 | IP Range A | PA0002266490 |
| 1950 | 2024-09-27 00:00:00 | 12:20:36 | 102.129.234.207 | IP Range A | PA0002517474 |
| 426 | 2024-09-27 00:00:00 | 17:59:31 | 102.129.234.4 | IP Range A | PA0002455583 |
| 842 | 2024-09-27 00:00:00 | 18:03:17 | 102.129.234.4 | IP Range A | PA0002447269 |
| 1189 | 2024-09-27 00:00:00 | 18:01:17 | 102.129.234.4 | IP Range A | PA0002455587 |
| 1701 | 2024-09-27 00:00:00 | 18:07:25 | 102.129.234.4 | IP Range A | PA0002468300 |
| 2391 | 2024-09-27 00:00:00 | 16:48:58 | 102.129.234.4 | IP Range A | PA0002447283 |
| 280 | 2024-09-27 00:00:00 | 07:55:11 | 102.129.252.16 | IP Range F | PA0002415384 |
| 77 | 2024-09-27 00:00:00 | 14:07:08 | 76.132.71.116 | Residence #1 | PA0002490329 |
| 80 | 2024-09-27 00:00:00 | 11:49:34 | 76.132.71.116 | Residence #1 | PA0002494686 |
| 98 | 2024-09-27 00:00:00 | 11:53:06 | 76.132.71.116 | Residence #1 | PA0002446668 |
| 102 | 2024-09-27 00:00:00 | 11:52:16 | 76.132.71.116 | Residence #1 | PA0002431037 |
| 188 | 2024-09-27 00:00:00 | 10:54:00 | 76.132.71.116 | Residence #1 | PA0002491138 |
| 215 | 2024-09-27 00:00:00 | 14:00:50 | 76.132.71.116 | Residence #1 | PA0002477539 |
| 220 | 2024-09-27 00:00:00 | 10:58:22 | 76.132.71.116 | Residence #1 | PA0002490321 |
| 523 | 2024-09-27 00:00:00 | 11:55:48 | 76.132.71.116 | Residence #1 | PA0002453488 |
| 537 | 2024-09-27 00:00:00 | 10:53:01 | 76.132.71.116 | Residence #1 | PA0002477487 |
| 736 | 2024-09-27 00:00:00 | 10:53:45 | 76.132.71.116 | Residence #1 | PA0002477485 |
| 743 | 2024-09-27 00:00:00 | 13:56:53 | 76.132.71.116 | Residence #1 | PA0002477044 |
| 1006 | 2024-09-27 00:00:00 | 14:00:13 | 76.132.71.116 | Residence #1 | PA0002446649 |
| 1223 | 2024-09-27 00:00:00 | 13:58:54 | 76.132.71.116 | Residence #1 | PA0002491137 |
| 1432 | 2024-09-27 00:00:00 | 11:52:26 | 76.132.71.116 | Residence #1 | PA0002462578 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1691 | 2024-09-27 00:00:00 | 15:03:13 | 76.132.71.116 | Residence #1 | PA0002490440 |
| 1883 | 2024-09-27 00:00:00 | 11:59:03 | 76.132.71.116 | Residence #1 | PA0002477489 |
| 1975 | 2024-09-27 00:00:00 | 14:03:47 | 76.132.71.116 | Residence #1 | PA0002491143 |
| 1977 | 2024-09-27 00:00:00 | 11:48:52 | 76.132.71.116 | Residence #1 | PA0002492284 |
| 2059 | 2024-09-27 00:00:00 | 10:56:24 | 76.132.71.116 | Residence #1 | PA0002443598 |
| 2062 | 2024-09-27 00:00:00 | 14:54:44 | 76.132.71.116 | Residence #1 | PA0002431067 |
| 2111 | 2024-09-27 00:00:00 | 16:31:06 | 76.132.71.116 | Residence #1 | PA0002477021 |
| 708 | 2024-09-28 00:00:00 | 06:25:55 | 102.129.234.234 | IP Range A | PA0002484858 |
| 2376 | 2024-09-28 00:00:00 | 15:05:26 | 102.129.234.74 | IP Range A | PA0002447280 |
| 456 | 2024-09-28 00:00:00 | 17:02:32 | 102.129.234.84 | IP Range A | PA0002490442 |
| 914 | 2024-09-28 00:00:00 | 01:05:23 | 102.129.252.16 | IP Range F | PA0002046875 |
| 2343 | 2024-09-28 00:00:00 | 21:28:03 | 102.129.252.229 | IP Range F | PA0002101767 |
| 1016 | 2024-09-28 00:00:00 | 14:40:57 | 102.129.252.32 | IP Range F | PA0002223955 |
| 1478 | 2024-09-28 00:00:00 | 10:09:10 | 102.129.252.66 | IP Range F | PA0002342845 |
| 1624 | 2024-09-28 00:00:00 | 10:10:40 | 102.129.252.66 | IP Range F | PA0002435266 |
| 530 | 2024-09-28 00:00:00 | 19:13:48 | 76.132.71.116 | Residence #1 | PA0002461445 |
| 658 | 2024-09-28 00:00:00 | 19:13:23 | 76.132.71.116 | Residence #1 | PA0002491135 |
| 1111 | 2024-09-28 00:00:00 | 19:13:05 | 76.132.71.116 | Residence #1 | PA0002477488 |
| 2361 | 2024-09-29 00:00:00 | 19:04:04 | 102.129.234.177 | IP Range A | PA0002128078 |
| 76 | 2024-09-29 00:00:00 | 16:37:47 | 76.132.71.116 | Residence #1 | PA0002490325 |
| 122 | 2024-09-29 00:00:00 | 16:59:03 | 76.132.71.116 | Residence #1 | PA0002431040 |
| 332 | 2024-09-29 00:00:00 | 17:05:35 | 76.132.71.116 | Residence #1 | PA0002453476 |
| 456 | 2024-09-29 00:00:00 | 15:36:12 | 76.132.71.116 | Residence #1 | PA0002490442 |
| 744 | 2024-09-29 00:00:00 | 17:05:40 | 76.132.71.116 | Residence #1 | PA0002431069 |
| 1010 | 2024-09-29 00:00:00 | 18:35:45 | 76.132.71.116 | Residence #1 | PA0002463458 |
| 1224 | 2024-09-29 00:00:00 | 17:12:45 | 76.132.71.116 | Residence #1 | PA0002491145 |
| 1320 | 2024-09-29 00:00:00 | 17:05:44 | 76.132.71.116 | Residence #1 | PA0002445873 |
| 1641 | 2024-09-29 00:00:00 | 17:06:47 | 76.132.71.116 | Residence #1 | PA0002461468 |
| 1815 | 2024-09-29 00:00:00 | 16:23:57 | 76.132.71.116 | Residence #1 | PA0002477492 |
| 1821 | 2024-09-29 00:00:00 | 17:12:22 | 76.132.71.116 | Residence #1 | PA0002453486 |
| 2008 | 2024-09-29 00:00:00 | 17:02:32 | 76.132.71.116 | Residence #1 | PA0002431065 |
| 2110 | 2024-09-29 00:00:00 | 16:42:58 | 76.132.71.116 | Residence #1 | PA0002477486 |
| 1402 | 2024-09-30 00:00:00 | 17:05:06 | 102.129.234.207 | IP Range A | PA0002494702 |
| 1820 | 2024-09-30 00:00:00 | 04:02:15 | 102.129.234.207 | IP Range A | PA0002147904 |
| 1362 | 2024-09-30 00:00:00 | 16:06:17 | 102.129.234.94 | IP Range A | PA0002274515 |
| 1144 | 2024-09-30 00:00:00 | 12:25:20 | 102.129.235.169 | IP Range B | PA0002164883 |
| 1761 | 2024-09-30 00:00:00 | 15:56:03 | 102.129.235.169 | IP Range B | PA0002188309 |
| 2385 | 2024-09-30 00:00:00 | 15:04:37 | 102.129.235.4 | IP Range B | PA0002119573 |
| 1151 | 2024-09-30 00:00:00 | 14:48:47 | 102.129.235.49 | IP Range B | PA0002319739 |
| 1764 | 2024-09-30 00:00:00 | 18:11:27 | 102.129.252.243 | IP Range F | PA0002147902 |
| 2191 | 2024-09-30 00:00:00 | 21:17:39 | 102.129.252.247 | IP Range F | PA0002217671 |
| 1985 | 2024-09-30 00:00:00 | 04:30:21 | 76.132.71.116 | Residence #1 | PA0002445916 |
| 1155 | 2024-10-01 00:00:00 | 23:20:06 | 102.129.235.247 | IP Range B | PA0002459240 |
| 1124 | 2024-10-01 00:00:00 | 18:42:06 | 102.129.235.8 | IP Range B | PA0002135664 |
| 1141 | 2024-10-01 00:00:00 | 15:00:52 | 102.129.235.8 | IP Range B | PA0002206384 |
| 2205 | 2024-10-01 00:00:00 | 13:29:55 | 102.129.235.8 | IP Range B | PA0002192291 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 544 | 2024-10-01 00:00:00 | 18:27:39 | 102.129.252.121 | IP Range F | PA0002435599 |
| 1339 | 2024-10-01 00:00:00 | 12:23:09 | 102.129.252.247 | IP Range F | PA0002227093 |
| 1393 | 2024-10-01 00:00:00 | 15:13:23 | 102.129.252.247 | IP Range F | PA0002109331 |
| 701 | 2024-10-01 00:00:00 | 00:49:28 | 102.129.252.32 | IP Range F | PA0002132399 |
| 581 | 2024-10-02 00:00:00 | 03:16:35 | 102.129.235.247 | IP Range B | PA0002449503 |
| 2378 | 2024-10-03 00:00:00 | 01:01:38 | 102.129.234.183 | IP Range A | PA0002297600 |
| 2184 | 2024-10-03 00:00:00 | 22:43:11 | 102.129.235.136 | IP Range B | PA0002295602 |
| 2146 | 2024-10-03 00:00:00 | 05:27:05 | 102.129.252.11 | IP Range F | PA0002490435 |
| 2249 | 2024-10-03 00:00:00 | 01:47:55 | 102.129.252.119 | IP Range F | PA0002370903 |
| 2003 | 2024-10-03 00:00:00 | 23:26:02 | 102.129.252.122 | IP Range F | PA0002248966 |
| 2018 | 2024-10-03 00:00:00 | 13:36:16 | 102.129.252.125 | IP Range F | PA0002461470 |
| 2126 | 2024-10-03 00:00:00 | 05:05:34 | 102.129.252.236 | IP Range F | PA0002439690 |
| 1992 | 2024-10-03 00:00:00 | 13:15:33 | 102.129.255.81 | IP Range C | PA0002143432 |
| 982 | 2024-10-04 00:00:00 | 18:57:33 | 102.129.234.207 | IP Range A | PA0002494699 |
| 222 | 2024-10-04 00:00:00 | 15:20:50 | 102.129.234.72 | IP Range A | PA0002490318 |
| 1129 | 2024-10-04 00:00:00 | 15:23:08 | 102.129.234.72 | IP Range A | PA0002497038 |
| 660 | 2024-10-04 00:00:00 | 23:29:42 | 102.129.235.96 | IP Range B | PA0002377811 |
| 776 | 2024-10-04 00:00:00 | 22:06:58 | 102.129.252.122 | IP Range F | PA0002231198 |
| 24 | 2024-10-04 00:00:00 | 05:17:03 | 102.129.255.81 | IP Range C | PA0002127775 |
| 718 | 2024-10-04 00:00:00 | 05:54:16 | 102.129.255.81 | IP Range C | PA0002229055 |
| 2278 | 2024-10-04 00:00:00 | 05:44:33 | 102.129.255.81 | IP Range C | PA0002188312 |
| 2071 | 2024-10-05 00:00:00 | 21:10:41 | 102.129.234.137 | IP Range A | PA0002484821 |
| 513 | 2024-10-05 00:00:00 | 02:50:07 | 102.129.234.197 | IP Range A | PA0002435616 |
| 516 | 2024-10-05 00:00:00 | 23:29:43 | 102.129.252.147 | IP Range F | PA0002455060 |
| 1651 | 2024-10-05 00:00:00 | 23:30:43 | 102.129.252.147 | IP Range F | PA0002400564 |
| 1444 | 2024-10-05 00:00:00 | 14:47:35 | 102.129.252.22 | IP Range F | PA0002367740 |
| 1548 | 2024-10-05 00:00:00 | 05:10:40 | 102.129.252.248 | IP Range F | PA0002126671 |
| 1861 | 2024-10-05 00:00:00 | 20:37:59 | 102.129.252.31 | IP Range F | PA0002266501 |
| 1930 | 2024-10-06 00:00:00 | 15:03:08 | 102.129.235.48 | IP Range B | PA0002259102 |
| 4 | 2024-10-06 00:00:00 | 22:11:00 | 102.129.235.55 | IP Range B | PA0002130455 |
| 1387 | 2024-10-06 00:00:00 | 22:02:26 | 102.129.235.55 | IP Range B | PA0002070941 |
| 1655 | 2024-10-06 00:00:00 | 22:44:15 | 102.129.235.55 | IP Range B | PA0002192303 |
| 1105 | 2024-10-06 00:00:00 | 07:15:51 | 102.129.252.128 | IP Range F | PA0002455009 |
| 1829 | 2024-10-06 00:00:00 | 01:08:49 | 102.129.252.128 | IP Range F | PA0002234863 |
| 2323 | 2024-10-06 00:00:00 | 04:42:54 | 102.129.252.128 | IP Range F | PA0002127779 |
| 151 | 2024-10-06 00:00:00 | 00:54:56 | 102.129.252.13 | IP Range F | PA0002068867 |
| 1123 | 2024-10-06 00:00:00 | 22:43:21 | 102.129.252.222 | IP Range F | PA0002074096 |
| 1187 | 2024-10-06 00:00:00 | 17:50:10 | 76.132.71.116 | Residence #1 | PA0002490438 |
| 1508 | 2024-10-07 00:00:00 | 13:40:49 | 102.129.235.10 | IP Range B | PA0002431068 |
| 1804 | 2024-10-07 00:00:00 | 15:25:55 | 102.129.235.138 | IP Range B | PA0002227106 |
| 726 | 2024-10-07 00:00:00 | 11:15:06 | 102.129.235.151 | IP Range B | PA0002408306 |
| 70 | 2024-10-07 00:00:00 | 23:10:32 | 102.129.235.227 | IP Range B | PA0002286723 |
| 160 | 2024-10-07 00:00:00 | 23:13:09 | 102.129.235.227 | IP Range B | PA0002266355 |
| 5 | 2024-10-07 00:00:00 | 10:42:48 | 102.129.235.55 | IP Range B | PA0002158597 |
| 912 | 2024-10-07 00:00:00 | 10:55:42 | 102.129.235.55 | IP Range B | PA0002101381 |
| 584 | 2024-10-08 00:00:00 | 08:35:00 | 102.129.235.227 | IP Range B | PA0002350590 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 1911 | 2024-10-08 00:00:00 | 18:33:19 | 102.129.235.24 | IP Range B | PA0002119582 |
| 67 | 2024-10-08 00:00:00 | 10:58:25 | 76.132.71.116 | Residence #1 | PA0002299688 |
| 408 | 2024-10-08 00:00:00 | 10:55:39 | 76.132.71.116 | Residence #1 | PA0002359477 |
| 1288 | 2024-10-08 00:00:00 | 10:56:56 | 76.132.71.116 | Residence #1 | PA0002319735 |
| 1963 | 2024-10-08 00:00:00 | 10:58:02 | 76.132.71.116 | Residence #1 | PA0002317059 |
| 406 | 2024-10-09 00:00:00 | 00:40:31 | 102.129.235.43 | IP Range B | PA0002086142 |
| 2157 | 2024-10-09 00:00:00 | 02:42:42 | 102.129.252.15 | IP Range F | PA0002464921 |
| 1340 | 2024-10-09 00:00:00 | 04:54:42 | 102.129.252.181 | IP Range F | PA0002099686 |
| 2391 | 2024-10-09 00:00:00 | 01:18:29 | 102.129.252.240 | IP Range F | PA0002447283 |
| 16 | 2024-10-09 00:00:00 | 17:48:38 | 102.129.252.244 | IP Range F | PA0002178776 |
| 1625 | 2024-10-10 00:00:00 | 03:09:05 | 102.129.252.22 | IP Range F | PA0002454780 |
| 2188 | 2024-10-11 00:00:00 | 20:44:32 | 102.129.235.138 | IP Range B | PA0002454785 |
| 934 | 2024-10-11 00:00:00 | 23:29:46 | 102.129.235.59 | IP Range B | PA0002449508 |
| 976 | 2024-10-11 00:00:00 | 23:29:36 | 102.129.235.59 | IP Range B | PA0002470008 |
| 1279 | 2024-10-11 00:00:00 | 23:49:11 | 102.129.235.59 | IP Range B | PA0002459337 |
| 1516 | 2024-10-11 00:00:00 | 23:49:08 | 102.129.235.59 | IP Range B | PA0002454781 |
| 1594 | 2024-10-11 00:00:00 | 23:31:54 | 102.129.235.59 | IP Range B | PA0002454783 |
| 1836 | 2024-10-11 00:00:00 | 23:49:51 | 102.129.235.59 | IP Range B | PA0002454861 |
| 23 | 2024-10-11 00:00:00 | 01:27:53 | 102.129.252.61 | IP Range F | PA0002119587 |
| 90 | 2024-10-11 00:00:00 | 11:01:15 | 102.129.255.8 | IP Range C | PA0002490451 |
| 552 | 2024-10-11 00:00:00 | 11:06:18 | 102.129.255.8 | IP Range C | PA0002497035 |
| 912 | 2024-10-11 00:00:00 | 11:01:25 | 102.129.255.8 | IP Range C | PA0002101381 |
| 932 | 2024-10-11 00:00:00 | 11:02:19 | 102.129.255.8 | IP Range C | PA0002112157 |
| 2351 | 2024-10-11 00:00:00 | 11:01:32 | 102.129.255.8 | IP Range C | PA0002143437 |
| 577 | 2024-10-11 00:00:00 | 22:42:01 | 76.132.71.116 | Residence #1 | PA0002321292 |
| 923 | 2024-10-11 00:00:00 | 03:55:51 | 76.132.71.116 | Residence #1 | PA0002283698 |
| 1151 | 2024-10-11 00:00:00 | 19:04:52 | 76.132.71.116 | Residence #1 | PA0002319739 |
| 1308 | 2024-10-12 00:00:00 | 18:26:02 | 102.129.234.121 | IP Range A | PA0002246114 |
| 398 | 2024-10-12 00:00:00 | 22:06:39 | 102.129.235.134 | IP Range B | PA0002282501 |
| 293 | 2024-10-12 00:00:00 | 03:35:08 | 102.129.235.159 | IP Range B | PA0002203159 |
| 294 | 2024-10-12 00:00:00 | 07:26:11 | 102.129.235.159 | IP Range B | PA0002211841 |
| 178 | 2024-10-12 00:00:00 | 22:54:00 | 76.132.71.116 | Residence #1 | PA0002459130 |
| 422 | 2024-10-12 00:00:00 | 12:21:52 | 76.132.71.116 | Residence #1 | PA0002405751 |
| 648 | 2024-10-12 00:00:00 | 04:17:42 | 76.132.71.116 | Residence #1 | PA0002325815 |
| 1462 | 2024-10-12 00:00:00 | 04:17:22 | 76.132.71.116 | Residence #1 | PA0002484850 |
| 1957 | 2024-10-12 00:00:00 | 06:14:35 | 76.132.71.116 | Residence #1 | PA0002405752 |
| 2052 | 2024-10-12 00:00:00 | 06:13:17 | 76.132.71.116 | Residence #1 | PA0002317061 |
| 1950 | 2024-10-13 00:00:00 | 11:01:57 | 102.129.235.10 | IP Range B | PA0002517474 |
| 699 | 2024-10-13 00:00:00 | 16:33:53 | 102.129.235.242 | IP Range B | PA0002340410 |
| 752 | 2024-10-13 00:00:00 | 00:41:56 | 76.132.71.116 | Residence #1 | PA0002308404 |
| 974 | 2024-10-13 00:00:00 | 17:30:57 | 76.132.71.116 | Residence #1 | PA0002470009 |
| 1586 | 2024-10-14 00:00:00 | 09:38:15 | 102.129.235.10 | IP Range B | PA0002497041 |
| 287 | 2024-10-14 00:00:00 | 15:17:51 | 102.129.235.150 | IP Range B | PA0002116063 |
| 426 | 2024-10-14 00:00:00 | 16:58:47 | 102.129.252.110 | IP Range F | PA0002455583 |
| 1033 | 2024-10-14 00:00:00 | 04:45:03 | 102.129.252.113 | IP Range F | PA0002143423 |
| 225 | 2024-10-14 00:00:00 | 16:17:46 | 102.129.252.224 | IP Range F | PA0002480596 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 341 | 2024-10-14 00:00:00 | 05:43:03 | 102.129.252.231 | IP Range F | PA0002254676 |
| 726 | 2024-10-14 00:00:00 | 05:43:32 | 102.129.252.231 | IP Range F | PA0002408306 |
| 274 | 2024-10-14 00:00:00 | 10:30:29 | 102.129.252.232 | IP Range F | PA0002086140 |
| 241 | 2024-10-14 00:00:00 | 19:43:56 | 102.129.255.197 | IP Range C | PA0002512381 |
| 547 | 2024-10-14 00:00:00 | 20:36:22 | 102.129.255.197 | IP Range C | PA0002494697 |
| 1253 | 2024-10-14 00:00:00 | 19:43:53 | 102.129.255.197 | IP Range C | PA0002490536 |
| 47 | 2024-10-14 00:00:00 | 13:39:40 | 76.132.71.116 | Residence #1 | PA0002335458 |
| 495 | 2024-10-14 00:00:00 | 04:24:47 | 76.132.71.116 | Residence #1 | PA0002354985 |
| 725 | 2024-10-14 00:00:00 | 21:20:17 | 76.132.71.116 | Residence #1 | PA0002213244 |
| 808 | 2024-10-14 00:00:00 | 21:20:07 | 76.132.71.116 | Residence #1 | PA0002345785 |
| 878 | 2024-10-14 00:00:00 | 22:55:16 | 76.132.71.116 | Residence #1 | PA0002449250 |
| 1201 | 2024-10-14 00:00:00 | 10:36:04 | 76.132.71.116 | Residence #1 | PA0002320423 |
| 1202 | 2024-10-14 00:00:00 | 22:55:14 | 76.132.71.116 | Residence #1 | PA0002305089 |
| 1307 | 2024-10-14 00:00:00 | 05:48:32 | 76.132.71.116 | Residence #1 | PA0002330122 |
| 2004 | 2024-10-14 00:00:00 | 01:19:54 | 76.132.71.116 | Residence #1 | PA0002367752 |
| 2177 | 2024-10-14 00:00:00 | 21:19:39 | 76.132.71.116 | Residence #1 | PA0002406900 |
| 2180 | 2024-10-14 00:00:00 | 21:20:02 | 76.132.71.116 | Residence #1 | PA0002288984 |
| 1841 | 2024-10-15 00:00:00 | 16:39:36 | 102.129.252.15 | IP Range F | PA0002186980 |
| 1289 | 2024-10-15 00:00:00 | 02:01:29 | 76.132.71.116 | Residence #1 | PA0002346420 |
| 1669 | 2024-10-16 00:00:00 | 05:49:48 | 102.129.235.150 | IP Range B | PA0002399141 |
| 841 | 2024-10-16 00:00:00 | 19:24:47 | 102.129.252.86 | IP Range F | PA0002097974 |
| 241 | 2024-10-17 00:00:00 | 20:11:31 | 102.129.234.74 | IP Range A | PA0002512381 |
| 1405 | 2024-10-17 00:00:00 | 20:08:48 | 102.129.234.74 | IP Range A | PA0002494780 |
| 1734 | 2024-10-17 00:00:00 | 20:43:03 | 102.129.234.74 | IP Range A | PA0002494704 |
| 1292 | 2024-10-17 00:00:00 | 09:09:44 | 102.129.255.156 | IP Range C | PA0002378454 |
| 2377 | 2024-10-17 00:00:00 | 13:00:54 | 102.129.255.156 | IP Range C | PA0002484987 |
| 243 | 2024-10-18 00:00:00 | 13:32:23 | 102.129.234.204 | IP Range A | PA0002136607 |
| 1157 | 2024-10-18 00:00:00 | 18:15:58 | 102.129.235.254 | IP Range B | PA0002223957 |
| 474 | 2024-10-18 00:00:00 | 17:11:58 | 102.129.252.224 | IP Range F | PA0002420357 |
| 2014 | 2024-10-18 00:00:00 | 17:11:59 | 102.129.252.224 | IP Range F | PA0002373768 |
| 2113 | 2024-10-18 00:00:00 | 17:12:00 | 102.129.252.224 | IP Range F | PA0002295591 |
| 1442 | 2024-10-18 00:00:00 | 10:15:07 | 102.129.252.232 | IP Range F | PA0002137640 |
| 1655 | 2024-10-18 00:00:00 | 07:09:02 | 102.129.252.232 | IP Range F | PA0002192303 |
| 2302 | 2024-10-19 00:00:00 | 21:08:08 | 102.129.235.113 | IP Range B | PA0002217663 |
| 1047 | 2024-10-19 00:00:00 | 20:18:06 | 102.129.235.27 | IP Range B | PA0002097990 |
| 1335 | 2024-10-19 00:00:00 | 20:19:25 | 102.129.235.27 | IP Range B | PA0002070828 |
| 1047 | 2024-10-19 00:00:00 | 23:59:08 | 102.129.252.90 | IP Range F | PA0002097990 |
| 1335 | 2024-10-19 00:00:00 | 23:58:52 | 102.129.252.90 | IP Range F | PA0002070828 |
| 1601 | 2024-10-19 00:00:00 | 10:37:32 | 102.129.255.53 | IP Range C | PA0002500907 |
| 1909 | 2024-10-20 00:00:00 | 18:26:52 | 102.129.235.185 | IP Range B | PA0002312017 |
| 1678 | 2024-10-20 00:00:00 | 20:43:44 | 102.129.252.37 | IP Range F | PA0002052836 |
| 1918 | 2024-10-21 00:00:00 | 04:52:45 | 102.129.235.125 | IP Range B | PA0002200704 |
| 2084 | 2024-10-21 00:00:00 | 04:52:43 | 102.129.235.125 | IP Range B | PA0002109329 |
| 2136 | 2024-10-21 00:00:00 | 04:52:43 | 102.129.235.125 | IP Range B | PA0002203158 |
| 2292 | 2024-10-21 00:00:00 | 14:33:51 | 102.129.235.49 | IP Range B | PA0002146476 |
| 2341 | 2024-10-21 00:00:00 | 01:00:47 | 102.129.235.50 | IP Range B | PA0002455064 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1862 | 2024-10-21 00:00:00 | 14:07:14 | 102.129.252.176 | IP Range F | PA0002188311 |
| 211 | 2024-10-21 00:00:00 | 08:21:00 | 102.129.255.190 | IP Range C | PA0002425528 |
| 446 | 2024-10-22 00:00:00 | 21:04:36 | 102.129.235.24 | IP Range B | PA0002500972 |
| 1693 | 2024-10-22 00:00:00 | 02:03:30 | 102.129.252.238 | IP Range F | PA0002147901 |
| 1167 | 2024-10-22 00:00:00 | 11:37:38 | 102.129.252.244 | IP Range F | PA0002384735 |
| 1021 | 2024-10-23 00:00:00 | 03:10:22 | 102.129.234.96 | IP Range A | PA0002097981 |
| 1660 | 2024-10-23 00:00:00 | 22:21:11 | 102.129.235.103 | IP Range B | PA0002377820 |
| 1086 | 2024-10-23 00:00:00 | 22:01:10 | 102.129.235.171 | IP Range B | PA0002258683 |
| 2233 | 2024-10-23 00:00:00 | 09:15:03 | 102.129.252.112 | IP Range F | PA0002373760 |
| 907 | 2024-10-24 00:00:00 | 08:31:06 | 102.129.234.15 | IP Range A | PA0002359476 |
| 193 | 2024-10-24 00:00:00 | 13:26:44 | 102.129.234.235 | IP Range A | PA0002500970 |
| 540 | 2024-10-24 00:00:00 | 14:37:49 | 102.129.235.103 | IP Range B | PA0002225584 |
| 597 | 2024-10-24 00:00:00 | 14:43:50 | 102.129.235.103 | IP Range B | PA0002229057 |
| 2203 | 2024-10-24 00:00:00 | 14:45:51 | 102.129.235.103 | IP Range B | PA0002173890 |
| 1769 | 2024-10-24 00:00:00 | 20:39:21 | 102.129.235.9 | IP Range B | PA0002419786 |
| 1232 | 2024-10-25 00:00:00 | 16:47:36 | 102.129.234.84 | IP Range A | PA0002048373 |
| 1985 | 2024-10-25 00:00:00 | 20:04:32 | 102.129.235.180 | IP Range B | PA0002445916 |
| 1051 | 2024-10-25 00:00:00 | 23:01:09 | 102.129.235.54 | IP Range B | PA0002069291 |
| 323 | 2024-10-25 00:00:00 | 14:07:20 | 102.129.235.97 | IP Range B | PA0002225564 |
| 777 | 2024-10-25 00:00:00 | 12:55:05 | 102.129.252.141 | IP Range F | PA0002420360 |
| 193 | 2024-10-25 00:00:00 | 06:51:23 | 102.129.255.189 | IP Range C | PA0002500970 |
| 451 | 2024-10-25 00:00:00 | 12:48:17 | 102.129.255.189 | IP Range C | PA0002501002 |
| 639 | 2024-10-25 00:00:00 | 06:52:05 | 102.129.255.189 | IP Range C | PA0002512384 |
| 1399 | 2024-10-26 00:00:00 | 07:43:55 | 102.129.235.84 | IP Range B | PA0002325840 |
| 1536 | 2024-10-26 00:00:00 | 08:05:17 | 102.129.235.84 | IP Range B | PA0002188300 |
| 2080 | 2024-10-26 00:00:00 | 07:39:22 | 102.129.235.84 | IP Range B | PA0002147905 |
| 1732 | 2024-10-26 00:00:00 | 20:02:39 | 102.129.252.23 | IP Range F | PA0002449498 |
| 1833 | 2024-10-26 00:00:00 | 18:10:21 | 102.129.255.158 | IP Range C | PA0002459335 |
| 743 | 2024-10-27 00:00:00 | 02:38:51 | 102.129.234.165 | IP Range A | PA0002477044 |
| 1666 | 2024-10-27 00:00:00 | 07:02:03 | 102.129.234.166 | IP Range A | PA0002248579 |
| 1627 | 2024-10-27 00:00:00 | 20:01:38 | 102.129.235.67 | IP Range B | PA0002494779 |
| 1700 | 2024-10-27 00:00:00 | 19:44:58 | 102.129.252.177 | IP Range F | PA0002366877 |
| 715 | 2024-10-27 00:00:00 | 06:11:29 | 102.129.252.34 | IP Range F | PA0002237304 |
| 1825 | 2024-10-28 00:00:00 | 00:47:55 | 102.129.234.150 | IP Range A | PA0002512386 |
| 1376 | 2024-10-28 00:00:00 | 05:43:00 | 102.129.235.101 | IP Range B | PA0002126654 |
| 1833 | 2024-10-28 00:00:00 | 23:39:14 | 102.129.235.156 | IP Range B | PA0002459335 |
| 1781 | 2024-10-28 00:00:00 | 14:46:55 | 102.129.235.167 | IP Range B | PA0002141922 |
| 221 | 2024-10-28 00:00:00 | 14:32:28 | 102.129.235.183 | IP Range B | PA0002464916 |
| 2389 | 2024-10-28 00:00:00 | 07:01:18 | 102.129.252.14 | IP Range F | PA0002248578 |
| 1636 | 2024-10-28 00:00:00 | 01:19:00 | 102.129.252.162 | IP Range F | PA0002464917 |
| 123 | 2024-10-28 00:00:00 | 03:13:08 | 102.129.252.94 | IP Range F | PA0002086134 |
| 1733 | 2024-10-28 00:00:00 | 01:04:14 | 102.129.255.7 | IP Range C | PA0002494747 |
| 371 | 2024-10-28 00:00:00 | 19:16:58 | 102.129.255.8 | IP Range C | PA0002500925 |
| 27 | 2024-10-29 00:00:00 | 05:41:08 | 102.129.252.113 | IP Range F | PA0002216216 |
| 943 | 2024-10-29 00:00:00 | 05:38:57 | 102.129.252.113 | IP Range F | PA0002086147 |
| 1310 | 2024-10-29 00:00:00 | 05:34:25 | 102.129.252.113 | IP Range F | PA0002246116 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1768 | 2024-10-29 00:00:00 | 05:51:57 | 102.129.252.113 | IP Range F | PA0002378068 |
| 223 | 2024-10-29 00:00:00 | 15:43:21 | 102.129.252.142 | IP Range F | PA0002464915 |
| 1023 | 2024-10-29 00:00:00 | 01:59:17 | 102.129.252.244 | IP Range F | PA0002052862 |
| 1199 | 2024-10-29 00:00:00 | 01:59:57 | 102.129.252.244 | IP Range F | PA0002039298 |
| 2073 | 2024-10-29 00:00:00 | 15:28:23 | 102.129.252.244 | IP Range F | PA0002127780 |
| 1995 | 2024-10-30 00:00:00 | 06:52:13 | 102.129.234.201 | IP Range A | PA0002143433 |
| 54 | 2024-10-30 00:00:00 | 04:28:21 | 102.129.234.51 | IP Range A | PA0002119589 |
| 1981 | 2024-10-30 00:00:00 | 07:43:20 | 102.129.252.120 | IP Range F | PA0002449500 |
| 252 | 2024-10-30 00:00:00 | 03:57:34 | 102.129.252.128 | IP Range F | PA0002199989 |
| 729 | 2024-10-30 00:00:00 | 04:01:44 | 102.129.252.128 | IP Range F | PA0002237625 |
| 885 | 2024-10-30 00:00:00 | 03:55:57 | 102.129.252.128 | IP Range F | PA0002141493 |
| 1729 | 2024-10-30 00:00:00 | 03:56:14 | 102.129.252.128 | IP Range F | PA0002280362 |
| 2050 | 2024-10-30 00:00:00 | 04:09:11 | 102.129.252.128 | IP Range F | PA0002041555 |
| 2297 | 2024-10-30 00:00:00 | 03:55:58 | 102.129.252.128 | IP Range F | PA0002242998 |
| 653 | 2024-10-30 00:00:00 | 17:28:19 | 102.129.252.29 | IP Range F | PA0002394011 |
| 2162 | 2024-10-30 00:00:00 | 18:29:11 | 102.129.255.125 | IP Range C | PA0002513600 |
| 2142 | 2024-10-30 00:00:00 | 06:53:59 | 102.129.255.174 | IP Range C | PA0002501005 |
| 31 | 2024-10-31 00:00:00 | 16:33:49 | 102.129.234.197 | IP Range A | PA0002126637 |
| 361 | 2024-10-31 00:00:00 | 07:16:09 | 102.129.255.173 | IP Range C | PA0002500903 |
| 624 | 2024-10-31 00:00:00 | 11:06:31 | 102.129.255.57 | IP Range C | PA0002480629 |
| 772 | 2024-10-31 00:00:00 | 11:06:39 | 102.129.255.57 | IP Range C | PA0002484984 |
| 1223 | 2024-10-31 00:00:00 | 11:06:29 | 102.129.255.57 | IP Range C | PA0002491137 |
| 78 | 2024-11-01 00:00:00 | 16:00:29 | 102.129.154.158 | IP Range D | PA0002490356 |
| 1442 | 2024-11-01 00:00:00 | 13:51:55 | 102.129.234.197 | IP Range A | PA0002137640 |
| 2098 | 2024-11-01 00:00:00 | 11:31:10 | 102.129.234.207 | IP Range A | PA0002500986 |
| 991 | 2024-11-01 00:00:00 | 01:05:43 | 102.129.252.119 | IP Range F | PA0002455585 |
| 305 | 2024-11-01 00:00:00 | 08:43:07 | 102.129.252.151 | IP Range F | PA0002480666 |
| 277 | 2024-11-01 00:00:00 | 21:32:32 | 102.129.252.17 | IP Range F | PA0002079185 |
| 1720 | 2024-11-02 00:00:00 | 08:17:09 | 102.129.234.88 | IP Range A | PA0002261800 |
| 537 | 2024-11-02 00:00:00 | 20:02:31 | 102.129.235.185 | IP Range B | PA0002477487 |
| 2180 | 2024-11-02 00:00:00 | 12:41:43 | 102.129.235.25 | IP Range B | PA0002288984 |
| 335 | 2024-11-02 00:00:00 | 15:51:32 | 102.129.252.121 | IP Range F | PA0002484871 |
| 767 | 2024-11-02 00:00:00 | 16:08:25 | 102.129.252.121 | IP Range F | PA0002112154 |
| 1328 | 2024-11-02 00:00:00 | 02:26:42 | 102.129.252.31 | IP Range F | PA0002318692 |
| 951 | 2024-11-03 00:00:00 | 19:54:54 | 102.129.234.125 | IP Range A | PA0002206379 |
| 2096 | 2024-11-03 00:00:00 | 03:20:05 | 102.129.234.125 | IP Range A | PA0002192302 |
| 1667 | 2024-11-03 00:00:00 | 11:38:09 | 102.129.234.162 | IP Range A | PA0002512383 |
| 2143 | 2024-11-03 00:00:00 | 18:32:56 | 102.129.234.179 | IP Range A | PA0002484827 |
| 1083 | 2024-11-03 00:00:00 | 15:07:17 | 102.129.235.120 | IP Range B | PA0002321302 |
| 39 | 2024-11-03 00:00:00 | 13:30:41 | 102.129.235.136 | IP Range B | PA0002143417 |
| 890 | 2024-11-03 00:00:00 | 13:54:42 | 102.129.235.49 | IP Range B | PA0002320422 |
| 364 | 2024-11-03 00:00:00 | 02:27:27 | 102.129.255.171 | IP Range C | PA0002500931 |
| 1416 | 2024-11-03 00:00:00 | 17:54:00 | 102.129.255.32 | IP Range C | PA0002501014 |
| 339 | 2024-11-04 00:00:00 | 06:14:59 | 102.129.252.11 | IP Range F | PA0002234858 |
| 656 | 2024-11-04 00:00:00 | 06:13:44 | 102.129.252.11 | IP Range F | PA0002437600 |
| 1054 | 2024-11-04 00:00:00 | 06:12:54 | 102.129.252.11 | IP Range F | PA0002340400 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 1115 | 2024-11-04 00:00:00 | 06:15:14 | 102.129.252.11 | IP Range F | PA0002476883 |
| 1117 | 2024-11-04 00:00:00 | 06:13:24 | 102.129.252.11 | IP Range F | PA0002128156 |
| 1180 | 2024-11-04 00:00:00 | 06:13:52 | 102.129.252.11 | IP Range F | PA0002393078 |
| 1212 | 2024-11-04 00:00:00 | 06:13:43 | 102.129.252.11 | IP Range F | PA0002389313 |
| 1877 | 2024-11-04 00:00:00 | 06:12:59 | 102.129.252.11 | IP Range F | PA0002097434 |
| 854 | 2024-11-04 00:00:00 | 04:47:34 | 102.129.252.164 | IP Range F | PA0002317055 |
| 229 | 2024-11-04 00:00:00 | 02:09:07 | 102.129.252.29 | IP Range F | PA0002439573 |
| 2192 | 2024-11-04 00:00:00 | 02:24:32 | 102.129.252.29 | IP Range F | PA0002296925 |
| 462 | 2024-11-04 00:00:00 | 05:22:09 | 102.129.255.198 | IP Range C | PA0002127778 |
| 874 | 2024-11-05 00:00:00 | 22:49:42 | 102.129.252.231 | IP Range F | PA0002454777 |
| 454 | 2024-11-05 00:00:00 | 17:24:59 | 102.129.255.247 | IP Range C | PA0002494721 |
| 1003 | 2024-11-06 00:00:00 | 02:03:18 | 102.129.235.158 | IP Range B | PA0002435308 |
| 1747 | 2024-11-06 00:00:00 | 21:35:16 | 102.129.252.17 | IP Range F | PA0002192292 |
| 1919 | 2024-11-06 00:00:00 | 11:36:08 | 102.129.252.17 | IP Range F | PA0002039287 |
| 574 | 2024-11-06 00:00:00 | 02:02:07 | 102.129.252.238 | IP Range F | PA0002350386 |
| 2007 | 2024-11-06 00:00:00 | 10:15:19 | 102.129.255.49 | IP Range C | PA0002461469 |
| 385 | 2024-11-06 00:00:00 | 23:51:45 | 163.114.132.129 | META | PA0002155382 |
| 509 | 2024-11-06 00:00:00 | 21:53:30 | 163.114.132.129 | META | PA0002497039 |
| 887 | 2024-11-06 00:00:00 | 21:53:34 | 163.114.132.129 | META | PA0002468297 |
| 1950 | 2024-11-06 00:00:00 | 18:29:02 | 163.114.132.129 | META | PA0002517474 |
| 446 | 2024-11-07 00:00:00 | 20:55:47 | 102.129.234.160 | IP Range A | PA0002500972 |
| 2353 | 2024-11-07 00:00:00 | 10:55:58 | 102.129.234.186 | IP Range A | PA0002443587 |
| 2146 | 2024-11-07 00:00:00 | 23:28:42 | 102.129.235.208 | IP Range B | PA0002490435 |
| 1706 | 2024-11-07 00:00:00 | 14:58:21 | 102.129.252.17 | IP Range F | PA0002217666 |
| 878 | 2024-11-08 00:00:00 | 03:09:08 | 102.129.235.160 | IP Range B | PA0002449250 |
| 236 | 2024-11-08 00:00:00 | 04:45:33 | 102.129.235.208 | IP Range B | PA0002459589 |
| 267 | 2024-11-08 00:00:00 | 01:24:41 | 102.129.235.208 | IP Range B | PA0002265636 |
| 1428 | 2024-11-08 00:00:00 | 01:04:49 | 102.129.235.208 | IP Range B | PA0002490437 |
| 1528 | 2024-11-08 00:00:00 | 01:03:54 | 102.129.235.208 | IP Range B | PA0002454774 |
| 1277 | 2024-11-08 00:00:00 | 22:07:47 | 102.129.235.211 | IP Range B | PA0002143425 |
| 99 | 2024-11-08 00:00:00 | 10:12:22 | 102.129.252.5 | IP Range F | PA0002459340 |
| 1217 | 2024-11-09 00:00:00 | 00:12:52 | 102.129.234.187 | IP Range A | PA0002435610 |
| 1363 | 2024-11-09 00:00:00 | 23:56:11 | 102.129.235.64 | IP Range B | PA0002274523 |
| 423 | 2024-11-09 00:00:00 | 18:23:02 | 102.129.252.178 | IP Range F | PA0002242978 |
| 1894 | 2024-11-10 00:00:00 | 02:14:54 | 102.129.235.64 | IP Range B | PA0002300660 |
| 1994 | 2024-11-10 00:00:00 | 01:34:54 | 102.129.235.64 | IP Range B | PA0002101766 |
| 2204 | 2024-11-10 00:00:00 | 01:49:38 | 102.129.235.64 | IP Range B | PA0002389623 |
| 579 | 2024-11-10 00:00:00 | 17:47:47 | 102.129.252.225 | IP Range F | PA0002429467 |
| 285 | 2024-11-10 00:00:00 | 19:09:15 | 102.129.252.29 | IP Range F | PA0002184061 |
| 1122 | 2024-11-10 00:00:00 | 09:52:51 | 102.129.255.208 | IP Range C | PA0002497034 |
| 328 | 2024-11-11 00:00:00 | 13:30:12 | 102.129.154.158 | IP Range D | PA0002443594 |
| 114 | 2024-11-11 00:00:00 | 18:58:31 | 102.129.234.207 | IP Range A | PA0002494753 |
| 955 | 2024-11-11 00:00:00 | 09:56:09 | 102.129.234.228 | IP Range A | PA0002500900 |
| 853 | 2024-11-11 00:00:00 | 18:48:56 | 102.129.234.85 | IP Range A | PA0002468296 |
| 887 | 2024-11-11 00:00:00 | 18:37:44 | 102.129.234.85 | IP Range A | PA0002468297 |
| 1721 | 2024-11-11 00:00:00 | 21:57:12 | 102.129.235.124 | IP Range B | PA0002155138 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1666 | 2024-11-11 00:00:00 | 10:33:01 | 102.129.235.150 | IP Range B | PA0002248579 |
| 1385 | 2024-11-11 00:00:00 | 12:03:38 | 102.129.235.151 | IP Range B | PA0002131769 |
| 887 | 2024-11-11 00:00:00 | 00:29:07 | 102.129.235.27 | IP Range B | PA0002468297 |
| 183 | 2024-11-12 00:00:00 | 20:55:54 | 102.129.234.201 | IP Range A | PA0002494689 |
| 454 | 2024-11-12 00:00:00 | 20:18:47 | 102.129.234.201 | IP Range A | PA0002494721 |
| 1051 | 2024-11-12 00:00:00 | 17:43:16 | 102.129.234.201 | IP Range A | PA0002069291 |
| 1315 | 2024-11-12 00:00:00 | 17:57:03 | 102.129.234.201 | IP Range A | PA0002480635 |
| 805 | 2024-11-12 00:00:00 | 00:46:18 | 102.129.235.104 | IP Range B | PA0002128159 |
| 1465 | 2024-11-12 00:00:00 | 01:51:39 | 102.129.235.104 | IP Range B | PA0002272624 |
| 1726 | 2024-11-12 00:00:00 | 01:37:35 | 102.129.235.104 | IP Range B | PA0002459225 |
| 2079 | 2024-11-12 00:00:00 | 21:52:09 | 102.129.235.170 | IP Range B | PA0002116746 |
| 1043 | 2024-11-12 00:00:00 | 02:16:18 | 102.129.235.174 | IP Range B | PA0002169963 |
| 1895 | 2024-11-12 00:00:00 | 21:21:59 | 102.129.235.241 | IP Range B | PA0002468302 |
| 383 | 2024-11-12 00:00:00 | 06:18:20 | 102.129.235.55 | IP Range B | PA0002400995 |
| 918 | 2024-11-12 00:00:00 | 06:10:27 | 102.129.235.55 | IP Range B | PA0002296921 |
| 1234 | 2024-11-12 00:00:00 | 06:04:56 | 102.129.235.55 | IP Range B | PA0002213262 |
| 1595 | 2024-11-12 00:00:00 | 06:09:36 | 102.129.235.55 | IP Range B | PA0002373770 |
| 1675 | 2024-11-12 00:00:00 | 06:13:50 | 102.129.235.55 | IP Range B | PA0002393656 |
| 1788 | 2024-11-12 00:00:00 | 06:16:36 | 102.129.235.55 | IP Range B | PA0002346427 |
| 1805 | 2024-11-12 00:00:00 | 06:20:34 | 102.129.235.55 | IP Range B | PA0002342866 |
| 1955 | 2024-11-12 00:00:00 | 06:08:49 | 102.129.235.55 | IP Range B | PA0002361673 |
| 1001 | 2024-11-12 00:00:00 | 20:51:51 | 102.129.235.61 | IP Range B | PA0002248962 |
| 259 | 2024-11-12 00:00:00 | 11:44:38 | 102.129.252.115 | IP Range F | PA0002200702 |
| 862 | 2024-11-12 00:00:00 | 04:41:27 | 102.129.252.131 | IP Range F | PA0002449494 |
| 2162 | 2024-11-13 00:00:00 | 21:51:39 | 102.129.234.207 | IP Range A | PA0002513600 |
| 1416 | 2024-11-13 00:00:00 | 05:31:19 | 102.129.234.6 | IP Range A | PA0002501014 |
| 1857 | 2024-11-13 00:00:00 | 16:43:42 | 102.129.235.112 | IP Range B | PA0002330110 |
| 926 | 2024-11-13 00:00:00 | 11:40:24 | 102.129.235.241 | IP Range B | PA0002446665 |
| 1188 | 2024-11-13 00:00:00 | 11:42:05 | 102.129.235.241 | IP Range B | PA0002419808 |
| 1346 | 2024-11-13 00:00:00 | 11:58:15 | 102.129.235.241 | IP Range B | PA0002399130 |
| 1354 | 2024-11-13 00:00:00 | 12:04:02 | 102.129.235.241 | IP Range B | PA0002399139 |
| 2040 | 2024-11-13 00:00:00 | 10:45:38 | 102.129.235.241 | IP Range B | PA0002389316 |
| 2273 | 2024-11-13 00:00:00 | 09:29:19 | 102.129.235.241 | IP Range B | PA0002409023 |
| 2391 | 2024-11-13 00:00:00 | 11:32:42 | 102.129.235.241 | IP Range B | PA0002447283 |
| 2105 | 2024-11-13 00:00:00 | 01:12:45 | 102.129.235.48 | IP Range B | PA0002425526 |
| 1593 | 2024-11-13 00:00:00 | 07:54:46 | 102.129.252.225 | IP Range F | PA0002253264 |
| 1984 | 2024-11-14 00:00:00 | 08:55:19 | 102.129.234.93 | IP Range A | PA0002443585 |
| 1320 | 2024-11-14 00:00:00 | 02:26:26 | 102.129.235.161 | IP Range B | PA0002445873 |
| 159 | 2024-11-14 00:00:00 | 22:45:52 | 102.129.235.221 | IP Range B | PA0002091523 |
| 1527 | 2024-11-14 00:00:00 | 22:23:17 | 102.129.252.182 | IP Range F | PA0002312019 |
| 937 | 2024-11-14 00:00:00 | 05:54:38 | 102.129.252.27 | IP Range F | PA0002411264 |
| 182 | 2024-11-15 00:00:00 | 16:38:10 | 102.129.234.206 | IP Range A | PA0002494688 |
| 192 | 2024-11-15 00:00:00 | 14:03:16 | 102.129.234.206 | IP Range A | PA0002480447 |
| 1414 | 2024-11-15 00:00:00 | 13:52:55 | 102.129.234.206 | IP Range A | PA0002470011 |
| 1534 | 2024-11-15 00:00:00 | 16:56:28 | 102.129.234.206 | IP Range A | PA0002476746 |
| 2147 | 2024-11-15 00:00:00 | 13:44:08 | 102.129.234.206 | IP Range A | PA0002484881 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 2195 | 2024-11-15 00:00:00 | 13:37:21 | 102.129.234.206 | IP Range A | PA0002494706 |
| 103 | 2024-11-15 00:00:00 | 23:19:08 | 102.129.234.226 | IP Range A | PA0002484828 |
| 108 | 2024-11-15 00:00:00 | 22:16:09 | 102.129.234.226 | IP Range A | PA0002459336 |
| 251 | 2024-11-15 00:00:00 | 23:27:16 | 102.129.234.226 | IP Range A | PA0002490434 |
| 300 | 2024-11-15 00:00:00 | 23:54:39 | 102.129.234.226 | IP Range A | PA0002459338 |
| 306 | 2024-11-15 00:00:00 | 23:20:22 | 102.129.234.226 | IP Range A | PA0002455062 |
| 415 | 2024-11-15 00:00:00 | 23:17:04 | 102.129.234.226 | IP Range A | PA0002459333 |
| 438 | 2024-11-15 00:00:00 | 22:57:33 | 102.129.234.226 | IP Range A | PA0002415370 |
| 868 | 2024-11-15 00:00:00 | 23:43:18 | 102.129.234.226 | IP Range A | PA0002470010 |
| 886 | 2024-11-15 00:00:00 | 23:29:48 | 102.129.234.226 | IP Range A | PA0002494781 |
| 1115 | 2024-11-15 00:00:00 | 23:26:18 | 102.129.234.226 | IP Range A | PA0002476883 |
| 1218 | 2024-11-15 00:00:00 | 23:38:21 | 102.129.234.226 | IP Range A | PA0002439697 |
| 1278 | 2024-11-15 00:00:00 | 22:29:07 | 102.129.234.226 | IP Range A | PA0002449442 |
| 1279 | 2024-11-15 00:00:00 | 22:17:17 | 102.129.234.226 | IP Range A | PA0002459337 |
| 1322 | 2024-11-15 00:00:00 | 22:58:28 | 102.129.234.226 | IP Range A | PA0002497036 |
| 1429 | 2024-11-15 00:00:00 | 23:34:52 | 102.129.234.226 | IP Range A | PA0002454773 |
| 1594 | 2024-11-15 00:00:00 | 23:59:55 | 102.129.234.226 | IP Range A | PA0002454783 |
| 1625 | 2024-11-15 00:00:00 | 23:51:11 | 102.129.234.226 | IP Range A | PA0002454780 |
| 1733 | 2024-11-15 00:00:00 | 23:21:30 | 102.129.234.226 | IP Range A | PA0002494747 |
| 1793 | 2024-11-15 00:00:00 | 23:25:50 | 102.129.234.226 | IP Range A | PA0002335485 |
| 1836 | 2024-11-15 00:00:00 | 10:12:24 | 102.129.234.226 | IP Range A | PA0002454861 |
| 1869 | 2024-11-15 00:00:00 | 23:27:14 | 102.129.234.226 | IP Range A | PA0002342849 |
| 2025 | 2024-11-15 00:00:00 | 23:21:30 | 102.129.234.226 | IP Range A | PA0002400309 |
| 2178 | 2024-11-15 00:00:00 | 23:42:55 | 102.129.234.226 | IP Range A | PA0002399998 |
| 2245 | 2024-11-15 00:00:00 | 23:58:52 | 102.129.234.226 | IP Range A | PA0002245636 |
| 1665 | 2024-11-15 00:00:00 | 19:16:56 | 102.129.235.77 | IP Range B | PA0002312668 |
| 1379 | 2024-11-15 00:00:00 | 14:44:42 | 102.129.252.117 | IP Range F | PA0002131913 |
| 86 | 2024-11-16 00:00:00 | 19:01:22 | 102.129.234.133 | IP Range A | PA0002470007 |
| 91 | 2024-11-16 00:00:00 | 00:56:53 | 102.129.234.226 | IP Range A | PA0002494722 |
| 99 | 2024-11-16 00:00:00 | 01:08:04 | 102.129.234.226 | IP Range A | PA0002459340 |
| 136 | 2024-11-16 00:00:00 | 01:16:54 | 102.129.234.226 | IP Range A | PA0002480674 |
| 219 | 2024-11-16 00:00:00 | 00:56:49 | 102.129.234.226 | IP Range A | PA0002464920 |
| 329 | 2024-11-16 00:00:00 | 00:21:52 | 102.129.234.226 | IP Range A | PA0002470227 |
| 502 | 2024-11-16 00:00:00 | 00:38:50 | 102.129.234.226 | IP Range A | PA0002350377 |
| 874 | 2024-11-16 00:00:00 | 00:36:45 | 102.129.234.226 | IP Range A | PA0002454777 |
| 1461 | 2024-11-16 00:00:00 | 00:01:14 | 102.129.234.226 | IP Range A | PA0002449496 |
| 1622 | 2024-11-16 00:00:00 | 01:13:32 | 102.129.234.226 | IP Range A | PA0002459339 |
| 1837 | 2024-11-16 00:00:00 | 00:20:38 | 102.129.234.226 | IP Range A | PA0002490456 |
| 1978 | 2024-11-16 00:00:00 | 00:01:15 | 102.129.234.226 | IP Range A | PA0002470229 |
| 1999 | 2024-11-16 00:00:00 | 01:17:03 | 102.129.234.226 | IP Range A | PA0002484829 |
| 2131 | 2024-11-16 00:00:00 | 00:05:27 | 102.129.234.226 | IP Range A | PA0002480612 |
| 2155 | 2024-11-16 00:00:00 | 00:20:36 | 102.129.234.226 | IP Range A | PA0002490531 |
| 33 | 2024-11-16 00:00:00 | 11:12:31 | 102.129.235.17 | IP Range B | PA0002216217 |
| 271 | 2024-11-16 00:00:00 | 08:41:04 | 102.129.235.59 | IP Range B | PA0002477540 |
| 970 | 2024-11-16 00:00:00 | 21:42:06 | 102.129.252.163 | IP Range F | PA0002214887 |
| 368 | 2024-11-17 00:00:00 | 00:02:47 | 102.129.234.120 | IP Range A | PA0002500974 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 550 | 2024-11-17 00:00:00 | 05:04:48 | 102.129.234.148 | IP Range A | PA0002312679 |
| 1674 | 2024-11-17 00:00:00 | 04:09:25 | 102.129.234.148 | IP Range A | PA0002455061 |
| 1925 | 2024-11-17 00:00:00 | 04:56:05 | 102.129.234.148 | IP Range A | PA0002373950 |
| 1440 | 2024-11-17 00:00:00 | 03:08:00 | 102.129.234.159 | IP Range A | PA0002350382 |
| 290 | 2024-11-17 00:00:00 | 02:36:51 | 102.129.234.186 | IP Range A | PA0002411263 |
| 1683 | 2024-11-18 00:00:00 | 00:14:02 | 102.129.252.138 | IP Range F | PA0002234141 |
| 591 | 2024-11-18 00:00:00 | 05:15:05 | 102.129.252.222 | IP Range F | PA0002207779 |
| 1268 | 2024-11-18 00:00:00 | 19:25:22 | 102.129.252.249 | IP Range F | PA0002393080 |
| 1936 | 2024-11-19 00:00:00 | 00:38:56 | 102.129.164.23 | IP Range E | PA0002384758 |
| 129 | 2024-11-19 00:00:00 | 19:43:02 | 102.129.234.153 | IP Range A | PA0002098014 |
| 359 | 2024-11-19 00:00:00 | 19:34:10 | 102.129.234.153 | IP Range A | PA0002136724 |
| 2181 | 2024-11-19 00:00:00 | 19:50:04 | 102.129.234.153 | IP Range A | PA0002389583 |
| 2100 | 2024-11-19 00:00:00 | 06:27:19 | 102.129.234.227 | IP Range A | PA0002468303 |
| 2375 | 2024-11-19 00:00:00 | 01:07:16 | 102.129.252.234 | IP Range F | PA0002350375 |
| 61 | 2024-11-19 00:00:00 | 03:02:21 | 102.129.252.237 | IP Range F | PA0002244958 |
| 10 | 2024-11-19 00:00:00 | 16:37:23 | 102.129.252.24 | IP Range F | PA0002186999 |
| 744 | 2024-11-19 00:00:00 | 03:39:33 | 102.129.252.245 | IP Range F | PA0002431069 |
| 786 | 2024-11-19 00:00:00 | 03:03:41 | 102.129.252.245 | IP Range F | PA0002435287 |
| 2285 | 2024-11-19 00:00:00 | 04:06:02 | 102.129.252.245 | IP Range F | PA0002046870 |
| 1196 | 2024-11-20 00:00:00 | 13:52:50 | 102.129.234.161 | IP Range A | PA0002173883 |
| 1005 | 2024-11-20 00:00:00 | 22:38:06 | 102.129.235.252 | IP Range B | PA0002443596 |
| 157 | 2024-11-20 00:00:00 | 03:42:14 | 102.129.235.38 | IP Range B | PA0002266483 |
| 640 | 2024-11-20 00:00:00 | 22:16:49 | 102.129.252.102 | IP Range F | PA0002319733 |
| 783 | 2024-11-20 00:00:00 | 23:34:35 | 102.129.252.102 | IP Range F | PA0002341780 |
| 830 | 2024-11-20 00:00:00 | 20:48:41 | 102.129.252.102 | IP Range F | PA0002445325 |
| 1008 | 2024-11-20 00:00:00 | 23:38:32 | 102.129.252.102 | IP Range F | PA0002367489 |
| 1330 | 2024-11-20 00:00:00 | 20:49:50 | 102.129.252.102 | IP Range F | PA0002308322 |
| 1803 | 2024-11-20 00:00:00 | 20:43:43 | 102.129.252.102 | IP Range F | PA0002415741 |
| 1891 | 2024-11-20 00:00:00 | 23:41:41 | 102.129.252.102 | IP Range F | PA0002415744 |
| 1902 | 2024-11-20 00:00:00 | 20:44:36 | 102.129.252.102 | IP Range F | PA0002355040 |
| 1947 | 2024-11-20 00:00:00 | 23:34:36 | 102.129.252.102 | IP Range F | PA0002279154 |
| 623 | 2024-11-20 00:00:00 | 06:41:39 | 102.129.252.29 | IP Range F | PA0002101305 |
| 1106 | 2024-11-20 00:00:00 | 05:47:36 | 102.129.255.157 | IP Range C | PA0002506276 |
| 706 | 2024-11-20 00:00:00 | 16:52:09 | 102.129.255.195 | IP Range C | PA0002449514 |
| 757 | 2024-11-20 00:00:00 | 16:31:51 | 102.129.255.195 | IP Range C | PA0002465371 |
| 478 | 2024-11-21 00:00:00 | 22:12:18 | 102.129.234.183 | IP Range A | PA0002277031 |
| 1064 | 2024-11-21 00:00:00 | 20:57:43 | 102.129.234.183 | IP Range A | PA0002263387 |
| 1962 | 2024-11-21 00:00:00 | 19:10:52 | 102.129.234.183 | IP Range A | PA0002494724 |
| 2179 | 2024-11-21 00:00:00 | 20:19:36 | 102.129.234.183 | IP Range A | PA0002269083 |
| 275 | 2024-11-21 00:00:00 | 15:28:40 | 102.129.234.41 | IP Range A | PA0002252263 |
| 1459 | 2024-11-21 00:00:00 | 15:29:25 | 102.129.234.41 | IP Range A | PA0002266362 |
| 425 | 2024-11-21 00:00:00 | 14:26:27 | 102.129.234.57 | IP Range A | PA0002236496 |
| 480 | 2024-11-21 00:00:00 | 04:33:24 | 102.129.235.241 | IP Range B | PA0002070833 |
| 1857 | 2024-11-21 00:00:00 | 01:40:53 | 102.129.252.248 | IP Range F | PA0002330110 |
| 156 | 2024-11-21 00:00:00 | 04:10:16 | 102.129.252.28 | IP Range F | PA0002070832 |
| 404 | 2024-11-21 00:00:00 | 03:47:51 | 102.129.252.28 | IP Range F | PA0002052844 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 2319 | 2024-11-21 00:00:00 | 00:20:16 | 102.129.252.28 | IP Range F | PA0002039299 |
| 367 | 2024-11-22 00:00:00 | 23:03:00 | 102.129.234.199 | IP Range A | PA0002500906 |
| 730 | 2024-11-22 00:00:00 | 17:22:32 | 102.129.235.60 | IP Range B | PA0002469676 |
| 1284 | 2024-11-22 00:00:00 | 17:06:40 | 102.129.235.60 | IP Range B | PA0002439611 |
| 1577 | 2024-11-22 00:00:00 | 19:03:45 | 102.129.235.60 | IP Range B | PA0002085861 |
| 573 | 2024-11-22 00:00:00 | 05:52:35 | 102.129.252.125 | IP Range F | PA0002221235 |
| 2367 | 2024-11-22 00:00:00 | 06:09:24 | 102.129.252.125 | IP Range F | PA0002274541 |
| 2305 | 2024-11-22 00:00:00 | 22:03:55 | 102.129.252.169 | IP Range F | PA0002229054 |
| 323 | 2024-11-22 00:00:00 | 02:03:54 | 102.129.252.71 | IP Range F | PA0002225564 |
| 1089 | 2024-11-23 00:00:00 | 17:40:27 | 102.129.234.194 | IP Range A | PA0002435347 |
| 1079 | 2024-11-23 00:00:00 | 13:57:17 | 102.129.234.214 | IP Range A | PA0002411299 |
| 926 | 2024-11-23 00:00:00 | 22:27:14 | 102.129.234.36 | IP Range A | PA0002446665 |
| 2044 | 2024-11-23 00:00:00 | 22:23:13 | 102.129.234.36 | IP Range A | PA0002419874 |
| 2274 | 2024-11-23 00:00:00 | 22:26:14 | 102.129.234.36 | IP Range A | PA0002419886 |
| 1605 | 2024-11-23 00:00:00 | 04:40:11 | 102.129.252.188 | IP Range F | PA0002443584 |
| 813 | 2024-11-23 00:00:00 | 22:14:36 | 102.129.252.242 | IP Range F | PA0002200698 |
| 849 | 2024-11-23 00:00:00 | 21:12:20 | 102.129.252.242 | IP Range F | PA0002345790 |
| 1163 | 2024-11-23 00:00:00 | 22:27:16 | 102.129.252.242 | IP Range F | PA0002254936 |
| 2022 | 2024-11-23 00:00:00 | 21:27:44 | 102.129.252.7 | IP Range F | PA0002342850 |
| 254 | 2024-11-23 00:00:00 | 06:42:20 | 102.129.255.169 | IP Range C | PA0002500921 |
| 413 | 2024-11-23 00:00:00 | 06:43:05 | 102.129.255.169 | IP Range C | PA0002517651 |
| 536 | 2024-11-23 00:00:00 | 06:45:51 | 102.129.255.169 | IP Range C | PA0002500973 |
| 957 | 2024-11-23 00:00:00 | 06:48:23 | 102.129.255.169 | IP Range C | PA0002506270 |
| 138 | 2024-11-24 00:00:00 | 17:04:22 | 102.129.235.132 | IP Range B | PA0002219614 |
| 1564 | 2024-11-24 00:00:00 | 17:06:32 | 102.129.235.132 | IP Range B | PA0002254940 |
| 1170 | 2024-11-24 00:00:00 | 17:09:53 | 102.129.252.119 | IP Range F | PA0002163979 |
| 275 | 2024-11-24 00:00:00 | 00:25:13 | 102.129.252.242 | IP Range F | PA0002252263 |
| 585 | 2024-11-24 00:00:00 | 04:37:59 | 102.129.252.242 | IP Range F | PA0002263386 |
| 1064 | 2024-11-24 00:00:00 | 07:11:38 | 102.129.252.242 | IP Range F | PA0002263387 |
| 2066 | 2024-11-24 00:00:00 | 07:00:48 | 102.129.252.242 | IP Range F | PA0002261812 |
| 1207 | 2024-11-24 00:00:00 | 07:06:15 | 102.129.252.244 | IP Range F | PA0002342705 |
| 1465 | 2024-11-24 00:00:00 | 05:58:26 | 102.129.252.244 | IP Range F | PA0002272624 |
| 2235 | 2024-11-24 00:00:00 | 06:49:34 | 102.129.252.244 | IP Range F | PA0002252258 |
| 287 | 2024-11-25 00:00:00 | 00:10:04 | 102.129.234.155 | IP Range A | PA0002116063 |
| 1675 | 2024-11-25 00:00:00 | 00:09:41 | 102.129.234.155 | IP Range A | PA0002393656 |
| 949 | 2024-11-25 00:00:00 | 18:04:09 | 102.129.234.67 | IP Range A | PA0002330123 |
| 1170 | 2024-11-25 00:00:00 | 18:48:22 | 102.129.234.67 | IP Range A | PA0002163979 |
| 220 | 2024-11-25 00:00:00 | 21:16:11 | 102.129.235.105 | IP Range B | PA0002490321 |
| 259 | 2024-11-25 00:00:00 | 03:42:08 | 102.129.235.3 | IP Range B | PA0002200702 |
| 1020 | 2024-11-25 00:00:00 | 19:05:01 | 102.129.235.60 | IP Range B | PA0002245632 |
| 559 | 2024-11-25 00:00:00 | 18:59:47 | 102.129.235.83 | IP Range B | PA0002147686 |
| 1602 | 2024-11-25 00:00:00 | 17:13:33 | 102.129.255.236 | IP Range C | PA0002367742 |
| 81 | 2024-11-26 00:00:00 | 21:01:04 | 102.129.235.205 | IP Range B | PA0002494687 |
| 919 | 2024-11-26 00:00:00 | 22:27:30 | 102.129.235.6 | IP Range B | PA0002415362 |
| 1474 | 2024-11-26 00:00:00 | 23:08:36 | 102.129.235.6 | IP Range B | PA0002420348 |
| 1746 | 2024-11-27 00:00:00 | 17:50:53 | 102.129.234.89 | IP Range A | PA0002266496 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 322 | 2024-11-27 00:00:00 | 23:19:46 | 102.129.235.75 | IP Range B | PA0002377815 |
| 276 | 2024-11-27 00:00:00 | 02:05:32 | 102.129.252.15 | IP Range F | PA0002346408 |
| 1724 | 2024-11-27 00:00:00 | 23:59:38 | 102.129.252.242 | IP Range F | PA0002227087 |
| 2216 | 2024-11-28 00:00:00 | 19:36:23 | 102.129.234.76 | IP Range A | PA0002199990 |
| 857 | 2024-11-28 00:00:00 | 03:45:16 | 102.129.235.110 | IP Range B | PA0002359466 |
| 1170 | 2024-11-28 00:00:00 | 04:12:11 | 102.129.235.20 | IP Range B | PA0002163979 |
| 898 | 2024-11-28 00:00:00 | 16:28:38 | 102.129.235.3 | IP Range B | PA0002367736 |
| 1250 | 2024-11-28 00:00:00 | 21:55:11 | 102.129.252.10 | IP Range F | PA0002476875 |
| 342 | 2024-11-28 00:00:00 | 07:42:29 | 102.129.252.131 | IP Range F | PA0002255152 |
| 703 | 2024-11-28 00:00:00 | 08:37:00 | 102.129.252.223 | IP Range F | PA0002101380 |
| 246 | 2024-11-29 00:00:00 | 05:16:10 | 102.129.235.248 | IP Range B | PA0002303620 |
| 296 | 2024-11-29 00:00:00 | 05:11:29 | 102.129.235.248 | IP Range B | PA0002245635 |
| 318 | 2024-11-29 00:00:00 | 05:21:11 | 102.129.235.248 | IP Range B | PA0002405758 |
| 400 | 2024-11-29 00:00:00 | 05:16:11 | 102.129.235.248 | IP Range B | PA0002321300 |
| 410 | 2024-11-29 00:00:00 | 05:16:54 | 102.129.235.248 | IP Range B | PA0002335505 |
| 431 | 2024-11-29 00:00:00 | 05:16:15 | 102.129.235.248 | IP Range B | PA0002367721 |
| 482 | 2024-11-29 00:00:00 | 05:16:06 | 102.129.235.248 | IP Range B | PA0002269957 |
| 556 | 2024-11-29 00:00:00 | 05:11:01 | 102.129.235.248 | IP Range B | PA0002266359 |
| 680 | 2024-11-29 00:00:00 | 05:13:15 | 102.129.235.248 | IP Range B | PA0002420352 |
| 714 | 2024-11-29 00:00:00 | 05:10:20 | 102.129.235.248 | IP Range B | PA0002445432 |
| 831 | 2024-11-29 00:00:00 | 05:16:25 | 102.129.235.248 | IP Range B | PA0002321282 |
| 1000 | 2024-11-29 00:00:00 | 05:09:57 | 102.129.235.248 | IP Range B | PA0002241478 |
| 1118 | 2024-11-29 00:00:00 | 05:14:28 | 102.129.235.248 | IP Range B | PA0002420362 |
| 1130 | 2024-11-29 00:00:00 | 05:19:38 | 102.129.235.248 | IP Range B | PA0002355034 |
| 1149 | 2024-11-29 00:00:00 | 05:22:53 | 102.129.235.248 | IP Range B | PA0002315286 |
| 1219 | 2024-11-29 00:00:00 | 05:22:29 | 102.129.235.248 | IP Range B | PA0002405944 |
| 1287 | 2024-11-29 00:00:00 | 05:14:19 | 102.129.235.248 | IP Range B | PA0002384739 |
| 1341 | 2024-11-29 00:00:00 | 05:18:01 | 102.129.235.248 | IP Range B | PA0002282514 |
| 1454 | 2024-11-29 00:00:00 | 05:17:41 | 102.129.235.248 | IP Range B | PA0002384751 |
| 1482 | 2024-11-29 00:00:00 | 05:10:48 | 102.129.235.248 | IP Range B | PA0002405761 |
| 1552 | 2024-11-29 00:00:00 | 05:15:44 | 102.129.235.248 | IP Range B | PA0002399996 |
| 1584 | 2024-11-29 00:00:00 | 05:20:12 | 102.129.235.248 | IP Range B | PA0002445433 |
| 1596 | 2024-11-29 00:00:00 | 05:12:55 | 102.129.235.248 | IP Range B | PA0002256361 |
| 2051 | 2024-11-29 00:00:00 | 05:14:56 | 102.129.235.248 | IP Range B | PA0002259166 |
| 2058 | 2024-11-29 00:00:00 | 05:16:58 | 102.129.235.248 | IP Range B | PA0002242995 |
| 2118 | 2024-11-29 00:00:00 | 05:14:34 | 102.129.235.248 | IP Range B | PA0002237691 |
| 2288 | 2024-11-29 00:00:00 | 05:17:44 | 102.129.235.248 | IP Range B | PA0002298112 |
| 2350 | 2024-11-29 00:00:00 | 05:11:05 | 102.129.235.248 | IP Range B | PA0002354986 |
| 2379 | 2024-11-29 00:00:00 | 05:16:27 | 102.129.235.248 | IP Range B | PA0002384773 |
| 743 | 2024-11-29 00:00:00 | 05:37:42 | 102.129.252.132 | IP Range F | PA0002477044 |
| 1124 | 2024-11-29 00:00:00 | 11:05:11 | 102.129.252.225 | IP Range F | PA0002135664 |
| 1662 | 2024-11-29 00:00:00 | 11:06:51 | 102.129.252.225 | IP Range F | PA0002200701 |
| 2396 | 2024-11-29 00:00:00 | 14:05:40 | 102.129.252.225 | IP Range F | PA0002178771 |
| 1690 | 2024-11-29 00:00:00 | 18:22:03 | 102.129.252.241 | IP Range F | PA0002435602 |
| 1244 | 2024-11-29 00:00:00 | 04:34:35 | 102.129.252.243 | IP Range F | PA0002389598 |
| 1477 | 2024-11-29 00:00:00 | 04:38:02 | 102.129.252.243 | IP Range F | PA0002400999 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 2216 | 2024-11-29 00:00:00 | 04:36:25 | 102.129.252.243 | IP Range F | PA0002199990 |
| 1619 | 2024-11-30 00:00:00 | 06:31:28 | 102.129.235.225 | IP Range B | PA0002425530 |
| 232 | 2024-11-30 00:00:00 | 19:56:58 | 102.129.252.8 | IP Range F | PA0002216128 |
| 1197 | 2024-11-30 00:00:00 | 19:40:54 | 102.129.252.8 | IP Range F | PA0002225565 |
| 1020 | 2024-12-01 00:00:00 | 16:20:50 | 102.129.234.141 | IP Range A | PA0002245632 |
| 433 | 2024-12-01 00:00:00 | 03:00:07 | 102.129.234.174 | IP Range A | PA0002367727 |
| 1164 | 2024-12-01 00:00:00 | 02:45:49 | 102.129.234.174 | IP Range A | PA0002321314 |
| 1228 | 2024-12-01 00:00:00 | 02:42:03 | 102.129.234.174 | IP Range A | PA0002341803 |
| 536 | 2024-12-01 00:00:00 | 23:26:49 | 102.129.234.64 | IP Range A | PA0002500973 |
| 144 | 2024-12-01 00:00:00 | 04:06:54 | 102.129.234.71 | IP Range A | PA0002252256 |
| 2200 | 2024-12-01 00:00:00 | 14:32:08 | 102.129.235.149 | IP Range B | PA0002213302 |
| 1164 | 2024-12-01 00:00:00 | 05:38:14 | 102.129.252.233 | IP Range F | PA0002321314 |
| 1228 | 2024-12-01 00:00:00 | 04:42:37 | 102.129.252.233 | IP Range F | PA0002341803 |
| 760 | 2024-12-02 00:00:00 | 20:16:55 | 102.129.234.101 | IP Range A | PA0002445429 |
| 1732 | 2024-12-02 00:00:00 | 20:11:13 | 102.129.234.101 | IP Range A | PA0002449498 |
| 1804 | 2024-12-02 00:00:00 | 19:57:31 | 102.129.234.101 | IP Range A | PA0002227106 |
| 1902 | 2024-12-02 00:00:00 | 17:27:12 | 102.129.234.105 | IP Range A | PA0002355040 |
| 308 | 2024-12-02 00:00:00 | 18:22:21 | 102.129.234.202 | IP Range A | PA0002506324 |
| 1480 | 2024-12-02 00:00:00 | 06:29:40 | 102.129.234.205 | IP Range A | PA0002325831 |
| 299 | 2024-12-02 00:00:00 | 00:27:29 | 102.129.234.64 | IP Range A | PA0002514155 |
| 337 | 2024-12-02 00:00:00 | 01:15:35 | 102.129.234.64 | IP Range A | PA0002052846 |
| 572 | 2024-12-02 00:00:00 | 01:16:31 | 102.129.234.64 | IP Range A | PA0002219556 |
| 621 | 2024-12-02 00:00:00 | 01:15:15 | 102.129.234.64 | IP Range A | PA0002147685 |
| 625 | 2024-12-02 00:00:00 | 01:14:03 | 102.129.234.64 | IP Range A | PA0002104745 |
| 1039 | 2024-12-02 00:00:00 | 01:15:35 | 102.129.234.64 | IP Range A | PA0002126642 |
| 351 | 2024-12-02 00:00:00 | 16:18:50 | 102.129.234.98 | IP Range A | PA0002253099 |
| 884 | 2024-12-02 00:00:00 | 16:20:57 | 102.129.234.98 | IP Range A | PA0002240434 |
| 1162 | 2024-12-02 00:00:00 | 16:09:54 | 102.129.234.98 | IP Range A | PA0002145829 |
| 1564 | 2024-12-02 00:00:00 | 16:16:35 | 102.129.234.98 | IP Range A | PA0002254940 |
| 1679 | 2024-12-02 00:00:00 | 16:16:15 | 102.129.234.98 | IP Range A | PA0002097470 |
| 1826 | 2024-12-02 00:00:00 | 16:00:45 | 102.129.234.98 | IP Range A | PA0002236203 |
| 1915 | 2024-12-02 00:00:00 | 16:21:48 | 102.129.234.98 | IP Range A | PA0002128389 |
| 2035 | 2024-12-02 00:00:00 | 16:20:12 | 102.129.234.98 | IP Range A | PA0002251744 |
| 2091 | 2024-12-02 00:00:00 | 17:28:08 | 102.129.234.98 | IP Range A | PA0002039297 |
| 2276 | 2024-12-02 00:00:00 | 16:55:46 | 102.129.234.98 | IP Range A | PA0002419780 |
| 2311 | 2024-12-02 00:00:00 | 16:09:52 | 102.129.234.98 | IP Range A | PA0002141920 |
| 2349 | 2024-12-02 00:00:00 | 16:16:33 | 102.129.234.98 | IP Range A | PA0002169968 |
| 1048 | 2024-12-02 00:00:00 | 21:24:08 | 102.129.235.140 | IP Range B | PA0002128073 |
| 1480 | 2024-12-02 00:00:00 | 01:01:21 | 102.129.252.22 | IP Range F | PA0002325831 |
| 1558 | 2024-12-02 00:00:00 | 01:32:22 | 102.129.252.22 | IP Range F | PA0002321320 |
| 1559 | 2024-12-02 00:00:00 | 14:16:12 | 102.129.252.244 | IP Range F | PA0002217670 |
| 1520 | 2024-12-03 00:00:00 | 17:06:37 | 102.129.164.23 | IP Range E | PA0002476879 |
| 296 | 2024-12-03 00:00:00 | 06:50:08 | 102.129.234.112 | IP Range A | PA0002245635 |
| 1150 | 2024-12-03 00:00:00 | 06:19:56 | 102.129.234.112 | IP Range A | PA0002315289 |
| 1180 | 2024-12-03 00:00:00 | 07:07:00 | 102.129.234.112 | IP Range A | PA0002393078 |
| 1767 | 2024-12-03 00:00:00 | 07:01:48 | 102.129.234.112 | IP Range A | PA0002308430 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 1780 | 2024-12-03 00:00:00 | 05:34:45 | 102.129.234.112 | IP Range A | PA0002335440 |
| 2330 | 2024-12-03 00:00:00 | 17:40:11 | 102.129.235.131 | IP Range B | PA0002435264 |
| 972 | 2024-12-03 00:00:00 | 02:28:55 | 102.129.235.173 | IP Range B | PA0002490141 |
| 1505 | 2024-12-03 00:00:00 | 07:44:50 | 102.129.235.214 | IP Range B | PA0002258680 |
| 702 | 2024-12-03 00:00:00 | 18:08:14 | 102.129.235.90 | IP Range B | PA0002136633 |
| 350 | 2024-12-04 00:00:00 | 21:37:07 | 102.129.164.23 | IP Range E | PA0002506313 |
| 2043 | 2024-12-04 00:00:00 | 20:19:14 | 102.129.164.23 | IP Range E | PA0002330111 |
| 1877 | 2024-12-04 00:00:00 | 13:13:50 | 102.129.235.133 | IP Range B | PA0002097434 |
| 182 | 2024-12-04 00:00:00 | 23:14:31 | 102.129.235.191 | IP Range B | PA0002494688 |
| 222 | 2024-12-04 00:00:00 | 23:48:34 | 102.129.235.191 | IP Range B | PA0002490318 |
| 531 | 2024-12-04 00:00:00 | 23:58:52 | 102.129.235.191 | IP Range B | PA0002444884 |
| 1190 | 2024-12-04 00:00:00 | 16:39:04 | 102.129.252.184 | IP Range F | PA0002109330 |
| 1418 | 2024-12-04 00:00:00 | 16:55:32 | 102.129.252.184 | IP Range F | PA0002430899 |
| 1802 | 2024-12-04 00:00:00 | 12:25:50 | 102.129.252.38 | IP Range F | PA0002101765 |
| 1202 | 2024-12-05 00:00:00 | 05:38:07 | 102.129.235.191 | IP Range B | PA0002305089 |
| 955 | 2024-12-05 00:00:00 | 01:22:10 | 102.129.235.211 | IP Range B | PA0002500900 |
| 2033 | 2024-12-05 00:00:00 | 11:32:33 | 102.129.252.237 | IP Range F | PA0002405757 |
| 805 | 2024-12-05 00:00:00 | 21:30:08 | 102.129.252.241 | IP Range F | PA0002128159 |
| 1771 | 2024-12-05 00:00:00 | 21:01:49 | 102.129.252.241 | IP Range F | PA0002243646 |
| 2166 | 2024-12-06 00:00:00 | 00:06:03 | 102.129.234.34 | IP Range A | PA0002500853 |
| 731 | 2024-12-06 00:00:00 | 22:33:50 | 102.129.235.146 | IP Range B | PA0002246105 |
| 1200 | 2024-12-06 00:00:00 | 22:33:50 | 102.129.235.146 | IP Range B | PA0002119681 |
| 367 | 2024-12-06 00:00:00 | 00:20:10 | 102.129.235.211 | IP Range B | PA0002500906 |
| 266 | 2024-12-06 00:00:00 | 04:44:20 | 102.129.235.214 | IP Range B | PA0002219640 |
| 1993 | 2024-12-06 00:00:00 | 04:44:30 | 102.129.235.214 | IP Range B | PA0002237694 |
| 577 | 2024-12-06 00:00:00 | 18:08:19 | 102.129.235.22 | IP Range B | PA0002321292 |
| 1026 | 2024-12-06 00:00:00 | 12:23:27 | 102.129.235.234 | IP Range B | PA0002070816 |
| 1225 | 2024-12-06 00:00:00 | 21:40:45 | 102.129.252.105 | IP Range F | PA0002269082 |
| 1290 | 2024-12-06 00:00:00 | 03:55:31 | 102.129.252.113 | IP Range F | PA0002411278 |
| 1858 | 2024-12-06 00:00:00 | 00:16:12 | 102.129.252.113 | IP Range F | PA0002367910 |
| 1731 | 2024-12-06 00:00:00 | 20:42:25 | 102.129.252.225 | IP Range F | PA0002447195 |
| 1691 | 2024-12-07 00:00:00 | 19:08:37 | 102.129.235.134 | IP Range B | PA0002490440 |
| 652 | 2024-12-07 00:00:00 | 00:30:10 | 102.129.235.146 | IP Range B | PA0002400996 |
| 2370 | 2024-12-07 00:00:00 | 02:07:54 | 102.129.235.209 | IP Range B | PA0002405750 |
| 241 | 2024-12-07 00:00:00 | 15:15:17 | 102.129.235.8 | IP Range B | PA0002512381 |
| 278 | 2024-12-07 00:00:00 | 22:02:02 | 102.129.252.11 | IP Range F | PA0002265967 |
| 1009 | 2024-12-07 00:00:00 | 22:18:55 | 102.129.252.11 | IP Range F | PA0002340411 |
| 286 | 2024-12-08 00:00:00 | 16:41:07 | 102.129.234.55 | IP Range A | PA0002415372 |
| 2242 | 2024-12-08 00:00:00 | 20:04:45 | 102.129.234.64 | IP Range A | PA0002420361 |
| 261 | 2024-12-08 00:00:00 | 13:02:17 | 102.129.234.86 | IP Range A | PA0002415371 |
| 2059 | 2024-12-08 00:00:00 | 17:34:32 | 102.129.235.126 | IP Range B | PA0002443598 |
| 1498 | 2024-12-08 00:00:00 | 23:26:24 | 102.129.235.195 | IP Range B | PA0002046876 |
| 211 | 2024-12-08 00:00:00 | 04:20:58 | 102.129.252.232 | IP Range F | PA0002425528 |
| 921 | 2024-12-08 00:00:00 | 03:24:17 | 102.129.252.232 | IP Range F | PA0002420345 |
| 2369 | 2024-12-08 00:00:00 | 16:21:49 | 102.129.252.7 | IP Range F | PA0002039290 |
| 662 | 2024-12-09 00:00:00 | 18:09:47 | 102.129.234.194 | IP Range A | PA0002335462 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 1067 | 2024-12-09 00:00:00 | 17:28:07 | 102.129.234.51 | IP Range A | PA0002321298 |
| 1422 | 2024-12-09 00:00:00 | 04:40:10 | 102.129.234.51 | IP Range A | PA0002464914 |
| 1776 | 2024-12-09 00:00:00 | 04:15:35 | 102.129.234.51 | IP Range A | PA0002444871 |
| 2129 | 2024-12-09 00:00:00 | 04:20:32 | 102.129.234.51 | IP Range A | PA0002425535 |
| 2095 | 2024-12-09 00:00:00 | 00:12:26 | 102.129.235.195 | IP Range B | PA0002143434 |
| 1077 | 2024-12-09 00:00:00 | 01:43:23 | 102.129.252.146 | IP Range F | PA0002181300 |
| 115 | 2024-12-09 00:00:00 | 17:35:24 | 102.129.252.155 | IP Range F | PA0002430911 |
| 377 | 2024-12-09 00:00:00 | 01:33:41 | 102.129.252.232 | IP Range F | PA0002317054 |
| 59 | 2024-12-10 00:00:00 | 18:49:59 | 102.129.234.176 | IP Range A | PA0002308396 |
| 845 | 2024-12-10 00:00:00 | 14:36:28 | 102.129.234.219 | IP Range A | PA0002367044 |
| 846 | 2024-12-10 00:00:00 | 14:42:10 | 102.129.234.219 | IP Range A | PA0002378430 |
| 1973 | 2024-12-10 00:00:00 | 23:58:09 | 102.129.235.139 | IP Range B | PA0002134598 |
| 1949 | 2024-12-10 00:00:00 | 11:57:02 | 102.129.235.173 | IP Range B | PA0002459135 |
| 1956 | 2024-12-10 00:00:00 | 10:43:17 | 102.129.235.173 | IP Range B | PA0002464918 |
| 1350 | 2024-12-10 00:00:00 | 06:29:49 | 102.129.235.56 | IP Range B | PA0002037591 |
| 59 | 2024-12-10 00:00:00 | 01:48:28 | 102.129.252.128 | IP Range F | PA0002308396 |
| 1233 | 2024-12-10 00:00:00 | 04:40:03 | 102.129.252.128 | IP Range F | PA0002312669 |
| 1687 | 2024-12-10 00:00:00 | 16:43:18 | 102.129.252.232 | IP Range F | PA0002305094 |
| 271 | 2024-12-10 00:00:00 | 06:01:42 | 102.129.252.237 | IP Range F | PA0002477540 |
| 2290 | 2024-12-10 00:00:00 | 16:32:57 | 102.129.252.38 | IP Range F | PA0002342848 |
| 555 | 2024-12-10 00:00:00 | 18:20:19 | 102.129.252.40 | IP Range F | PA0002337916 |
| 1639 | 2024-12-10 00:00:00 | 04:00:02 | 102.129.252.41 | IP Range F | PA0002377817 |
| 435 | 2024-12-10 00:00:00 | 15:17:52 | 102.129.252.42 | IP Range F | PA0002116065 |
| 1768 | 2024-12-11 00:00:00 | 00:05:07 | 102.129.235.139 | IP Range B | PA0002378068 |
| 1977 | 2024-12-11 00:00:00 | 00:07:30 | 102.129.235.139 | IP Range B | PA0002492284 |
| 677 | 2024-12-11 00:00:00 | 21:53:32 | 102.129.235.152 | IP Range B | PA0002350388 |
| 2362 | 2024-12-11 00:00:00 | 21:46:49 | 102.129.235.254 | IP Range B | PA0002207778 |
| 681 | 2024-12-11 00:00:00 | 04:41:58 | 102.129.252.227 | IP Range F | PA0002477541 |
| 2348 | 2024-12-11 00:00:00 | 18:57:30 | 102.129.252.238 | IP Range F | PA0002296918 |
| 1112 | 2024-12-11 00:00:00 | 01:14:20 | 102.129.252.38 | IP Range F | PA0002316101 |
| 28 | 2024-12-11 00:00:00 | 01:37:05 | 102.129.252.46 | IP Range F | PA0002319882 |
| 1695 | 2024-12-11 00:00:00 | 01:49:33 | 102.129.252.46 | IP Range F | PA0002319752 |
| 163 | 2024-12-12 00:00:00 | 04:35:23 | 102.129.234.188 | IP Range A | PA0002241623 |
| 839 | 2024-12-12 00:00:00 | 20:01:34 | 102.129.234.188 | IP Range A | PA0002223956 |
| 1745 | 2024-12-12 00:00:00 | 16:23:45 | 102.129.234.237 | IP Range A | PA0002213997 |
| 961 | 2024-12-12 00:00:00 | 00:00:55 | 102.129.234.34 | IP Range A | PA0002506273 |
| 17 | 2024-12-12 00:00:00 | 00:17:44 | 102.129.235.126 | IP Range B | PA0002147682 |
| 539 | 2024-12-12 00:00:00 | 12:16:20 | 102.129.235.163 | IP Range B | PA0002500995 |
| 2170 | 2024-12-12 00:00:00 | 11:44:20 | 102.129.235.163 | IP Range B | PA0002506264 |
| 225 | 2024-12-12 00:00:00 | 04:02:56 | 102.129.235.213 | IP Range B | PA0002480596 |
| 334 | 2024-12-12 00:00:00 | 04:04:57 | 102.129.235.213 | IP Range B | PA0002484824 |
| 335 | 2024-12-12 00:00:00 | 04:01:23 | 102.129.235.213 | IP Range B | PA0002484871 |
| 450 | 2024-12-12 00:00:00 | 04:17:19 | 102.129.235.213 | IP Range B | PA0002480615 |
| 657 | 2024-12-12 00:00:00 | 03:59:26 | 102.129.235.213 | IP Range B | PA0002480600 |
| 760 | 2024-12-12 00:00:00 | 04:01:09 | 102.129.235.213 | IP Range B | PA0002445429 |
| 791 | 2024-12-12 00:00:00 | 03:59:09 | 102.129.235.213 | IP Range B | PA0002439619 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 830 | 2024-12-12 00:00:00 | 04:00:57 | 102.129.235.213 | IP Range B | PA0002445325 |
| 868 | 2024-12-12 00:00:00 | 03:55:15 | 102.129.235.213 | IP Range B | PA0002470010 |
| 875 | 2024-12-12 00:00:00 | 03:58:24 | 102.129.235.213 | IP Range B | PA0002484855 |
| 985 | 2024-12-12 00:00:00 | 03:55:11 | 102.129.235.213 | IP Range B | PA0002480452 |
| 1109 | 2024-12-12 00:00:00 | 03:58:22 | 102.129.235.213 | IP Range B | PA0002480627 |
| 1122 | 2024-12-12 00:00:00 | 04:07:40 | 102.129.235.213 | IP Range B | PA0002497034 |
| 1404 | 2024-12-12 00:00:00 | 04:00:59 | 102.129.235.213 | IP Range B | PA0002449247 |
| 1445 | 2024-12-12 00:00:00 | 03:59:30 | 102.129.235.213 | IP Range B | PA0002476874 |
| 1491 | 2024-12-12 00:00:00 | 04:02:03 | 102.129.235.213 | IP Range B | PA0002484982 |
| 1520 | 2024-12-12 00:00:00 | 04:19:20 | 102.129.235.213 | IP Range B | PA0002476879 |
| 1794 | 2024-12-12 00:00:00 | 04:02:49 | 102.129.235.213 | IP Range B | PA0002449251 |
| 2147 | 2024-12-12 00:00:00 | 04:11:50 | 102.129.235.213 | IP Range B | PA0002484881 |
| 2160 | 2024-12-12 00:00:00 | 03:56:33 | 102.129.235.213 | IP Range B | PA0002480617 |
| 714 | 2024-12-12 00:00:00 | 06:31:20 | 102.129.252.36 | IP Range F | PA0002445432 |
| 1006 | 2024-12-12 00:00:00 | 06:32:35 | 102.129.252.36 | IP Range F | PA0002446649 |
| 1719 | 2024-12-12 00:00:00 | 07:35:45 | 102.129.252.38 | IP Range F | PA0002427503 |
| 127 | 2024-12-13 00:00:00 | 20:37:47 | 102.129.234.174 | IP Range A | PA0002506319 |
| 1635 | 2024-12-13 00:00:00 | 19:58:53 | 102.129.234.174 | IP Range A | PA0002506265 |
| 2287 | 2024-12-13 00:00:00 | 18:25:54 | 102.129.234.76 | IP Range A | PA0002400311 |
| 684 | 2024-12-13 00:00:00 | 00:28:59 | 102.129.234.82 | IP Range A | PA0002444878 |
| 954 | 2024-12-13 00:00:00 | 02:33:07 | 102.129.235.14 | IP Range B | PA0002506266 |
| 1503 | 2024-12-13 00:00:00 | 00:21:53 | 102.129.235.251 | IP Range B | PA0002296920 |
| 215 | 2024-12-13 00:00:00 | 07:16:26 | 102.129.252.233 | IP Range F | PA0002477539 |
| 1680 | 2024-12-13 00:00:00 | 14:55:41 | 102.129.252.233 | IP Range F | PA0002261803 |
| 2226 | 2024-12-13 00:00:00 | 14:55:55 | 102.129.252.233 | IP Range F | PA0002477041 |
| 1676 | 2024-12-14 00:00:00 | 23:05:44 | 102.129.235.195 | IP Range B | PA0002300662 |
| 89 | 2024-12-14 00:00:00 | 17:47:24 | 102.129.235.29 | IP Range B | PA0002506316 |
| 55 | 2024-12-14 00:00:00 | 15:15:33 | 102.129.235.38 | IP Range B | PA0002389320 |
| 336 | 2024-12-14 00:00:00 | 14:39:55 | 102.129.252.12 | IP Range F | PA0002405753 |
| 2246 | 2024-12-14 00:00:00 | 13:33:19 | 102.129.252.12 | IP Range F | PA0002342842 |
| 636 | 2024-12-14 00:00:00 | 23:05:42 | 102.129.252.125 | IP Range F | PA0002388609 |
| 637 | 2024-12-14 00:00:00 | 22:47:51 | 102.129.252.125 | IP Range F | PA0002388610 |
| 638 | 2024-12-14 00:00:00 | 23:06:40 | 102.129.252.125 | IP Range F | PA0002388647 |
| 883 | 2024-12-14 00:00:00 | 06:11:35 | 102.129.252.15 | IP Range F | PA0002393072 |
| 1282 | 2024-12-14 00:00:00 | 06:11:24 | 102.129.252.15 | IP Range F | PA0002373766 |
| 1778 | 2024-12-14 00:00:00 | 06:12:07 | 102.129.252.15 | IP Range F | PA0002317053 |
| 2308 | 2024-12-14 00:00:00 | 06:13:37 | 102.129.252.15 | IP Range F | PA0002399990 |
| 2358 | 2024-12-14 00:00:00 | 06:12:13 | 102.129.252.15 | IP Range F | PA0002312671 |
| 35 | 2024-12-14 00:00:00 | 09:37:37 | 102.129.252.181 | IP Range F | PA0002187577 |
| 668 | 2024-12-14 00:00:00 | 07:45:10 | 102.129.252.181 | IP Range F | PA0002074097 |
| 669 | 2024-12-14 00:00:00 | 08:51:00 | 102.129.252.181 | IP Range F | PA0002070815 |
| 670 | 2024-12-14 00:00:00 | 08:45:39 | 102.129.252.181 | IP Range F | PA0002077678 |
| 671 | 2024-12-14 00:00:00 | 10:04:08 | 102.129.252.181 | IP Range F | PA0002052851 |
| 1527 | 2024-12-15 00:00:00 | 05:56:06 | 102.129.234.204 | IP Range A | PA0002312019 |
| 1709 | 2024-12-15 00:00:00 | 00:23:51 | 102.129.235.79 | IP Range B | PA0002437645 |
| 511 | 2024-12-15 00:00:00 | 18:29:38 | 102.129.235.91 | IP Range B | PA0002069346 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 2090 | 2024-12-15 00:00:00 | 04:52:11 | 102.129.252.180 | IP Range F | PA0002079189 |
| 645 | 2024-12-15 00:00:00 | 14:53:37 | 102.129.252.247 | IP Range F | PA0002335503 |
| 1950 | 2024-12-15 00:00:00 | 14:47:31 | 102.129.252.247 | IP Range F | PA0002517474 |
| 117 | 2024-12-16 00:00:00 | 16:10:12 | 102.129.234.123 | IP Range A | PA0002490534 |
| 1336 | 2024-12-16 00:00:00 | 13:06:05 | 102.129.234.221 | IP Range A | PA0002490361 |
| 2377 | 2024-12-16 00:00:00 | 13:00:32 | 102.129.234.92 | IP Range A | PA0002484987 |
| 1162 | 2024-12-16 00:00:00 | 23:45:44 | 102.129.235.217 | IP Range B | PA0002145829 |
| 1120 | 2024-12-16 00:00:00 | 11:46:47 | 102.129.252.154 | IP Range F | PA0002335501 |
| 2296 | 2024-12-16 00:00:00 | 04:41:31 | 102.129.252.230 | IP Range F | PA0002258687 |
| 862 | 2024-12-17 00:00:00 | 21:27:11 | 102.129.234.193 | IP Range A | PA0002449494 |
| 714 | 2024-12-17 00:00:00 | 16:37:17 | 102.129.234.78 | IP Range A | PA0002445432 |
| 357 | 2024-12-17 00:00:00 | 10:25:05 | 102.129.234.98 | IP Range A | PA0002299685 |
| 1612 | 2024-12-17 00:00:00 | 01:19:55 | 102.129.235.148 | IP Range B | PA0002425534 |
| 644 | 2024-12-17 00:00:00 | 13:36:32 | 102.129.235.217 | IP Range B | PA0002353059 |
| 122 | 2024-12-17 00:00:00 | 19:07:57 | 102.129.235.74 | IP Range B | PA0002431040 |
| 1833 | 2024-12-17 00:00:00 | 14:56:16 | 102.129.252.110 | IP Range F | PA0002459335 |
| 618 | 2024-12-17 00:00:00 | 23:50:08 | 102.129.252.185 | IP Range F | PA0002393075 |
| 1234 | 2024-12-17 00:00:00 | 21:50:03 | 102.129.252.40 | IP Range F | PA0002213262 |
| 1860 | 2024-12-17 00:00:00 | 13:26:32 | 102.129.252.66 | IP Range F | PA0002360198 |
| 1214 | 2024-12-18 00:00:00 | 22:40:00 | 102.129.234.174 | IP Range A | PA0002447339 |
| 456 | 2024-12-18 00:00:00 | 17:52:27 | 102.129.252.129 | IP Range F | PA0002490442 |
| 2284 | 2024-12-18 00:00:00 | 01:17:55 | 102.129.252.40 | IP Range F | PA0002143436 |
| 2347 | 2024-12-18 00:00:00 | 01:01:42 | 102.129.252.40 | IP Range F | PA0002248597 |
| 2226 | 2024-12-18 00:00:00 | 05:44:50 | 163.114.132.129 | META | PA0002477041 |
| 1062 | 2024-12-19 00:00:00 | 23:54:12 | 102.129.234.110 | IP Range A | PA0002377814 |
| 224 | 2024-12-19 00:00:00 | 13:22:12 | 102.129.235.177 | IP Range B | PA0002484823 |
| 417 | 2024-12-19 00:00:00 | 12:39:18 | 102.129.235.177 | IP Range B | PA0002484842 |
| 517 | 2024-12-19 00:00:00 | 12:59:45 | 102.129.235.177 | IP Range B | PA0002480619 |
| 712 | 2024-12-19 00:00:00 | 12:51:23 | 102.129.235.177 | IP Range B | PA0002490351 |
| 1402 | 2024-12-19 00:00:00 | 12:07:52 | 102.129.235.177 | IP Range B | PA0002494702 |
| 1405 | 2024-12-19 00:00:00 | 12:06:56 | 102.129.235.177 | IP Range B | PA0002494780 |
| 2287 | 2024-12-19 00:00:00 | 13:18:31 | 102.129.235.177 | IP Range B | PA0002400311 |
| 543 | 2024-12-19 00:00:00 | 07:42:59 | 102.129.235.232 | IP Range B | PA0002469678 |
| 38 | 2024-12-19 00:00:00 | 17:19:37 | 102.129.235.3 | IP Range B | PA0002288949 |
| 86 | 2024-12-19 00:00:00 | 12:25:43 | 102.129.252.31 | IP Range F | PA0002470007 |
| 1510 | 2024-12-19 00:00:00 | 23:56:22 | 102.129.252.47 | IP Range F | PA0002431033 |
| 79 | 2024-12-19 00:00:00 | 19:44:33 | 163.114.132.129 | META | PA0002490357 |
| 663 | 2024-12-20 00:00:00 | 19:57:08 | 102.129.234.189 | IP Range A | PA0002188310 |
| 1316 | 2024-12-20 00:00:00 | 04:04:19 | 102.129.234.232 | IP Range A | PA0002494701 |
| 2063 | 2024-12-20 00:00:00 | 00:22:13 | 102.129.234.29 | IP Range A | PA0002101364 |
| 931 | 2024-12-20 00:00:00 | 19:30:32 | 102.129.234.72 | IP Range A | PA0002411276 |
| 229 | 2024-12-20 00:00:00 | 01:23:42 | 102.129.235.16 | IP Range B | PA0002439573 |
| 52 | 2024-12-20 00:00:00 | 11:39:34 | 102.129.235.96 | IP Range B | PA0002406902 |
| 1884 | 2024-12-20 00:00:00 | 11:40:03 | 102.129.235.96 | IP Range B | PA0002237624 |
| 2245 | 2024-12-20 00:00:00 | 11:39:32 | 102.129.235.96 | IP Range B | PA0002245636 |
| 572 | 2024-12-20 00:00:00 | 02:02:11 | 102.129.252.126 | IP Range F | PA0002219556 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 621 | 2024-12-20 00:00:00 | 01:20:43 | 102.129.252.126 | IP Range F | PA0002147685 |
| 625 | 2024-12-20 00:00:00 | 03:21:00 | 102.129.252.126 | IP Range F | PA0002104745 |
| 1578 | 2024-12-20 00:00:00 | 01:57:32 | 102.129.252.126 | IP Range F | PA0002128376 |
| 1797 | 2024-12-20 00:00:00 | 02:44:12 | 102.129.252.126 | IP Range F | PA0002333378 |
| 1574 | 2024-12-20 00:00:00 | 13:26:12 | 163.114.132.129 | META | PA0002272627 |
| 2018 | 2024-12-21 00:00:00 | 02:13:22 | 102.129.234.154 | IP Range A | PA0002461470 |
| 2182 | 2024-12-21 00:00:00 | 14:09:17 | 102.129.234.237 | IP Range A | PA0002241474 |
| 536 | 2024-12-21 00:00:00 | 04:17:19 | 102.129.235.238 | IP Range B | PA0002500973 |
| 1333 | 2024-12-21 00:00:00 | 11:28:54 | 102.129.252.38 | IP Range F | PA0002345791 |
| 1887 | 2024-12-21 00:00:00 | 16:39:17 | 102.129.252.4 | IP Range F | PA0002213298 |
| 2015 | 2024-12-22 00:00:00 | 06:07:03 | 102.129.234.224 | IP Range A | PA0002459230 |
| 2281 | 2024-12-22 00:00:00 | 06:07:08 | 102.129.234.224 | IP Range A | PA0002454976 |
| 905 | 2024-12-22 00:00:00 | 03:02:28 | 102.129.252.22 | IP Range F | PA0002164887 |
| 1985 | 2024-12-23 00:00:00 | 20:38:59 | 102.129.234.224 | IP Range A | PA0002445916 |
| 2137 | 2024-12-23 00:00:00 | 21:02:23 | 102.129.234.224 | IP Range A | PA0002512389 |
| 2075 | 2024-12-23 00:00:00 | 21:18:24 | 102.129.234.237 | IP Range A | PA0002378074 |
| 105 | 2024-12-23 00:00:00 | 16:30:55 | 102.129.234.24 | IP Range A | PA0002500904 |
| 2294 | 2024-12-23 00:00:00 | 22:08:59 | 102.129.252.230 | IP Range F | PA0002361531 |
| 32 | 2024-12-23 00:00:00 | 23:45:30 | 102.129.252.238 | IP Range F | PA0002213235 |
| 577 | 2024-12-23 00:00:00 | 16:25:42 | 102.129.252.239 | IP Range F | PA0002321292 |
| 978 | 2024-12-23 00:00:00 | 04:48:26 | 102.129.252.28 | IP Range F | PA0002490145 |
| 254 | 2024-12-24 00:00:00 | 23:59:39 | 102.129.234.163 | IP Range A | PA0002500921 |
| 950 | 2024-12-24 00:00:00 | 16:44:09 | 102.129.235.137 | IP Range B | PA0002211857 |
| 1717 | 2024-12-24 00:00:00 | 22:48:01 | 102.129.235.137 | IP Range B | PA0002393959 |
| 1953 | 2024-12-24 00:00:00 | 22:49:02 | 102.129.235.137 | IP Range B | PA0002269086 |
| 2047 | 2024-12-24 00:00:00 | 22:51:13 | 102.129.235.137 | IP Range B | PA0002240553 |
| 2069 | 2024-12-24 00:00:00 | 22:51:26 | 102.129.235.137 | IP Range B | PA0002286940 |
| 1212 | 2024-12-25 00:00:00 | 02:31:21 | 102.129.234.180 | IP Range A | PA0002389313 |
| 1360 | 2024-12-25 00:00:00 | 08:11:30 | 102.129.235.203 | IP Range B | PA0002274504 |
| 613 | 2024-12-25 00:00:00 | 22:43:24 | 102.129.252.174 | IP Range F | PA0002265966 |
| 1130 | 2024-12-25 00:00:00 | 21:38:17 | 102.129.252.229 | IP Range F | PA0002355034 |
| 446 | 2024-12-25 00:00:00 | 13:27:36 | 163.114.132.129 | META | PA0002500972 |
| 12 | 2024-12-26 00:00:00 | 23:01:50 | 102.129.234.151 | IP Range A | PA0002158413 |
| 612 | 2024-12-26 00:00:00 | 23:38:45 | 102.129.234.151 | IP Range A | PA0002269956 |
| 1072 | 2024-12-26 00:00:00 | 22:00:39 | 102.129.234.151 | IP Range A | PA0002425768 |
| 2009 | 2024-12-26 00:00:00 | 18:55:48 | 102.129.234.151 | IP Range A | PA0002459341 |
| 1168 | 2024-12-26 00:00:00 | 03:35:25 | 102.129.235.180 | IP Range B | PA0002234860 |
| 523 | 2024-12-26 00:00:00 | 22:58:06 | 102.129.235.5 | IP Range B | PA0002453488 |
| 526 | 2024-12-26 00:00:00 | 22:58:25 | 102.129.235.5 | IP Range B | PA0002444887 |
| 44 | 2024-12-26 00:00:00 | 14:23:39 | 102.129.235.50 | IP Range B | PA0002252262 |
| 2392 | 2024-12-26 00:00:00 | 21:19:17 | 102.129.252.165 | IP Range F | PA0002163978 |
| 1799 | 2024-12-26 00:00:00 | 20:37:43 | 102.129.252.168 | IP Range F | PA0002411274 |
| 49 | 2024-12-26 00:00:00 | 18:47:07 | 102.129.252.232 | IP Range F | PA0002462498 |
| 77 | 2024-12-27 00:00:00 | 22:19:32 | 102.129.154.7 | IP Range D | PA0002490329 |
| 80 | 2024-12-27 00:00:00 | 21:59:39 | 102.129.154.7 | IP Range D | PA0002494686 |
| 1775 | 2024-12-27 00:00:00 | 22:22:27 | 102.129.154.7 | IP Range D | PA0002476745 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 755 | 2024-12-27 00:00:00 | 01:53:16 | 102.129.234.151 | IP Range A | PA0002449515 |
| 1067 | 2024-12-27 00:00:00 | 03:56:37 | 102.129.235.119 | IP Range B | PA0002321298 |
| 355 | 2024-12-27 00:00:00 | 13:16:25 | 102.129.235.85 | IP Range B | PA0002400563 |
| 648 | 2024-12-27 00:00:00 | 13:11:48 | 102.129.235.85 | IP Range B | PA0002325815 |
| 53 | 2024-12-27 00:00:00 | 23:38:49 | 102.129.252.120 | IP Range F | PA0002389608 |
| 507 | 2024-12-27 00:00:00 | 23:33:44 | 102.129.252.120 | IP Range F | PA0002359462 |
| 1792 | 2024-12-27 00:00:00 | 17:33:15 | 102.129.252.148 | IP Range F | PA0002378458 |
| 250 | 2024-12-27 00:00:00 | 06:26:41 | 102.129.252.32 | IP Range F | PA0002464925 |
| 1415 | 2024-12-27 00:00:00 | 11:43:24 | 102.129.252.49 | IP Range F | PA0002431079 |
| 897 | 2024-12-28 00:00:00 | 03:19:32 | 102.129.234.205 | IP Range A | PA0002500997 |
| 1324 | 2024-12-28 00:00:00 | 14:54:47 | 102.129.234.205 | IP Range A | PA0002490360 |
| 2395 | 2024-12-28 00:00:00 | 14:13:26 | 102.129.234.205 | IP Range A | PA0002173884 |
| 720 | 2024-12-28 00:00:00 | 17:49:50 | 102.129.235.214 | IP Range B | PA0002367733 |
| 984 | 2024-12-28 00:00:00 | 12:55:34 | 102.129.235.37 | IP Range B | PA0002280369 |
| 211 | 2024-12-28 00:00:00 | 19:26:28 | 102.129.235.72 | IP Range B | PA0002425528 |
| 802 | 2024-12-28 00:00:00 | 19:26:23 | 102.129.235.72 | IP Range B | PA0002420343 |
| 1471 | 2024-12-28 00:00:00 | 20:04:57 | 102.129.235.72 | IP Range B | PA0002300661 |
| 1687 | 2024-12-28 00:00:00 | 19:20:10 | 102.129.235.72 | IP Range B | PA0002305094 |
| 2043 | 2024-12-28 00:00:00 | 19:11:41 | 102.129.235.72 | IP Range B | PA0002330111 |
| 2277 | 2024-12-28 00:00:00 | 03:46:44 | 102.129.252.171 | IP Range F | PA0002350371 |
| 1175 | 2024-12-29 00:00:00 | 01:42:27 | 102.129.235.222 | IP Range B | PA0002296917 |
| 1274 | 2024-12-29 00:00:00 | 03:42:43 | 102.129.235.254 | IP Range B | PA0002295580 |
| 1289 | 2024-12-29 00:00:00 | 15:08:41 | 102.129.235.92 | IP Range B | PA0002346420 |
| 1640 | 2024-12-29 00:00:00 | 02:51:56 | 102.129.252.120 | IP Range F | PA0002325810 |
| 370 | 2024-12-30 00:00:00 | 14:47:31 | 102.129.235.117 | IP Range B | PA0002506277 |
| 2262 | 2024-12-30 00:00:00 | 21:13:25 | 102.129.235.217 | IP Range B | PA0002480445 |
| 1571 | 2024-12-30 00:00:00 | 12:29:08 | 102.129.252.232 | IP Range F | PA0002342857 |
| 1703 | 2024-12-30 00:00:00 | 12:46:25 | 102.129.252.236 | IP Range F | PA0002246165 |
| 2147 | 2024-12-30 00:00:00 | 03:48:54 | 102.129.252.39 | IP Range F | PA0002484881 |
| 2265 | 2024-12-31 00:00:00 | 20:30:47 | 102.129.234.46 | IP Range A | PA0002274535 |
| 98 | 2024-12-31 00:00:00 | 18:06:29 | 102.129.234.67 | IP Range A | PA0002446668 |
| 1088 | 2024-12-31 00:00:00 | 01:14:05 | 102.129.235.160 | IP Range B | PA0002435289 |
| 927 | 2024-12-31 00:00:00 | 22:46:38 | 102.129.235.237 | IP Range B | PA0002119594 |
| 386 | 2024-12-31 00:00:00 | 21:50:41 | 102.129.235.50 | IP Range B | PA0002207742 |
| 478 | 2024-12-31 00:00:00 | 21:42:09 | 102.129.235.50 | IP Range B | PA0002277031 |
| 492 | 2024-12-31 00:00:00 | 21:50:40 | 102.129.235.50 | IP Range B | PA0002104757 |
| 538 | 2024-12-31 00:00:00 | 21:44:04 | 102.129.235.50 | IP Range B | PA0002500969 |
| 903 | 2024-12-31 00:00:00 | 21:50:16 | 102.129.235.50 | IP Range B | PA0002411285 |
| 1599 | 2024-12-31 00:00:00 | 21:41:12 | 102.129.235.50 | IP Range B | PA0002210294 |
| 1776 | 2024-12-31 00:00:00 | 21:49:32 | 102.129.235.50 | IP Range B | PA0002444871 |
| 1785 | 2024-12-31 00:00:00 | 21:49:51 | 102.129.235.50 | IP Range B | PA0002407766 |
| 1854 | 2024-12-31 00:00:00 | 21:42:33 | 102.129.235.50 | IP Range B | PA0002490365 |
| 2153 | 2024-12-31 00:00:00 | 21:50:16 | 102.129.235.50 | IP Range B | PA0002449507 |
| 379 | 2024-12-31 00:00:00 | 12:01:14 | 102.129.235.88 | IP Range B | PA0002415389 |
| 571 | 2024-12-31 00:00:00 | 00:32:33 | 102.129.235.88 | IP Range B | PA0002384693 |
| 2283 | 2024-12-31 00:00:00 | 00:33:45 | 102.129.235.88 | IP Range B | PA0002350383 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1515 | 2024-12-31 00:00:00 | 18:12:40 | 102.129.252.153 | IP Range F | PA0002446648 |
| 526 | 2024-12-31 00:00:00 | 07:51:22 | 102.129.252.173 | IP Range F | PA0002444887 |
| 528 | 2024-12-31 00:00:00 | 01:35:49 | 102.129.252.227 | IP Range F | PA0002465218 |
| 1061 | 2025-01-01 00:00:00 | 00:24:59 | 102.129.234.164 | IP Range A | PA0002455586 |
| 420 | 2025-01-01 00:00:00 | 00:45:01 | 102.129.234.215 | IP Range A | PA0002216264 |
| 729 | 2025-01-01 00:00:00 | 12:32:55 | 102.129.234.215 | IP Range A | PA0002237625 |
| 198 | 2025-01-01 00:00:00 | 18:40:55 | 102.129.235.106 | IP Range B | PA0002430909 |
| 1282 | 2025-01-01 00:00:00 | 18:44:39 | 102.129.235.106 | IP Range B | PA0002373766 |
| 1013 | 2025-01-01 00:00:00 | 04:39:16 | 102.129.235.160 | IP Range B | PA0002241627 |
| 1556 | 2025-01-01 00:00:00 | 13:26:53 | 102.129.235.160 | IP Range B | PA0002070829 |
| 1098 | 2025-01-01 00:00:00 | 23:45:07 | 102.129.235.221 | IP Range B | PA0002484822 |
| 1626 | 2025-01-01 00:00:00 | 23:21:58 | 102.129.235.221 | IP Range B | PA0002501017 |
| 2342 | 2025-01-01 00:00:00 | 23:17:45 | 102.129.235.221 | IP Range B | PA0002494709 |
| 1072 | 2025-01-01 00:00:00 | 17:54:13 | 102.129.235.44 | IP Range B | PA0002425768 |
| 872 | 2025-01-02 00:00:00 | 22:50:17 | 102.129.234.236 | IP Range A | PA0002465213 |
| 188 | 2025-01-02 00:00:00 | 09:42:00 | 102.129.234.75 | IP Range A | PA0002491138 |
| 1479 | 2025-01-02 00:00:00 | 09:45:41 | 102.129.234.75 | IP Range A | PA0002246118 |
| 1775 | 2025-01-02 00:00:00 | 09:45:05 | 102.129.234.75 | IP Range A | PA0002476745 |
| 256 | 2025-01-02 00:00:00 | 03:06:39 | 102.129.234.80 | IP Range A | PA0002405759 |
| 2382 | 2025-01-02 00:00:00 | 05:03:34 | 102.129.235.122 | IP Range B | PA0002265876 |
| 73 | 2025-01-02 00:00:00 | 00:37:33 | 102.129.235.160 | IP Range B | PA0002090451 |
| 1511 | 2025-01-02 00:00:00 | 10:16:41 | 102.129.235.211 | IP Range B | PA0002234861 |
| 204 | 2025-01-02 00:00:00 | 00:37:38 | 102.129.235.221 | IP Range B | PA0002490366 |
| 217 | 2025-01-02 00:00:00 | 00:58:44 | 102.129.235.221 | IP Range B | PA0002494691 |
| 639 | 2025-01-02 00:00:00 | 00:04:28 | 102.129.235.221 | IP Range B | PA0002512384 |
| 961 | 2025-01-02 00:00:00 | 01:31:32 | 102.129.235.221 | IP Range B | PA0002506273 |
| 1039 | 2025-01-02 00:00:00 | 01:38:49 | 102.129.235.221 | IP Range B | PA0002126642 |
| 1416 | 2025-01-02 00:00:00 | 01:09:49 | 102.129.235.221 | IP Range B | PA0002501014 |
| 2098 | 2025-01-02 00:00:00 | 01:48:48 | 102.129.235.221 | IP Range B | PA0002500986 |
| 2195 | 2025-01-02 00:00:00 | 01:41:27 | 102.129.235.221 | IP Range B | PA0002494706 |
| 359 | 2025-01-02 00:00:00 | 21:34:42 | 102.129.235.225 | IP Range B | PA0002136724 |
| 2018 | 2025-01-02 00:00:00 | 19:40:57 | 102.129.235.37 | IP Range B | PA0002461470 |
| 50 | 2025-01-02 00:00:00 | 23:18:32 | 102.129.252.30 | IP Range F | PA0002476872 |
| 742 | 2025-01-02 00:00:00 | 20:30:36 | 102.129.252.30 | IP Range F | PA0002465215 |
| 1385 | 2025-01-02 00:00:00 | 10:28:03 | 102.129.252.30 | IP Range F | PA0002131769 |
| 1612 | 2025-01-02 00:00:00 | 23:01:36 | 102.129.252.30 | IP Range F | PA0002425534 |
| 1637 | 2025-01-02 00:00:00 | 20:30:34 | 102.129.252.30 | IP Range F | PA0002445426 |
| 1838 | 2025-01-02 00:00:00 | 12:53:37 | 102.129.252.30 | IP Range F | PA0002295594 |
| 1978 | 2025-01-02 00:00:00 | 20:43:59 | 102.129.252.30 | IP Range F | PA0002470229 |
| 2167 | 2025-01-02 00:00:00 | 23:43:54 | 102.129.252.30 | IP Range F | PA0002439663 |
| 248 | 2025-01-03 00:00:00 | 03:52:01 | 102.129.234.120 | IP Range A | PA0002242961 |
| 413 | 2025-01-03 00:00:00 | 04:00:51 | 102.129.234.120 | IP Range A | PA0002517651 |
| 428 | 2025-01-03 00:00:00 | 05:07:37 | 102.129.234.120 | IP Range A | PA0002349499 |
| 485 | 2025-01-03 00:00:00 | 04:00:41 | 102.129.234.120 | IP Range A | PA0002512390 |
| 594 | 2025-01-03 00:00:00 | 04:20:12 | 102.129.234.120 | IP Range A | PA0002286952 |
| 699 | 2025-01-03 00:00:00 | 03:51:29 | 102.129.234.120 | IP Range A | PA0002340410 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1185 | 2025-01-03 00:00:00 | 04:17:28 | 102.129.234.120 | IP Range A | PA0002517640 |
| 1211 | 2025-01-03 00:00:00 | 03:54:28 | 102.129.234.120 | IP Range A | PA0002367491 |
| 1810 | 2025-01-03 00:00:00 | 03:52:18 | 102.129.234.120 | IP Range A | PA0002254907 |
| 88 | 2025-01-03 00:00:00 | 13:30:19 | 102.129.234.214 | IP Range A | PA0002509650 |
| 348 | 2025-01-03 00:00:00 | 02:05:42 | 102.129.234.236 | IP Range A | PA0002509286 |
| 1724 | 2025-01-03 00:00:00 | 16:09:16 | 102.129.234.79 | IP Range A | PA0002227087 |
| 179 | 2025-01-03 00:00:00 | 20:55:56 | 102.129.235.160 | IP Range B | PA0002206368 |
| 281 | 2025-01-03 00:00:00 | 22:03:47 | 102.129.235.160 | IP Range B | PA0002237696 |
| 1299 | 2025-01-03 00:00:00 | 21:21:24 | 102.129.235.160 | IP Range B | PA0002143426 |
| 1951 | 2025-01-03 00:00:00 | 00:38:32 | 102.129.235.200 | IP Range B | PA0002373767 |
| 653 | 2025-01-03 00:00:00 | 13:44:57 | 102.129.235.37 | IP Range B | PA0002394011 |
| 1940 | 2025-01-03 00:00:00 | 17:42:17 | 102.129.235.70 | IP Range B | PA0002509349 |
| 1175 | 2025-01-03 00:00:00 | 02:37:04 | 102.129.252.151 | IP Range F | PA0002296917 |
| 761 | 2025-01-03 00:00:00 | 00:00:13 | 102.129.252.160 | IP Range F | PA0002217346 |
| 107 | 2025-01-03 00:00:00 | 01:10:44 | 102.129.252.30 | IP Range F | PA0002425533 |
| 184 | 2025-01-04 00:00:00 | 22:48:12 | 102.129.234.125 | IP Range A | PA0002506320 |
| 445 | 2025-01-04 00:00:00 | 22:47:51 | 102.129.234.125 | IP Range A | PA0002506272 |
| 864 | 2025-01-04 00:00:00 | 15:03:51 | 102.129.234.236 | IP Range A | PA0002430895 |
| 2380 | 2025-01-04 00:00:00 | 15:08:23 | 102.129.234.236 | IP Range A | PA0002480649 |
| 389 | 2025-01-04 00:00:00 | 00:33:06 | 102.129.234.24 | IP Range A | PA0002135668 |
| 381 | 2025-01-04 00:00:00 | 21:16:21 | 102.129.235.160 | IP Range B | PA0002281154 |
| 629 | 2025-01-04 00:00:00 | 17:34:04 | 102.129.235.160 | IP Range B | PA0002484869 |
| 977 | 2025-01-04 00:00:00 | 07:11:21 | 102.129.235.160 | IP Range B | PA0002490168 |
| 1924 | 2025-01-04 00:00:00 | 02:54:40 | 102.129.235.160 | IP Range B | PA0002355032 |
| 1217 | 2025-01-04 00:00:00 | 02:56:10 | 102.129.235.38 | IP Range B | PA0002435610 |
| 1380 | 2025-01-04 00:00:00 | 12:14:27 | 102.129.235.6 | IP Range B | PA0002101762 |
| 467 | 2025-01-04 00:00:00 | 22:59:42 | 102.129.252.130 | IP Range F | PA0002255473 |
| 518 | 2025-01-04 00:00:00 | 06:18:16 | 102.129.252.158 | IP Range F | PA0002453479 |
| 931 | 2025-01-04 00:00:00 | 21:41:58 | 102.129.252.18 | IP Range F | PA0002411276 |
| 1799 | 2025-01-05 00:00:00 | 03:04:25 | 102.129.234.20 | IP Range A | PA0002411274 |
| 754 | 2025-01-05 00:00:00 | 22:25:12 | 102.129.235.213 | IP Range B | PA0002484825 |
| 928 | 2025-01-06 00:00:00 | 06:11:09 | 102.129.234.189 | IP Range A | PA0002149840 |
| 484 | 2025-01-06 00:00:00 | 21:34:51 | 102.129.235.205 | IP Range B | PA0002361663 |
| 962 | 2025-01-06 00:00:00 | 21:45:25 | 102.129.235.205 | IP Range B | PA0002405733 |
| 1174 | 2025-01-06 00:00:00 | 21:39:28 | 102.129.235.205 | IP Range B | PA0002393070 |
| 1453 | 2025-01-06 00:00:00 | 21:20:34 | 102.129.235.205 | IP Range B | PA0002405755 |
| 1996 | 2025-01-06 00:00:00 | 21:45:35 | 102.129.235.205 | IP Range B | PA0002370897 |
| 2033 | 2025-01-06 00:00:00 | 21:27:53 | 102.129.235.205 | IP Range B | PA0002405757 |
| 2065 | 2025-01-06 00:00:00 | 21:38:03 | 102.129.235.205 | IP Range B | PA0002393081 |
| 1261 | 2025-01-06 00:00:00 | 10:15:07 | 102.129.235.37 | IP Range B | PA0002367492 |
| 1948 | 2025-01-06 00:00:00 | 18:17:35 | 102.129.235.45 | IP Range B | PA0002517646 |
| 1110 | 2025-01-06 00:00:00 | 19:12:32 | 102.129.235.58 | IP Range B | PA0002465444 |
| 965 | 2025-01-06 00:00:00 | 13:58:37 | 102.129.235.96 | IP Range B | PA0002046872 |
| 2220 | 2025-01-06 00:00:00 | 21:37:55 | 102.129.252.135 | IP Range F | PA0002200780 |
| 2197 | 2025-01-06 00:00:00 | 10:56:21 | 102.129.252.136 | IP Range F | PA0002494708 |
| 1196 | 2025-01-06 00:00:00 | 23:58:04 | 102.129.252.231 | IP Range F | PA0002173883 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 415 | 2025-01-06 00:00:00 | 21:26:54 | 102.129.252.31 | IP Range F | PA0002459333 |
| 1463 | 2025-01-07 00:00:00 | 04:46:44 | 102.129.154.154 | IP Range D | PA0002509260 |
| 1514 | 2025-01-07 00:00:00 | 04:35:57 | 102.129.154.154 | IP Range D | PA0002350598 |
| 1626 | 2025-01-07 00:00:00 | 04:38:33 | 102.129.154.154 | IP Range D | PA0002501017 |
| 2149 | 2025-01-07 00:00:00 | 05:07:36 | 102.129.154.154 | IP Range D | PA0002509356 |
| 975 | 2025-01-07 00:00:00 | 23:25:30 | 102.129.235.151 | IP Range B | PA0002469808 |
| 2006 | 2025-01-07 00:00:00 | 23:25:07 | 102.129.235.151 | IP Range B | PA0002415740 |
| 273 | 2025-01-07 00:00:00 | 07:40:34 | 102.129.235.189 | IP Range B | PA0002496837 |
| 224 | 2025-01-07 00:00:00 | 21:55:50 | 102.129.252.238 | IP Range F | PA0002484823 |
| 1716 | 2025-01-07 00:00:00 | 17:00:02 | 102.129.252.37 | IP Range F | PA0002255506 |
| 1444 | 2025-01-08 00:00:00 | 02:10:58 | 102.129.234.117 | IP Range A | PA0002367740 |
| 975 | 2025-01-08 00:00:00 | 21:50:46 | 102.129.252.157 | IP Range F | PA0002469808 |
| 343 | 2025-01-08 00:00:00 | 23:27:14 | 102.129.252.244 | IP Range F | PA0002130450 |
| 810 | 2025-01-08 00:00:00 | 20:13:38 | 102.129.252.244 | IP Range F | PA0002405732 |
| 398 | 2025-01-09 00:00:00 | 12:30:38 | 102.129.234.223 | IP Range A | PA0002282501 |
| 84 | 2025-01-09 00:00:00 | 15:29:00 | 102.129.235.163 | IP Range B | PA0002449506 |
| 166 | 2025-01-09 00:00:00 | 14:00:19 | 102.129.235.163 | IP Range B | PA0002420347 |
| 765 | 2025-01-09 00:00:00 | 14:27:23 | 102.129.235.163 | IP Range B | PA0002330611 |
| 778 | 2025-01-09 00:00:00 | 14:00:24 | 102.129.235.163 | IP Range B | PA0002506267 |
| 825 | 2025-01-09 00:00:00 | 16:15:47 | 102.129.235.163 | IP Range B | PA0002420341 |
| 1732 | 2025-01-09 00:00:00 | 16:25:53 | 102.129.235.163 | IP Range B | PA0002449498 |
| 1881 | 2025-01-09 00:00:00 | 15:12:19 | 102.129.235.163 | IP Range B | PA0002457000 |
| 982 | 2025-01-09 00:00:00 | 03:49:33 | 102.129.235.38 | IP Range B | PA0002494699 |
| 2354 | 2025-01-09 00:00:00 | 19:54:41 | 102.129.252.232 | IP Range F | PA0002378071 |
| 1576 | 2025-01-09 00:00:00 | 19:10:16 | 102.129.252.244 | IP Range F | PA0002077667 |
| 1267 | 2025-01-10 00:00:00 | 18:11:01 | 102.129.235.77 | IP Range B | PA0002119682 |
| 1392 | 2025-01-10 00:00:00 | 14:39:58 | 102.129.235.77 | IP Range B | PA0002143428 |
| 2078 | 2025-01-10 00:00:00 | 18:07:44 | 102.129.235.77 | IP Range B | PA0002136637 |
| 1606 | 2025-01-10 00:00:00 | 11:09:58 | 102.129.252.23 | IP Range F | PA0002525410 |
| 1409 | 2025-01-10 00:00:00 | 19:32:33 | 102.129.252.232 | IP Range F | PA0002077669 |
| 2349 | 2025-01-10 00:00:00 | 04:59:47 | 102.129.252.232 | IP Range F | PA0002169968 |
| 1337 | 2025-01-10 00:00:00 | 12:34:31 | 102.129.252.246 | IP Range F | PA0002389585 |
| 1997 | 2025-01-10 00:00:00 | 07:52:52 | 102.129.252.30 | IP Range F | PA0002384770 |
| 129 | 2025-01-10 00:00:00 | 21:27:24 | 102.129.252.44 | IP Range F | PA0002098014 |
| 2056 | 2025-01-11 00:00:00 | 09:32:47 | 102.129.234.126 | IP Range A | PA0002509399 |
| 861 | 2025-01-11 00:00:00 | 01:16:55 | 102.129.252.30 | IP Range F | PA0002470012 |
| 1195 | 2025-01-12 00:00:00 | 20:49:48 | 102.129.234.134 | IP Range A | PA0002183208 |
| 1707 | 2025-01-12 00:00:00 | 19:21:48 | 102.129.234.134 | IP Range A | PA0002134998 |
| 1207 | 2025-01-12 00:00:00 | 22:32:45 | 102.129.234.234 | IP Range A | PA0002342705 |
| 643 | 2025-01-12 00:00:00 | 13:18:18 | 102.129.235.191 | IP Range B | PA0002104191 |
| 510 | 2025-01-12 00:00:00 | 13:23:17 | 102.129.235.204 | IP Range B | PA0002155133 |
| 358 | 2025-01-12 00:00:00 | 17:25:21 | 102.129.252.230 | IP Range F | PA0002350387 |
| 185 | 2025-01-12 00:00:00 | 00:24:08 | 102.129.252.50 | IP Range F | PA0002101755 |
| 167 | 2025-01-13 00:00:00 | 09:33:05 | 102.129.234.134 | IP Range A | PA0002199991 |
| 811 | 2025-01-13 00:00:00 | 18:35:46 | 102.129.234.134 | IP Range A | PA0002206002 |
| 1043 | 2025-01-13 00:00:00 | 03:12:00 | 102.129.234.134 | IP Range A | PA0002169963 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1397 | 2025-01-13 00:00:00 | 06:36:00 | 102.129.234.134 | IP Range A | PA0002098006 |
| 2302 | 2025-01-13 00:00:00 | 16:50:28 | 102.129.234.134 | IP Range A | PA0002217663 |
| 767 | 2025-01-13 00:00:00 | 21:19:05 | 102.129.235.187 | IP Range B | PA0002112154 |
| 358 | 2025-01-13 00:00:00 | 18:11:12 | 102.129.235.225 | IP Range B | PA0002350387 |
| 865 | 2025-01-13 00:00:00 | 19:18:07 | 102.129.235.29 | IP Range B | PA0002459594 |
| 471 | 2025-01-13 00:00:00 | 08:08:39 | 102.129.252.25 | IP Range F | PA0002308428 |
| 1279 | 2025-01-13 00:00:00 | 02:35:44 | 102.129.252.41 | IP Range F | PA0002459337 |
| 672 | 2025-01-14 00:00:00 | 14:33:13 | 102.129.234.110 | IP Range A | PA0002330095 |
| 316 | 2025-01-14 00:00:00 | 21:12:07 | 102.129.234.64 | IP Range A | PA0002476936 |
| 921 | 2025-01-14 00:00:00 | 15:08:53 | 102.129.235.153 | IP Range B | PA0002420345 |
| 414 | 2025-01-14 00:00:00 | 00:47:22 | 102.129.235.154 | IP Range B | PA0002405729 |
| 366 | 2025-01-14 00:00:00 | 16:38:35 | 102.129.235.191 | IP Range B | PA0002509390 |
| 1609 | 2025-01-15 00:00:00 | 02:47:00 | 102.129.234.166 | IP Range A | PA0002476920 |
| 292 | 2025-01-15 00:00:00 | 00:48:55 | 102.129.234.64 | IP Range A | PA0002187002 |
| 1478 | 2025-01-15 00:00:00 | 15:59:39 | 102.129.235.105 | IP Range B | PA0002342845 |
| 2366 | 2025-01-15 00:00:00 | 19:22:24 | 102.129.252.56 | IP Range F | PA0002155139 |
| 576 | 2025-01-15 00:00:00 | 07:52:42 | 102.129.252.89 | IP Range F | PA0002359469 |
| 694 | 2025-01-15 00:00:00 | 07:51:28 | 102.129.252.89 | IP Range F | PA0002312672 |
| 817 | 2025-01-15 00:00:00 | 07:53:08 | 102.129.252.89 | IP Range F | PA0002136621 |
| 1241 | 2025-01-15 00:00:00 | 07:51:22 | 102.129.252.89 | IP Range F | PA0002101304 |
| 1372 | 2025-01-15 00:00:00 | 07:53:00 | 102.129.252.89 | IP Range F | PA0002134601 |
| 2017 | 2025-01-15 00:00:00 | 07:51:57 | 102.129.252.89 | IP Range F | PA0002430897 |
| 1367 | 2025-01-16 00:00:00 | 04:48:03 | 102.129.235.63 | IP Range B | PA0002052845 |
| 908 | 2025-01-16 00:00:00 | 16:47:18 | 102.129.235.77 | IP Range B | PA0002241476 |
| 1315 | 2025-01-16 00:00:00 | 16:59:43 | 102.129.235.77 | IP Range B | PA0002480635 |
| 2202 | 2025-01-16 00:00:00 | 19:03:33 | 102.129.235.95 | IP Range B | PA0002217340 |
| 2376 | 2025-01-16 00:00:00 | 23:33:05 | 102.129.252.121 | IP Range F | PA0002447280 |
| 642 | 2025-01-17 00:00:00 | 19:03:23 | 102.129.234.108 | IP Range A | PA0002037565 |
| 707 | 2025-01-17 00:00:00 | 20:23:01 | 102.129.234.108 | IP Range A | PA0002384720 |
| 217 | 2025-01-17 00:00:00 | 22:55:53 | 102.129.234.151 | IP Range A | PA0002494691 |
| 898 | 2025-01-17 00:00:00 | 23:39:25 | 102.129.234.151 | IP Range A | PA0002367736 |
| 297 | 2025-01-17 00:00:00 | 05:28:35 | 102.129.234.47 | IP Range A | PA0002509251 |
| 153 | 2025-01-17 00:00:00 | 06:11:34 | 102.129.235.113 | IP Range B | PA0002354983 |
| 85 | 2025-01-17 00:00:00 | 00:25:57 | 102.129.252.121 | IP Range F | PA0002425540 |
| 2175 | 2025-01-17 00:00:00 | 10:06:39 | 102.129.252.13 | IP Range F | PA0002259103 |
| 301 | 2025-01-18 00:00:00 | 12:18:27 | 102.129.234.60 | IP Range A | PA0002509640 |
| 144 | 2025-01-18 00:00:00 | 23:55:37 | 102.129.235.12 | IP Range B | PA0002252256 |
| 2054 | 2025-01-18 00:00:00 | 20:15:38 | 102.129.235.6 | IP Range B | PA0002112155 |
| 1046 | 2025-01-18 00:00:00 | 05:43:21 | 102.129.252.49 | IP Range F | PA0002097450 |
| 1108 | 2025-01-18 00:00:00 | 12:58:27 | 102.129.252.5 | IP Range F | PA0002484878 |
| 1686 | 2025-01-18 00:00:00 | 11:59:53 | 102.129.252.5 | IP Range F | PA0002354958 |
| 64 | 2025-01-19 00:00:00 | 16:37:36 | 102.129.234.26 | IP Range A | PA0002411259 |
| 1990 | 2025-01-19 00:00:00 | 10:05:02 | 102.129.234.58 | IP Range A | PA0002484840 |
| 1347 | 2025-01-19 00:00:00 | 06:39:22 | 102.129.234.64 | IP Range A | PA0002367493 |
| 1897 | 2025-01-19 00:00:00 | 09:37:17 | 102.129.234.64 | IP Range A | PA0002453475 |
| 852 | 2025-01-19 00:00:00 | 06:14:59 | 102.129.235.107 | IP Range B | PA0002326407 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1648 | 2025-01-19 00:00:00 | 08:26:48 | 102.129.235.107 | IP Range B | PA0002388300 |
| 1792 | 2025-01-19 00:00:00 | 07:11:15 | 102.129.235.107 | IP Range B | PA0002378458 |
| 2294 | 2025-01-19 00:00:00 | 08:33:40 | 102.129.235.107 | IP Range B | PA0002361531 |
| 550 | 2025-01-19 00:00:00 | 16:15:29 | 102.129.235.53 | IP Range B | PA0002312679 |
| 1609 | 2025-01-19 00:00:00 | 00:54:18 | 102.129.252.123 | IP Range F | PA0002476920 |
| 1429 | 2025-01-19 00:00:00 | 16:29:49 | 102.129.252.237 | IP Range F | PA0002454773 |
| 893 | 2025-01-19 00:00:00 | 05:32:10 | 102.129.252.49 | IP Range F | PA0002213247 |
| 2332 | 2025-01-19 00:00:00 | 06:09:13 | 102.129.252.49 | IP Range F | PA0002227099 |
| 133 | 2025-01-20 00:00:00 | 22:12:58 | 102.129.154.7 | IP Range D | PA0002075051 |
| 2226 | 2025-01-20 00:00:00 | 19:58:00 | 102.129.234.89 | IP Range A | PA0002477041 |
| 647 | 2025-01-20 00:00:00 | 11:46:10 | 102.129.235.174 | IP Range B | PA0002425531 |
| 139 | 2025-01-20 00:00:00 | 05:42:37 | 102.129.235.216 | IP Range B | PA0002317935 |
| 491 | 2025-01-20 00:00:00 | 05:42:32 | 102.129.235.216 | IP Range B | PA0002362694 |
| 1529 | 2025-01-20 00:00:00 | 05:42:51 | 102.129.235.216 | IP Range B | PA0002360196 |
| 90 | 2025-01-20 00:00:00 | 16:10:33 | 102.129.235.42 | IP Range B | PA0002490451 |
| 928 | 2025-01-20 00:00:00 | 07:56:05 | 102.129.252.106 | IP Range F | PA0002149840 |
| 2121 | 2025-01-20 00:00:00 | 03:54:15 | 102.129.252.11 | IP Range F | PA0002362712 |
| 2313 | 2025-01-20 00:00:00 | 02:36:08 | 102.129.252.137 | IP Range F | PA0002155135 |
| 189 | 2025-01-20 00:00:00 | 17:37:25 | 102.129.252.152 | IP Range F | PA0002430900 |
| 327 | 2025-01-20 00:00:00 | 17:42:53 | 102.129.252.152 | IP Range F | PA0002430912 |
| 1414 | 2025-01-20 00:00:00 | 17:36:45 | 102.129.252.152 | IP Range F | PA0002470011 |
| 1573 | 2025-01-20 00:00:00 | 17:21:12 | 102.129.252.152 | IP Range F | PA0002154970 |
| 2124 | 2025-01-20 00:00:00 | 17:41:08 | 102.129.252.152 | IP Range F | PA0002295604 |
| 2199 | 2025-01-20 00:00:00 | 17:25:14 | 102.129.252.152 | IP Range F | PA0002274806 |
| 1895 | 2025-01-20 00:00:00 | 04:56:27 | 102.129.252.232 | IP Range F | PA0002468302 |
| 998 | 2025-01-20 00:00:00 | 04:49:45 | 102.129.252.241 | IP Range F | PA0002255481 |
| 596 | 2025-01-21 00:00:00 | 20:39:41 | 102.129.234.125 | IP Range A | PA0002279137 |
| 776 | 2025-01-21 00:00:00 | 19:30:56 | 102.129.234.125 | IP Range A | PA0002231198 |
| 1801 | 2025-01-21 00:00:00 | 19:34:05 | 102.129.234.125 | IP Range A | PA0002234142 |
| 2273 | 2025-01-21 00:00:00 | 20:44:29 | 102.129.234.125 | IP Range A | PA0002409023 |
| 172 | 2025-01-21 00:00:00 | 20:33:10 | 102.129.235.4 | IP Range B | PA0002501000 |
| 685 | 2025-01-21 00:00:00 | 16:49:15 | 102.129.235.90 | IP Range B | PA0002367731 |
| 2033 | 2025-01-22 00:00:00 | 16:58:21 | 102.129.234.157 | IP Range A | PA0002405757 |
| 877 | 2025-01-22 00:00:00 | 15:16:51 | 102.129.235.25 | IP Range B | PA0002509637 |
| 897 | 2025-01-22 00:00:00 | 15:16:55 | 102.129.235.25 | IP Range B | PA0002500997 |
| 2183 | 2025-01-22 00:00:00 | 15:20:26 | 102.129.235.25 | IP Range B | PA0002305092 |
| 815 | 2025-01-22 00:00:00 | 00:43:56 | 102.129.252.138 | IP Range F | PA0002384733 |
| 1362 | 2025-01-22 00:00:00 | 00:43:22 | 102.129.252.138 | IP Range F | PA0002274515 |
| 954 | 2025-01-22 00:00:00 | 03:44:16 | 102.129.252.21 | IP Range F | PA0002506266 |
| 2119 | 2025-01-22 00:00:00 | 10:26:06 | 102.129.252.231 | IP Range F | PA0002425767 |
| 2241 | 2025-01-22 00:00:00 | 09:24:15 | 102.129.252.231 | IP Range F | PA0002389625 |
| 212 | 2025-01-22 00:00:00 | 19:51:22 | 102.129.252.241 | IP Range F | PA0002477047 |
| 1807 | 2025-01-23 00:00:00 | 03:56:02 | 102.129.234.33 | IP Range A | PA0002255478 |
| 1117 | 2025-01-23 00:00:00 | 13:58:20 | 102.129.235.102 | IP Range B | PA0002128156 |
| 1091 | 2025-01-23 00:00:00 | 21:29:42 | 102.129.235.241 | IP Range B | PA0002476932 |
| 405 | 2025-01-23 00:00:00 | 07:51:14 | 102.129.235.93 | IP Range B | PA0002373759 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 2322 | 2025-01-23 00:00:00 | 15:07:16 | 102.129.252.137 | IP Range F | PA0002200782 |
| 168 | 2025-01-23 00:00:00 | 02:07:08 | 102.129.252.19 | IP Range F | PA0002279143 |
| 541 | 2025-01-24 00:00:00 | 03:15:52 | 102.129.234.107 | IP Range A | PA0002431113 |
| 2279 | 2025-01-24 00:00:00 | 03:16:49 | 102.129.234.107 | IP Range A | PA0002459592 |
| 1173 | 2025-01-24 00:00:00 | 07:24:11 | 102.129.234.121 | IP Range A | PA0002305087 |
| 83 | 2025-01-24 00:00:00 | 02:03:50 | 102.129.234.235 | IP Range A | PA0002465216 |
| 1760 | 2025-01-24 00:00:00 | 02:01:49 | 102.129.234.235 | IP Range A | PA0002155150 |
| 1714 | 2025-01-24 00:00:00 | 03:03:38 | 102.129.235.238 | IP Range B | PA0002427505 |
| 1426 | 2025-01-24 00:00:00 | 05:05:55 | 102.129.252.234 | IP Range F | PA0002465217 |
| 764 | 2025-01-25 00:00:00 | 06:52:17 | 102.129.235.178 | IP Range B | PA0002317941 |
| 436 | 2025-01-25 00:00:00 | 20:00:46 | 102.129.235.96 | IP Range B | PA0002420349 |
| 2351 | 2025-01-25 00:00:00 | 09:03:39 | 102.129.252.137 | IP Range F | PA0002143437 |
| 1761 | 2025-01-25 00:00:00 | 22:22:11 | 102.129.252.141 | IP Range F | PA0002188309 |
| 538 | 2025-01-26 00:00:00 | 10:36:03 | 102.129.234.61 | IP Range A | PA0002500969 |
| 985 | 2025-01-26 00:00:00 | 03:12:12 | 102.129.234.78 | IP Range A | PA0002480452 |
| 851 | 2025-01-26 00:00:00 | 00:27:27 | 102.129.235.153 | IP Range B | PA0002254680 |
| 1631 | 2025-01-26 00:00:00 | 19:52:41 | 102.129.235.203 | IP Range B | PA0002425769 |
| 184 | 2025-01-27 00:00:00 | 04:40:04 | 102.129.235.213 | IP Range B | PA0002506320 |
| 180 | 2025-01-27 00:00:00 | 18:46:18 | 102.129.235.215 | IP Range B | PA0002222951 |
| 49 | 2025-01-27 00:00:00 | 01:37:05 | 102.129.235.86 | IP Range B | PA0002462498 |
| 95 | 2025-01-28 00:00:00 | 20:07:08 | 102.129.234.82 | IP Range A | PA0002199987 |
| 1898 | 2025-01-28 00:00:00 | 20:58:12 | 102.129.235.206 | IP Range B | PA0002500861 |
| 1550 | 2025-01-28 00:00:00 | 04:27:36 | 102.129.252.141 | IP Range F | PA0002169966 |
| 1903 | 2025-01-28 00:00:00 | 05:35:44 | 102.129.252.141 | IP Range F | PA0002341801 |
| 2093 | 2025-01-28 00:00:00 | 05:58:35 | 102.129.252.141 | IP Range F | PA0002147907 |
| 609 | 2025-01-28 00:00:00 | 17:21:16 | 102.129.252.227 | IP Range F | PA0002350381 |
| 1246 | 2025-01-28 00:00:00 | 23:05:59 | 102.129.252.237 | IP Range F | PA0002164872 |
| 409 | 2025-01-28 00:00:00 | 11:13:43 | 102.129.252.239 | IP Range F | PA0002330107 |
| 454 | 2025-01-28 00:00:00 | 20:18:47 | 102.129.252.35 | IP Range F | PA0002494721 |
| 1154 | 2025-01-29 00:00:00 | 09:54:03 | 102.129.234.115 | IP Range A | PA0002494730 |
| 900 | 2025-01-29 00:00:00 | 13:12:53 | 102.129.235.156 | IP Range B | PA0002337928 |
| 377 | 2025-01-29 00:00:00 | 08:50:38 | 102.129.235.241 | IP Range B | PA0002317054 |
| 811 | 2025-01-29 00:00:00 | 06:20:34 | 102.129.235.241 | IP Range B | PA0002206002 |
| 656 | 2025-01-29 00:00:00 | 18:50:50 | 102.129.235.246 | IP Range B | PA0002437600 |
| 1851 | 2025-01-29 00:00:00 | 16:03:54 | 102.129.235.63 | IP Range B | PA0002128390 |
| 1293 | 2025-01-29 00:00:00 | 15:06:44 | 102.129.252.138 | IP Range F | PA0002447276 |
| 1572 | 2025-01-29 00:00:00 | 03:37:17 | 102.129.252.148 | IP Range F | PA0002143430 |
| 886 | 2025-01-29 00:00:00 | 23:57:56 | 102.129.252.156 | IP Range F | PA0002494781 |
| 528 | 2025-01-30 00:00:00 | 21:57:29 | 102.129.235.181 | IP Range B | PA0002465218 |
| 282 | 2025-01-30 00:00:00 | 04:43:31 | 102.129.235.211 | IP Range B | PA0002112161 |
| 1807 | 2025-01-30 00:00:00 | 19:45:07 | 102.129.235.229 | IP Range B | PA0002255478 |
| 1933 | 2025-01-30 00:00:00 | 10:14:36 | 102.129.235.229 | IP Range B | PA0002112160 |
| 2263 | 2025-01-30 00:00:00 | 15:53:16 | 102.129.235.23 | IP Range B | PA0002355029 |
| 71 | 2025-01-30 00:00:00 | 18:10:26 | 102.129.252.109 | IP Range F | PA0002274932 |
| 2152 | 2025-01-30 00:00:00 | 00:07:10 | 102.129.252.156 | IP Range F | PA0002494718 |
| 1817 | 2025-01-30 00:00:00 | 07:50:07 | 102.129.252.157 | IP Range F | PA0002312005 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 1815 | 2025-01-30 00:00:00 | 00:04:35 | 102.129.252.21 | IP Range F | PA0002477492 |
| 194 | 2025-01-31 00:00:00 | 23:52:48 | 102.129.235.23 | IP Range B | PA0002515983 |
| 824 | 2025-01-31 00:00:00 | 03:15:52 | 102.129.252.119 | IP Range F | PA0002400308 |
| 1798 | 2025-01-31 00:00:00 | 03:15:26 | 102.129.252.119 | IP Range F | PA0002389612 |
| 1051 | 2025-01-31 00:00:00 | 21:12:44 | 102.129.252.223 | IP Range F | PA0002069291 |
| 136 | 2025-01-31 00:00:00 | 23:30:36 | 102.129.252.234 | IP Range F | PA0002480674 |
| 131 | 2025-01-31 00:00:00 | 06:27:39 | 102.129.252.235 | IP Range F | PA0002098018 |
| 1450 | 2025-02-01 00:00:00 | 21:03:52 | 102.129.235.16 | IP Range B | PA0002420355 |
| 348 | 2025-02-01 00:00:00 | 07:53:06 | 102.129.235.248 | IP Range B | PA0002509286 |
| 881 | 2025-02-01 00:00:00 | 08:49:41 | 102.129.252.128 | IP Range F | PA0002237306 |
| 643 | 2025-02-01 00:00:00 | 21:38:28 | 102.129.252.5 | IP Range F | PA0002104191 |
| 545 | 2025-02-02 00:00:00 | 06:35:44 | 102.129.234.120 | IP Range A | PA0002516148 |
| 341 | 2025-02-02 00:00:00 | 04:29:54 | 102.129.234.215 | IP Range A | PA0002254676 |
| 395 | 2025-02-02 00:00:00 | 04:28:31 | 102.129.234.215 | IP Range A | PA0002245640 |
| 617 | 2025-02-02 00:00:00 | 04:28:39 | 102.129.234.215 | IP Range A | PA0002116071 |
| 1488 | 2025-02-02 00:00:00 | 04:28:58 | 102.129.234.215 | IP Range A | PA0002070825 |
| 1556 | 2025-02-02 00:00:00 | 04:28:34 | 102.129.234.215 | IP Range A | PA0002070829 |
| 1862 | 2025-02-02 00:00:00 | 04:28:48 | 102.129.234.215 | IP Range A | PA0002188311 |
| 60 | 2025-02-02 00:00:00 | 16:26:01 | 102.129.234.83 | IP Range A | PA0002241473 |
| 1489 | 2025-02-02 00:00:00 | 16:18:00 | 102.129.234.83 | IP Range A | PA0002147900 |
| 421 | 2025-02-02 00:00:00 | 04:54:39 | 102.129.235.236 | IP Range B | PA0002389573 |
| 1244 | 2025-02-02 00:00:00 | 04:50:23 | 102.129.235.236 | IP Range B | PA0002389598 |
| 112 | 2025-02-02 00:00:00 | 04:40:06 | 102.129.235.250 | IP Range B | PA0002439634 |
| 1327 | 2025-02-02 00:00:00 | 04:44:24 | 102.129.235.250 | IP Range B | PA0002411314 |
| 1759 | 2025-02-02 00:00:00 | 16:01:12 | 102.129.235.84 | IP Range B | PA0002265929 |
| 1185 | 2025-02-02 00:00:00 | 22:16:22 | 102.129.252.127 | IP Range F | PA0002517640 |
| 1041 | 2025-02-02 00:00:00 | 10:26:03 | 102.129.252.19 | IP Range F | PA0002050767 |
| 1370 | 2025-02-02 00:00:00 | 06:36:41 | 102.129.252.232 | IP Range F | PA0002136725 |
| 2117 | 2025-02-02 00:00:00 | 05:02:14 | 102.129.252.232 | IP Range F | PA0002312015 |
| 1399 | 2025-02-03 00:00:00 | 21:17:47 | 102.129.234.134 | IP Range A | PA0002325840 |
| 2019 | 2025-02-03 00:00:00 | 21:17:44 | 102.129.234.134 | IP Range A | PA0002295596 |
| 1205 | 2025-02-03 00:00:00 | 01:15:01 | 102.129.234.185 | IP Range A | PA0002405735 |
| 246 | 2025-02-03 00:00:00 | 16:06:23 | 102.129.234.46 | IP Range A | PA0002303620 |
| 441 | 2025-02-03 00:00:00 | 03:53:39 | 102.129.234.52 | IP Range A | PA0002308400 |
| 497 | 2025-02-03 00:00:00 | 03:56:35 | 102.129.234.52 | IP Range A | PA0002353056 |
| 789 | 2025-02-03 00:00:00 | 06:33:37 | 102.129.234.52 | IP Range A | PA0002246108 |
| 1143 | 2025-02-03 00:00:00 | 04:10:32 | 102.129.234.52 | IP Range A | PA0002355035 |
| 1856 | 2025-02-03 00:00:00 | 15:00:11 | 102.129.235.11 | IP Range B | PA0002415357 |
| 1880 | 2025-02-03 00:00:00 | 14:54:06 | 102.129.235.11 | IP Range B | PA0002098039 |
| 452 | 2025-02-03 00:00:00 | 11:33:33 | 102.129.235.190 | IP Range B | PA0002516043 |
| 2137 | 2025-02-03 00:00:00 | 16:02:23 | 102.129.235.23 | IP Range B | PA0002512389 |
| 934 | 2025-02-03 00:00:00 | 03:16:45 | 102.129.252.30 | IP Range F | PA0002449508 |
| 1024 | 2025-02-04 00:00:00 | 03:39:46 | 102.129.234.134 | IP Range A | PA0002070821 |
| 1342 | 2025-02-04 00:00:00 | 01:36:08 | 102.129.234.194 | IP Range A | PA0002049785 |
| 463 | 2025-02-04 00:00:00 | 17:17:29 | 102.129.234.26 | IP Range A | PA0002246103 |
| 1320 | 2025-02-04 00:00:00 | 19:54:17 | 102.129.234.26 | IP Range A | PA0002445873 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1754 | 2025-02-04 00:00:00 | 20:11:37 | 102.129.234.26 | IP Range A | PA0002183197 |
| 1042 | 2025-02-04 00:00:00 | 06:25:35 | 102.129.235.32 | IP Range B | PA0002135670 |
| 1351 | 2025-02-04 00:00:00 | 06:39:39 | 102.129.235.32 | IP Range B | PA0002039295 |
| 1352 | 2025-02-04 00:00:00 | 05:48:42 | 102.129.235.32 | IP Range B | PA0002070824 |
| 1850 | 2025-02-04 00:00:00 | 01:33:06 | 102.129.235.56 | IP Range B | PA0002437610 |
| 96 | 2025-02-04 00:00:00 | 11:51:28 | 102.129.252.150 | IP Range F | PA0002430961 |
| 575 | 2025-02-04 00:00:00 | 12:55:10 | 102.129.252.150 | IP Range F | PA0002435601 |
| 1125 | 2025-02-04 00:00:00 | 12:53:39 | 102.129.252.150 | IP Range F | PA0002377819 |
| 1243 | 2025-02-04 00:00:00 | 12:44:40 | 102.129.252.150 | IP Range F | PA0002437642 |
| 1595 | 2025-02-04 00:00:00 | 12:11:36 | 102.129.252.150 | IP Range F | PA0002373770 |
| 1931 | 2025-02-04 00:00:00 | 12:06:20 | 102.129.252.150 | IP Range F | PA0002393655 |
| 2057 | 2025-02-04 00:00:00 | 12:53:29 | 102.129.252.150 | IP Range F | PA0002407767 |
| 910 | 2025-02-04 00:00:00 | 14:24:37 | 102.129.252.186 | IP Range F | PA0002069289 |
| 420 | 2025-02-05 00:00:00 | 19:35:22 | 102.129.252.244 | IP Range F | PA0002216264 |
| 1259 | 2025-02-05 00:00:00 | 04:57:42 | 102.129.252.244 | IP Range F | PA0002127773 |
| 1332 | 2025-02-05 00:00:00 | 05:00:26 | 102.129.252.244 | IP Range F | PA0002248959 |
| 1487 | 2025-02-05 00:00:00 | 04:09:16 | 102.129.252.244 | IP Range F | PA0002178770 |
| 1342 | 2025-02-05 00:00:00 | 01:55:16 | 102.129.252.39 | IP Range F | PA0002049785 |
| 1319 | 2025-02-06 00:00:00 | 13:07:57 | 102.129.234.56 | IP Range A | PA0002516142 |
| 1705 | 2025-02-06 00:00:00 | 05:14:33 | 102.129.234.7 | IP Range A | PA0002199410 |
| 1851 | 2025-02-06 00:00:00 | 05:14:06 | 102.129.234.7 | IP Range A | PA0002128390 |
| 1414 | 2025-02-06 00:00:00 | 18:22:47 | 102.129.235.113 | IP Range B | PA0002470011 |
| 1523 | 2025-02-06 00:00:00 | 20:15:48 | 102.129.235.113 | IP Range B | PA0002464922 |
| 499 | 2025-02-06 00:00:00 | 17:24:56 | 102.129.235.189 | IP Range B | PA0002255474 |
| 710 | 2025-02-06 00:00:00 | 17:20:12 | 102.129.235.189 | IP Range B | PA0002269959 |
| 1195 | 2025-02-06 00:00:00 | 17:23:22 | 102.129.235.189 | IP Range B | PA0002183208 |
| 2226 | 2025-02-06 00:00:00 | 17:14:57 | 102.129.235.189 | IP Range B | PA0002477041 |
| 2384 | 2025-02-06 00:00:00 | 17:23:53 | 102.129.235.189 | IP Range B | PA0002261809 |
| 2049 | 2025-02-06 00:00:00 | 22:00:26 | 102.129.235.51 | IP Range B | PA0002241617 |
| 742 | 2025-02-07 00:00:00 | 13:29:27 | 102.129.235.124 | IP Range B | PA0002465215 |
| 1179 | 2025-02-07 00:00:00 | 16:56:59 | 102.129.235.135 | IP Range B | PA0002525413 |
| 1347 | 2025-02-07 00:00:00 | 16:53:29 | 102.129.235.135 | IP Range B | PA0002367493 |
| 1606 | 2025-02-07 00:00:00 | 17:03:21 | 102.129.235.135 | IP Range B | PA0002525410 |
| 940 | 2025-02-07 00:00:00 | 12:36:09 | 102.129.235.141 | IP Range B | PA0002517647 |
| 188 | 2025-02-07 00:00:00 | 10:58:41 | 102.129.235.178 | IP Range B | PA0002491138 |
| 979 | 2025-02-07 00:00:00 | 12:05:07 | 102.129.235.178 | IP Range B | PA0002506274 |
| 1775 | 2025-02-07 00:00:00 | 10:42:17 | 102.129.235.178 | IP Range B | PA0002476745 |
| 2352 | 2025-02-07 00:00:00 | 10:43:11 | 102.129.235.178 | IP Range B | PA0002350378 |
| 127 | 2025-02-07 00:00:00 | 00:35:07 | 102.129.235.239 | IP Range B | PA0002506319 |
| 1897 | 2025-02-07 00:00:00 | 22:04:36 | 102.129.235.44 | IP Range B | PA0002453475 |
| 2006 | 2025-02-07 00:00:00 | 05:52:28 | 102.129.252.101 | IP Range F | PA0002415740 |
| 2270 | 2025-02-07 00:00:00 | 06:45:24 | 102.129.252.101 | IP Range F | PA0002378522 |
| 2390 | 2025-02-07 00:00:00 | 07:01:55 | 102.129.252.101 | IP Range F | PA0002131894 |
| 1949 | 2025-02-07 00:00:00 | 07:47:44 | 102.129.252.222 | IP Range F | PA0002459135 |
| 1459 | 2025-02-07 00:00:00 | 01:33:56 | 102.129.252.33 | IP Range F | PA0002266362 |
| 419 | 2025-02-08 00:00:00 | 15:18:15 | 102.129.235.116 | IP Range B | PA0002494696 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1609 | 2025-02-08 00:00:00 | 16:09:51 | 102.129.235.116 | IP Range B | PA0002476920 |
| 1793 | 2025-02-08 00:00:00 | 19:46:16 | 102.129.235.116 | IP Range B | PA0002335485 |
| 2071 | 2025-02-08 00:00:00 | 13:57:38 | 102.129.235.116 | IP Range B | PA0002484821 |
| 256 | 2025-02-08 00:00:00 | 13:10:38 | 102.129.235.189 | IP Range B | PA0002405759 |
| 840 | 2025-02-08 00:00:00 | 15:33:01 | 102.129.235.235 | IP Range B | PA0002400316 |
| 2269 | 2025-02-08 00:00:00 | 15:33:03 | 102.129.235.235 | IP Range B | PA0002367496 |
| 150 | 2025-02-08 00:00:00 | 18:58:55 | 102.129.252.244 | IP Range F | PA0002232048 |
| 989 | 2025-02-08 00:00:00 | 18:24:57 | 102.129.252.244 | IP Range F | PA0002276152 |
| 1967 | 2025-02-09 00:00:00 | 04:46:47 | 102.129.234.131 | IP Range A | PA0002342709 |
| 2255 | 2025-02-09 00:00:00 | 17:40:42 | 102.129.234.30 | IP Range A | PA0002468305 |
| 1796 | 2025-02-09 00:00:00 | 21:50:50 | 102.129.235.116 | IP Range B | PA0002405754 |
| 1533 | 2025-02-09 00:00:00 | 20:32:59 | 102.129.252.32 | IP Range F | PA0002163981 |
| 2138 | 2025-02-10 00:00:00 | 19:41:53 | 102.129.234.196 | IP Range A | PA0002400314 |
| 945 | 2025-02-10 00:00:00 | 21:15:16 | 102.129.234.27 | IP Range A | PA0002237626 |
| 1487 | 2025-02-10 00:00:00 | 11:20:23 | 102.129.235.113 | IP Range B | PA0002178770 |
| 1810 | 2025-02-10 00:00:00 | 18:38:04 | 102.129.235.113 | IP Range B | PA0002254907 |
| 1456 | 2025-02-10 00:00:00 | 13:34:49 | 102.129.235.116 | IP Range B | PA0002435277 |
| 2236 | 2025-02-10 00:00:00 | 02:20:02 | 102.129.252.250 | IP Range F | PA0002476873 |
| 501 | 2025-02-10 00:00:00 | 09:15:03 | 102.129.252.32 | IP Range F | PA0002213243 |
| 1974 | 2025-02-10 00:00:00 | 05:48:57 | 102.129.252.98 | IP Range F | PA0002378518 |
| 205 | 2025-02-11 00:00:00 | 06:08:17 | 102.129.154.130 | IP Range D | PA0002516037 |
| 253 | 2025-02-11 00:00:00 | 06:08:00 | 102.129.154.130 | IP Range D | PA0002516044 |
| 311 | 2025-02-11 00:00:00 | 06:12:25 | 102.129.154.130 | IP Range D | PA0002516140 |
| 326 | 2025-02-11 00:00:00 | 06:08:00 | 102.129.154.130 | IP Range D | PA0002516125 |
| 1067 | 2025-02-11 00:00:00 | 06:09:13 | 102.129.154.130 | IP Range D | PA0002321298 |
| 1249 | 2025-02-11 00:00:00 | 06:33:51 | 102.129.154.130 | IP Range D | PA0002509287 |
| 1317 | 2025-02-11 00:00:00 | 02:58:31 | 102.129.234.196 | IP Range A | PA0002506269 |
| 1106 | 2025-02-11 00:00:00 | 10:59:57 | 102.129.234.27 | IP Range A | PA0002506276 |
| 288 | 2025-02-11 00:00:00 | 00:22:32 | 102.129.235.113 | IP Range B | PA0002183209 |
| 2122 | 2025-02-11 00:00:00 | 02:42:18 | 102.129.235.113 | IP Range B | PA0002104152 |
| 2248 | 2025-02-11 00:00:00 | 00:50:41 | 102.129.235.113 | IP Range B | PA0002128384 |
| 1716 | 2025-02-11 00:00:00 | 12:53:42 | 102.129.235.218 | IP Range B | PA0002255506 |
| 169 | 2025-02-11 00:00:00 | 06:59:17 | 102.129.252.102 | IP Range F | PA0002367486 |
| 690 | 2025-02-11 00:00:00 | 07:39:37 | 102.129.252.102 | IP Range F | PA0002388059 |
| 1013 | 2025-02-11 00:00:00 | 06:34:25 | 102.129.252.102 | IP Range F | PA0002241627 |
| 1127 | 2025-02-11 00:00:00 | 06:42:48 | 102.129.252.102 | IP Range F | PA0002359471 |
| 682 | 2025-02-11 00:00:00 | 02:42:46 | 102.129.252.177 | IP Range F | PA0002280504 |
| 679 | 2025-02-11 00:00:00 | 19:25:14 | 102.129.252.244 | IP Range F | PA0002143421 |
| 1742 | 2025-02-11 00:00:00 | 09:45:52 | 102.129.252.9 | IP Range F | PA0002408741 |
| 1939 | 2025-02-12 00:00:00 | 00:57:49 | 102.129.234.148 | IP Range A | PA0002469675 |
| 2039 | 2025-02-12 00:00:00 | 17:52:26 | 102.129.234.159 | IP Range A | PA0002468609 |
| 1219 | 2025-02-12 00:00:00 | 05:44:23 | 102.129.234.7 | IP Range A | PA0002405944 |
| 1251 | 2025-02-12 00:00:00 | 22:03:30 | 102.129.234.7 | IP Range A | PA0002393077 |
| 1546 | 2025-02-12 00:00:00 | 21:54:34 | 102.129.235.106 | IP Range B | PA0002253262 |
| 1394 | 2025-02-12 00:00:00 | 18:19:46 | 102.129.235.245 | IP Range B | PA0002101379 |
| 2378 | 2025-02-12 00:00:00 | 17:44:16 | 102.129.235.245 | IP Range B | PA0002297600 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 738 | 2025-02-12 00:00:00 | 03:42:00 | 102.129.252.109 | IP Range F | PA0002525414 |
| 942 | 2025-02-12 00:00:00 | 15:55:57 | 102.129.252.232 | IP Range F | PA0002400307 |
| 306 | 2025-02-12 00:00:00 | 14:50:31 | 102.129.252.61 | IP Range F | PA0002455062 |
| 2043 | 2025-02-12 00:00:00 | 05:02:33 | 102.129.252.61 | IP Range F | PA0002330111 |
| 563 | 2025-02-13 00:00:00 | 01:17:18 | 102.129.234.105 | IP Range A | PA0002354995 |
| 691 | 2025-02-13 00:00:00 | 10:51:09 | 102.129.234.7 | IP Range A | PA0002325832 |
| 1262 | 2025-02-13 00:00:00 | 14:59:05 | 102.129.235.128 | IP Range B | PA0002126645 |
| 1752 | 2025-02-13 00:00:00 | 17:16:12 | 102.129.235.128 | IP Range B | PA0002049777 |
| 1863 | 2025-02-13 00:00:00 | 14:59:12 | 102.129.235.128 | IP Range B | PA0002253098 |
| 2367 | 2025-02-13 00:00:00 | 15:44:22 | 102.129.235.128 | IP Range B | PA0002274541 |
| 158 | 2025-02-13 00:00:00 | 23:36:23 | 102.129.235.182 | IP Range B | PA0002384397 |
| 2298 | 2025-02-13 00:00:00 | 19:49:16 | 102.129.235.220 | IP Range B | PA0002050769 |
| 466 | 2025-02-13 00:00:00 | 16:06:07 | 102.129.252.105 | IP Range F | PA0002308025 |
| 361 | 2025-02-13 00:00:00 | 03:39:37 | 102.129.252.110 | IP Range F | PA0002500903 |
| 2381 | 2025-02-13 00:00:00 | 03:33:04 | 102.129.252.110 | IP Range F | PA0002517476 |
| 2257 | 2025-02-14 00:00:00 | 20:24:20 | 102.129.234.34 | IP Range A | PA0002528185 |
| 218 | 2025-02-14 00:00:00 | 21:04:30 | 102.129.235.50 | IP Range B | PA0002484848 |
| 633 | 2025-02-14 00:00:00 | 09:09:30 | 102.129.235.9 | IP Range B | PA0002384715 |
| 1739 | 2025-02-14 00:00:00 | 09:09:25 | 102.129.235.9 | IP Range B | PA0002367745 |
| 1431 | 2025-02-14 00:00:00 | 19:14:23 | 102.129.252.130 | IP Range F | PA0002525411 |
| 971 | 2025-02-14 00:00:00 | 03:45:22 | 102.129.252.222 | IP Range F | PA0002470230 |
| 192 | 2025-02-15 00:00:00 | 07:03:30 | 102.129.235.101 | IP Range B | PA0002480447 |
| 1238 | 2025-02-15 00:00:00 | 01:49:07 | 102.129.235.148 | IP Range B | PA0002316094 |
| 1309 | 2025-02-15 00:00:00 | 13:37:35 | 102.129.235.177 | IP Range B | PA0002077675 |
| 1455 | 2025-02-15 00:00:00 | 20:28:45 | 102.129.235.177 | IP Range B | PA0002135002 |
| 862 | 2025-02-15 00:00:00 | 17:00:09 | 102.129.235.192 | IP Range B | PA0002449494 |
| 1654 | 2025-02-15 00:00:00 | 08:19:47 | 102.129.252.120 | IP Range F | PA0002274953 |
| 1307 | 2025-02-16 00:00:00 | 00:34:14 | 102.129.234.34 | IP Range A | PA0002330122 |
| 2272 | 2025-02-16 00:00:00 | 00:29:06 | 102.129.234.34 | IP Range A | PA0002399129 |
| 231 | 2025-02-16 00:00:00 | 19:20:15 | 102.129.235.127 | IP Range B | PA0002104186 |
| 601 | 2025-02-16 00:00:00 | 22:41:52 | 102.129.235.18 | IP Range B | PA0002145828 |
| 2230 | 2025-02-16 00:00:00 | 09:48:25 | 102.129.252.111 | IP Range F | PA0002277038 |
| 33 | 2025-02-16 00:00:00 | 07:47:12 | 102.129.252.224 | IP Range F | PA0002216217 |
| 282 | 2025-02-16 00:00:00 | 07:49:26 | 102.129.252.224 | IP Range F | PA0002112161 |
| 712 | 2025-02-16 00:00:00 | 07:52:44 | 102.129.252.224 | IP Range F | PA0002490351 |
| 787 | 2025-02-16 00:00:00 | 07:50:56 | 102.129.252.224 | IP Range F | PA0002101308 |
| 571 | 2025-02-16 00:00:00 | 13:30:03 | 102.129.252.233 | IP Range F | PA0002384693 |
| 1074 | 2025-02-16 00:00:00 | 10:04:18 | 102.129.252.233 | IP Range F | PA0002425764 |
| 1796 | 2025-02-16 00:00:00 | 14:23:23 | 102.129.252.233 | IP Range F | PA0002405754 |
| 2357 | 2025-02-16 00:00:00 | 15:07:17 | 102.129.252.233 | IP Range F | PA0002415360 |
| 486 | 2025-02-16 00:00:00 | 17:16:29 | 102.129.252.245 | IP Range F | PA0002420354 |
| 1116 | 2025-02-16 00:00:00 | 17:16:11 | 102.129.252.245 | IP Range F | PA0002405749 |
| 1661 | 2025-02-16 00:00:00 | 17:24:29 | 102.129.252.245 | IP Range F | PA0002389580 |
| 441 | 2025-02-16 00:00:00 | 00:17:13 | 102.129.252.52 | IP Range F | PA0002308400 |
| 497 | 2025-02-16 00:00:00 | 04:05:09 | 102.129.252.52 | IP Range F | PA0002353056 |
| 1546 | 2025-02-16 00:00:00 | 00:21:50 | 102.129.252.52 | IP Range F | PA0002253262 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 373 | 2025-02-17 00:00:00 | 19:37:57 | 102.129.234.41 | IP Range A | PA0002506275 |
| 954 | 2025-02-17 00:00:00 | 19:38:52 | 102.129.234.41 | IP Range A | PA0002506266 |
| 1463 | 2025-02-17 00:00:00 | 19:41:07 | 102.129.234.41 | IP Range A | PA0002509260 |
| 1948 | 2025-02-17 00:00:00 | 19:38:19 | 102.129.234.41 | IP Range A | PA0002517646 |
| 201 | 2025-02-17 00:00:00 | 12:47:17 | 102.129.235.112 | IP Range B | PA0002131818 |
| 2242 | 2025-02-17 00:00:00 | 16:32:46 | 102.129.235.117 | IP Range B | PA0002420361 |
| 1557 | 2025-02-17 00:00:00 | 05:19:42 | 102.129.235.180 | IP Range B | PA0002468299 |
| 265 | 2025-02-17 00:00:00 | 20:35:02 | 102.129.235.214 | IP Range B | PA0002516018 |
| 19 | 2025-02-17 00:00:00 | 16:43:57 | 102.129.235.62 | IP Range B | PA0002178768 |
| 2366 | 2025-02-17 00:00:00 | 16:48:20 | 102.129.235.62 | IP Range B | PA0002155139 |
| 1875 | 2025-02-17 00:00:00 | 17:32:45 | 102.129.252.110 | IP Range F | PA0002237302 |
| 1104 | 2025-02-17 00:00:00 | 08:59:42 | 102.129.252.37 | IP Range F | PA0002439580 |
| 2129 | 2025-02-17 00:00:00 | 09:06:33 | 102.129.252.37 | IP Range F | PA0002425535 |
| 194 | 2025-02-18 00:00:00 | 03:07:59 | 102.129.154.154 | IP Range D | PA0002515983 |
| 1062 | 2025-02-18 00:00:00 | 03:04:53 | 102.129.154.154 | IP Range D | PA0002377814 |
| 1181 | 2025-02-18 00:00:00 | 03:23:47 | 102.129.154.154 | IP Range D | PA0002516031 |
| 1348 | 2025-02-18 00:00:00 | 05:34:35 | 102.129.154.154 | IP Range D | PA0002474350 |
| 1633 | 2025-02-18 00:00:00 | 03:07:58 | 102.129.154.154 | IP Range D | PA0002516024 |
| 2132 | 2025-02-18 00:00:00 | 03:23:37 | 102.129.154.154 | IP Range D | PA0002516027 |
| 2161 | 2025-02-18 00:00:00 | 03:07:58 | 102.129.154.154 | IP Range D | PA0002516019 |
| 2184 | 2025-02-18 00:00:00 | 19:15:32 | 102.129.234.108 | IP Range A | PA0002295602 |
| 733 | 2025-02-18 00:00:00 | 20:10:13 | 102.129.234.125 | IP Range A | PA0002521749 |
| 23 | 2025-02-18 00:00:00 | 22:37:19 | 102.129.234.179 | IP Range A | PA0002119587 |
| 624 | 2025-02-18 00:00:00 | 13:50:32 | 102.129.235.187 | IP Range B | PA0002480629 |
| 125 | 2025-02-18 00:00:00 | 19:59:20 | 102.129.235.196 | IP Range B | PA0002126639 |
| 623 | 2025-02-18 00:00:00 | 22:34:57 | 102.129.235.230 | IP Range B | PA0002101305 |
| 1381 | 2025-02-18 00:00:00 | 17:48:10 | 102.129.235.91 | IP Range B | PA0002116726 |
| 1693 | 2025-02-18 00:00:00 | 17:47:34 | 102.129.235.91 | IP Range B | PA0002147901 |
| 1193 | 2025-02-18 00:00:00 | 19:16:54 | 102.129.252.9 | IP Range F | PA0002326410 |
| 1969 | 2025-02-18 00:00:00 | 19:03:43 | 102.129.252.9 | IP Range F | PA0002330112 |
| 746 | 2025-02-19 00:00:00 | 02:30:22 | 102.129.234.170 | IP Range A | PA0002474349 |
| 310 | 2025-02-19 00:00:00 | 15:50:04 | 102.129.234.67 | IP Range A | PA0002516145 |
| 514 | 2025-02-19 00:00:00 | 15:57:05 | 102.129.234.71 | IP Range A | PA0002086144 |
| 674 | 2025-02-19 00:00:00 | 15:58:04 | 102.129.234.71 | IP Range A | PA0002155393 |
| 1368 | 2025-02-19 00:00:00 | 15:56:18 | 102.129.234.71 | IP Range A | PA0002046878 |
| 2017 | 2025-02-19 00:00:00 | 15:55:20 | 102.129.234.71 | IP Range A | PA0002430897 |
| 613 | 2025-02-19 00:00:00 | 02:26:27 | 102.129.235.125 | IP Range B | PA0002265966 |
| 438 | 2025-02-19 00:00:00 | 12:54:52 | 102.129.235.30 | IP Range B | PA0002415370 |
| 1686 | 2025-02-19 00:00:00 | 00:15:42 | 102.129.235.39 | IP Range B | PA0002354958 |
| 1109 | 2025-02-19 00:00:00 | 20:56:20 | 102.129.252.140 | IP Range F | PA0002480627 |
| 1061 | 2025-02-19 00:00:00 | 18:44:41 | 102.129.252.246 | IP Range F | PA0002455586 |
| 1021 | 2025-02-20 00:00:00 | 10:46:21 | 102.129.235.211 | IP Range B | PA0002097981 |
| 771 | 2025-02-20 00:00:00 | 21:50:54 | 102.129.252.105 | IP Range F | PA0002099706 |
| 1490 | 2025-02-20 00:00:00 | 21:56:12 | 102.129.252.105 | IP Range F | PA0002155136 |
| 133 | 2025-02-20 00:00:00 | 10:32:28 | 102.129.252.114 | IP Range F | PA0002075051 |
| 1043 | 2025-02-20 00:00:00 | 06:50:12 | 102.129.252.114 | IP Range F | PA0002169963 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 2106 | 2025-02-20 00:00:00 | 21:50:09 | 102.129.252.230 | IP Range F | PA0002439659 |
| 1315 | 2025-02-20 00:00:00 | 09:23:06 | 102.129.252.244 | IP Range F | PA0002480635 |
| 160 | 2025-02-20 00:00:00 | 16:08:18 | 102.129.252.38 | IP Range F | PA0002266355 |
| 2361 | 2025-02-20 00:00:00 | 16:18:52 | 102.129.252.38 | IP Range F | PA0002128078 |
| 636 | 2025-02-21 00:00:00 | 13:09:46 | 102.129.234.141 | IP Range A | PA0002388609 |
| 638 | 2025-02-21 00:00:00 | 13:21:05 | 102.129.234.141 | IP Range A | PA0002388647 |
| 1006 | 2025-02-21 00:00:00 | 05:51:40 | 102.129.234.141 | IP Range A | PA0002446649 |
| 1329 | 2025-02-21 00:00:00 | 13:26:57 | 102.129.234.141 | IP Range A | PA0002318688 |
| 1331 | 2025-02-21 00:00:00 | 14:41:04 | 102.129.234.141 | IP Range A | PA0002318079 |
| 1355 | 2025-02-21 00:00:00 | 12:53:46 | 102.129.234.141 | IP Range A | PA0002330615 |
| 2109 | 2025-02-21 00:00:00 | 13:14:23 | 102.129.234.141 | IP Range A | PA0002431060 |
| 2341 | 2025-02-21 00:00:00 | 05:45:38 | 102.129.234.141 | IP Range A | PA0002455064 |
| 449 | 2025-02-21 00:00:00 | 19:52:12 | 102.129.234.155 | IP Range A | PA0002453493 |
| 324 | 2025-02-21 00:00:00 | 19:49:43 | 102.129.234.235 | IP Range A | PA0002411290 |
| 1281 | 2025-02-21 00:00:00 | 19:50:50 | 102.129.234.235 | IP Range A | PA0002476881 |
| 2244 | 2025-02-21 00:00:00 | 22:28:53 | 102.129.234.64 | IP Range A | PA0002052859 |
| 722 | 2025-02-21 00:00:00 | 08:42:30 | 102.129.235.230 | IP Range B | PA0002248967 |
| 738 | 2025-02-21 00:00:00 | 09:14:29 | 102.129.235.230 | IP Range B | PA0002525414 |
| 963 | 2025-02-21 00:00:00 | 09:40:49 | 102.129.235.230 | IP Range B | PA0002528178 |
| 820 | 2025-02-21 00:00:00 | 05:17:38 | 102.129.235.31 | IP Range B | PA0002350385 |
| 916 | 2025-02-21 00:00:00 | 05:17:23 | 102.129.235.31 | IP Range B | PA0002321289 |
| 1743 | 2025-02-21 00:00:00 | 05:20:40 | 102.129.235.31 | IP Range B | PA0002321276 |
| 1534 | 2025-02-21 00:00:00 | 05:50:31 | 102.129.235.4 | IP Range B | PA0002476746 |
| 461 | 2025-02-21 00:00:00 | 10:40:28 | 102.129.235.53 | IP Range B | PA0002522506 |
| 659 | 2025-02-21 00:00:00 | 16:34:25 | 102.129.252.38 | IP Range F | PA0002445179 |
| 1257 | 2025-02-21 00:00:00 | 19:34:19 | 102.129.252.38 | IP Range F | PA0002286714 |
| 785 | 2025-02-21 00:00:00 | 14:27:59 | 102.129.252.61 | IP Range F | PA0002069336 |
| 1122 | 2025-02-21 00:00:00 | 15:38:51 | 102.129.252.61 | IP Range F | PA0002497034 |
| 2257 | 2025-02-21 00:00:00 | 12:13:21 | 102.129.252.61 | IP Range F | PA0002528185 |
| 815 | 2025-02-22 00:00:00 | 08:57:18 | 102.129.234.141 | IP Range A | PA0002384733 |
| 1629 | 2025-02-22 00:00:00 | 22:09:28 | 102.129.234.8 | IP Range A | PA0002515899 |
| 461 | 2025-02-22 00:00:00 | 03:48:43 | 102.129.234.99 | IP Range A | PA0002522506 |
| 1187 | 2025-02-22 00:00:00 | 12:35:58 | 102.129.235.104 | IP Range B | PA0002490438 |
| 1302 | 2025-02-22 00:00:00 | 05:00:45 | 102.129.235.157 | IP Range B | PA0002429212 |
| 247 | 2025-02-22 00:00:00 | 20:33:33 | 102.129.235.57 | IP Range B | PA0002252259 |
| 454 | 2025-02-22 00:00:00 | 20:28:04 | 102.129.235.57 | IP Range B | PA0002494721 |
| 575 | 2025-02-22 00:00:00 | 22:22:37 | 102.129.235.57 | IP Range B | PA0002435601 |
| 753 | 2025-02-22 00:00:00 | 20:45:50 | 102.129.235.57 | IP Range B | PA0002439696 |
| 1058 | 2025-02-22 00:00:00 | 22:23:12 | 102.129.235.57 | IP Range B | PA0002449510 |
| 1218 | 2025-02-22 00:00:00 | 22:11:49 | 102.129.235.57 | IP Range B | PA0002439697 |
| 1545 | 2025-02-22 00:00:00 | 20:25:17 | 102.129.235.57 | IP Range B | PA0002280513 |
| 1690 | 2025-02-22 00:00:00 | 22:16:59 | 102.129.235.57 | IP Range B | PA0002435602 |
| 1961 | 2025-02-22 00:00:00 | 20:46:29 | 102.129.235.57 | IP Range B | PA0002435594 |
| 1984 | 2025-02-22 00:00:00 | 20:24:50 | 102.129.235.57 | IP Range B | PA0002443585 |
| 2000 | 2025-02-22 00:00:00 | 22:20:29 | 102.129.235.57 | IP Range B | PA0002465389 |
| 2349 | 2025-02-22 00:00:00 | 22:28:03 | 102.129.235.57 | IP Range B | PA0002169968 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 685 | 2025-02-22 00:00:00 | 17:27:16 | 102.129.252.105 | IP Range F | PA0002367731 |
| 504 | 2025-02-22 00:00:00 | 22:35:40 | 102.129.252.231 | IP Range F | PA0002283696 |
| 617 | 2025-02-22 00:00:00 | 23:21:33 | 102.129.252.231 | IP Range F | PA0002116071 |
| 1045 | 2025-02-22 00:00:00 | 23:45:57 | 102.129.252.231 | IP Range F | PA0002199411 |
| 1672 | 2025-02-22 00:00:00 | 23:18:29 | 102.129.252.231 | IP Range F | PA0002280511 |
| 2318 | 2025-02-22 00:00:00 | 21:50:06 | 102.129.252.231 | IP Range F | PA0002243000 |
| 340 | 2025-02-22 00:00:00 | 01:31:09 | 102.129.252.42 | IP Range F | PA0002465214 |
| 340 | 2025-02-23 00:00:00 | 03:03:54 | 102.129.234.125 | IP Range A | PA0002465214 |
| 990 | 2025-02-23 00:00:00 | 00:17:02 | 102.129.234.8 | IP Range A | PA0002528181 |
| 2181 | 2025-02-23 00:00:00 | 11:33:58 | 102.129.235.174 | IP Range B | PA0002389583 |
| 1864 | 2025-02-23 00:00:00 | 18:01:08 | 102.129.235.182 | IP Range B | PA0002469855 |
| 1912 | 2025-02-23 00:00:00 | 01:55:20 | 102.129.252.231 | IP Range F | PA0002211917 |
| 315 | 2025-02-23 00:00:00 | 22:36:32 | 102.129.252.242 | IP Range F | PA0002407768 |
| 307 | 2025-02-23 00:00:00 | 19:40:32 | 102.129.252.59 | IP Range F | PA0002525415 |
| 2152 | 2025-02-24 00:00:00 | 13:30:59 | 102.129.234.125 | IP Range A | PA0002494718 |
| 819 | 2025-02-24 00:00:00 | 16:02:20 | 102.129.234.230 | IP Range A | PA0002517650 |
| 896 | 2025-02-24 00:00:00 | 21:47:05 | 102.129.234.6 | IP Range A | PA0002280373 |
| 1683 | 2025-02-24 00:00:00 | 21:31:05 | 102.129.235.102 | IP Range B | PA0002234141 |
| 1775 | 2025-02-24 00:00:00 | 01:59:01 | 102.129.252.246 | IP Range F | PA0002476745 |
| 2011 | 2025-02-24 00:00:00 | 06:00:46 | 102.129.252.246 | IP Range F | PA0002494705 |
| 1591 | 2025-02-25 00:00:00 | 13:26:21 | 102.129.235.121 | IP Range B | PA0002477020 |
| 65 | 2025-02-25 00:00:00 | 21:20:25 | 102.129.235.29 | IP Range B | PA0002528174 |
| 248 | 2025-02-25 00:00:00 | 20:14:40 | 102.129.252.109 | IP Range F | PA0002242961 |
| 647 | 2025-02-25 00:00:00 | 21:52:32 | 102.129.252.109 | IP Range F | PA0002425531 |
| 153 | 2025-02-25 00:00:00 | 06:03:26 | 102.129.252.176 | IP Range F | PA0002354983 |
| 1062 | 2025-02-25 00:00:00 | 21:49:08 | 102.129.252.234 | IP Range F | PA0002377814 |
| 2032 | 2025-02-26 00:00:00 | 10:27:18 | 102.129.234.181 | IP Range A | PA0002484969 |
| 1643 | 2025-02-26 00:00:00 | 21:47:03 | 102.129.234.44 | IP Range A | PA0002484977 |
| 1255 | 2025-02-26 00:00:00 | 12:59:37 | 102.129.235.47 | IP Range B | PA0002408735 |
| 1357 | 2025-02-26 00:00:00 | 13:18:49 | 102.129.235.47 | IP Range B | PA0002330616 |
| 2215 | 2025-02-26 00:00:00 | 17:35:54 | 102.129.235.59 | IP Range B | PA0002415364 |
| 2396 | 2025-02-26 00:00:00 | 02:10:35 | 102.129.235.94 | IP Range B | PA0002178771 |
| 1349 | 2025-02-26 00:00:00 | 21:30:21 | 102.129.252.109 | IP Range F | PA0002052838 |
| 1922 | 2025-02-26 00:00:00 | 02:35:31 | 102.129.252.244 | IP Range F | PA0002378072 |
| 2331 | 2025-02-27 00:00:00 | 12:05:49 | 102.129.234.23 | IP Range A | PA0002517661 |
| 1751 | 2025-02-27 00:00:00 | 16:47:48 | 102.129.235.142 | IP Range B | PA0002490453 |
| 1966 | 2025-02-27 00:00:00 | 23:58:25 | 102.129.235.160 | IP Range B | PA0002330094 |
| 2055 | 2025-02-27 00:00:00 | 13:09:34 | 102.129.235.47 | IP Range B | PA0002286943 |
| 568 | 2025-02-27 00:00:00 | 16:49:49 | 102.129.235.6 | IP Range B | PA0002330610 |
| 583 | 2025-02-27 00:00:00 | 16:01:48 | 102.129.235.6 | IP Range B | PA0002130452 |
| 819 | 2025-02-27 00:00:00 | 10:15:42 | 102.129.235.6 | IP Range B | PA0002517650 |
| 829 | 2025-02-27 00:00:00 | 17:05:14 | 102.129.235.6 | IP Range B | PA0002435349 |
| 1378 | 2025-02-27 00:00:00 | 16:45:55 | 102.129.235.6 | IP Range B | PA0002155371 |
| 1447 | 2025-02-27 00:00:00 | 17:15:26 | 102.129.235.6 | IP Range B | PA0002104767 |
| 1585 | 2025-02-27 00:00:00 | 08:54:45 | 102.129.235.6 | IP Range B | PA0002255479 |
| 2026 | 2025-02-27 00:00:00 | 12:35:55 | 102.129.235.6 | IP Range B | PA0002445428 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 2302 | 2025-02-27 00:00:00 | 05:17:13 | 102.129.252.109 | IP Range F | PA0002217663 |
| 2341 | 2025-02-27 00:00:00 | 15:37:11 | 102.129.252.249 | IP Range F | PA0002455064 |
| 8 | 2025-02-27 00:00:00 | 05:19:54 | 102.129.252.71 | IP Range F | PA0002143413 |
| 1267 | 2025-02-27 00:00:00 | 05:19:39 | 102.129.252.71 | IP Range F | PA0002119682 |
| 416 | 2025-02-28 00:00:00 | 09:47:48 | 102.129.234.141 | IP Range A | PA0002216263 |
| 911 | 2025-02-28 00:00:00 | 21:36:58 | 102.129.235.134 | IP Range B | PA0002052839 |
| 992 | 2025-02-28 00:00:00 | 21:36:42 | 102.129.235.134 | IP Range B | PA0002303166 |
| 373 | 2025-02-28 00:00:00 | 05:48:26 | 102.129.235.142 | IP Range B | PA0002506275 |
| 254 | 2025-02-28 00:00:00 | 20:12:40 | 102.129.235.44 | IP Range B | PA0002500921 |
| 1778 | 2025-02-28 00:00:00 | 12:47:31 | 102.129.235.46 | IP Range B | PA0002317053 |
| 1247 | 2025-02-28 00:00:00 | 15:59:56 | 102.129.235.61 | IP Range B | PA0002522471 |
| 1296 | 2025-02-28 00:00:00 | 17:05:34 | 102.129.252.123 | IP Range F | PA0002341852 |
| 135 | 2025-02-28 00:00:00 | 20:54:11 | 102.129.252.157 | IP Range F | PA0002283695 |
| 1918 | 2025-02-28 00:00:00 | 20:53:39 | 102.129.252.157 | IP Range F | PA0002200704 |
| 2032 | 2025-02-28 00:00:00 | 00:21:40 | 102.129.252.243 | IP Range F | PA0002484969 |
| 329 | 2025-02-28 00:00:00 | 21:29:14 | 102.129.252.66 | IP Range F | PA0002470227 |
| 1002 | 2025-03-01 00:00:00 | 22:24:09 | 102.129.234.155 | IP Range A | PA0002491140 |
| 2057 | 2025-03-01 00:00:00 | 08:13:46 | 102.129.234.197 | IP Range A | PA0002407767 |
| 1147 | 2025-03-01 00:00:00 | 12:04:50 | 102.129.234.87 | IP Range A | PA0002459223 |
| 156 | 2025-03-01 00:00:00 | 23:39:18 | 102.129.235.77 | IP Range B | PA0002070832 |
| 161 | 2025-03-01 00:00:00 | 23:37:51 | 102.129.235.77 | IP Range B | PA0002219608 |
| 245 | 2025-03-01 00:00:00 | 23:39:24 | 102.129.235.77 | IP Range B | PA0002468293 |
| 412 | 2025-03-01 00:00:00 | 23:30:29 | 102.129.235.77 | IP Range B | PA0002367717 |
| 427 | 2025-03-01 00:00:00 | 23:39:51 | 102.129.235.77 | IP Range B | PA0002400313 |
| 428 | 2025-03-01 00:00:00 | 23:41:25 | 102.129.235.77 | IP Range B | PA0002349499 |
| 442 | 2025-03-01 00:00:00 | 23:42:39 | 102.129.235.77 | IP Range B | PA0002399134 |
| 604 | 2025-03-01 00:00:00 | 23:40:35 | 102.129.235.77 | IP Range B | PA0002298107 |
| 695 | 2025-03-01 00:00:00 | 23:43:49 | 102.129.235.77 | IP Range B | PA0002389619 |
| 706 | 2025-03-01 00:00:00 | 23:36:29 | 102.129.235.77 | IP Range B | PA0002449514 |
| 728 | 2025-03-01 00:00:00 | 23:45:20 | 102.129.235.77 | IP Range B | PA0002217354 |
| 846 | 2025-03-01 00:00:00 | 23:28:52 | 102.129.235.77 | IP Range B | PA0002378430 |
| 847 | 2025-03-01 00:00:00 | 23:26:12 | 102.129.235.77 | IP Range B | PA0002378445 |
| 848 | 2025-03-01 00:00:00 | 23:48:21 | 102.129.235.77 | IP Range B | PA0002378448 |
| 889 | 2025-03-01 00:00:00 | 23:37:57 | 102.129.235.77 | IP Range B | PA0002308509 |
| 1006 | 2025-03-01 00:00:00 | 23:53:32 | 102.129.235.77 | IP Range B | PA0002446649 |
| 1081 | 2025-03-01 00:00:00 | 23:30:18 | 102.129.235.77 | IP Range B | PA0002330613 |
| 1126 | 2025-03-01 00:00:00 | 23:38:13 | 102.129.235.77 | IP Range B | PA0002362697 |
| 1214 | 2025-03-01 00:00:00 | 23:28:56 | 102.129.235.77 | IP Range B | PA0002447339 |
| 1243 | 2025-03-01 00:00:00 | 23:35:05 | 102.129.235.77 | IP Range B | PA0002437642 |
| 1293 | 2025-03-01 00:00:00 | 23:42:39 | 102.129.235.77 | IP Range B | PA0002447276 |
| 1297 | 2025-03-01 00:00:00 | 23:41:29 | 102.129.235.77 | IP Range B | PA0002350601 |
| 1441 | 2025-03-01 00:00:00 | 23:38:30 | 102.129.235.77 | IP Range B | PA0002360200 |
| 1448 | 2025-03-01 00:00:00 | 23:30:33 | 102.129.235.77 | IP Range B | PA0002126667 |
| 1466 | 2025-03-01 00:00:00 | 23:36:25 | 102.129.235.77 | IP Range B | PA0002377818 |
| 1483 | 2025-03-01 00:00:00 | 23:47:52 | 102.129.235.77 | IP Range B | PA0002429207 |
| 1507 | 2025-03-01 00:00:00 | 23:38:03 | 102.129.235.77 | IP Range B | PA0002407764 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 1548 | 2025-03-01 00:00:00 | 23:25:50 | 102.129.235.77 | IP Range B | PA0002126671 |
| 1667 | 2025-03-01 00:00:00 | 23:49:03 | 102.129.235.77 | IP Range B | PA0002512383 |
| 1678 | 2025-03-01 00:00:00 | 23:31:53 | 102.129.235.77 | IP Range B | PA0002052836 |
| 1695 | 2025-03-01 00:00:00 | 23:40:06 | 102.129.235.77 | IP Range B | PA0002319752 |
| 1696 | 2025-03-01 00:00:00 | 23:42:16 | 102.129.235.77 | IP Range B | PA0002315293 |
| 1698 | 2025-03-01 00:00:00 | 23:45:18 | 102.129.235.77 | IP Range B | PA0002319753 |
| 1846 | 2025-03-01 00:00:00 | 23:45:19 | 102.129.235.77 | IP Range B | PA0002200778 |
| 1859 | 2025-03-01 00:00:00 | 23:30:04 | 102.129.235.77 | IP Range B | PA0002070830 |
| 1874 | 2025-03-01 00:00:00 | 23:39:30 | 102.129.235.77 | IP Range B | PA0002437613 |
| 1876 | 2025-03-01 00:00:00 | 23:25:33 | 102.129.235.77 | IP Range B | PA0002359461 |
| 1885 | 2025-03-01 00:00:00 | 23:42:34 | 102.129.235.77 | IP Range B | PA0002298114 |
| 1974 | 2025-03-01 00:00:00 | 23:35:51 | 102.129.235.77 | IP Range B | PA0002378518 |
| 2007 | 2025-03-01 00:00:00 | 23:35:07 | 102.129.235.77 | IP Range B | PA0002461469 |
| 2041 | 2025-03-01 00:00:00 | 23:45:43 | 102.129.235.77 | IP Range B | PA0002474351 |
| 2211 | 2025-03-01 00:00:00 | 23:42:52 | 102.129.235.77 | IP Range B | PA0002399144 |
| 2232 | 2025-03-01 00:00:00 | 23:32:22 | 102.129.235.77 | IP Range B | PA0002297599 |
| 2247 | 2025-03-01 00:00:00 | 23:38:13 | 102.129.235.77 | IP Range B | PA0002098016 |
| 2275 | 2025-03-01 00:00:00 | 23:33:42 | 102.129.235.77 | IP Range B | PA0002419891 |
| 2339 | 2025-03-01 00:00:00 | 23:25:50 | 102.129.235.77 | IP Range B | PA0002308029 |
| 2376 | 2025-03-01 00:00:00 | 23:34:57 | 102.129.235.77 | IP Range B | PA0002447280 |
| 338 | 2025-03-01 00:00:00 | 01:29:51 | 102.129.252.74 | IP Range F | PA0002496838 |
| 2137 | 2025-03-01 00:00:00 | 01:02:47 | 102.129.252.74 | IP Range F | PA0002512389 |
| 2259 | 2025-03-02 00:00:00 | 23:21:47 | 102.129.234.222 | IP Range A | PA0002484859 |
| 892 | 2025-03-02 00:00:00 | 12:14:07 | 102.129.235.160 | IP Range B | PA0002350603 |
| 2331 | 2025-03-02 00:00:00 | 05:34:29 | 102.129.235.160 | IP Range B | PA0002517661 |
| 2257 | 2025-03-02 00:00:00 | 19:20:48 | 102.129.235.204 | IP Range B | PA0002528185 |
| 213 | 2025-03-02 00:00:00 | 23:51:02 | 102.129.235.226 | IP Range B | PA0002484879 |
| 215 | 2025-03-02 00:00:00 | 23:54:41 | 102.129.235.226 | IP Range B | PA0002477539 |
| 227 | 2025-03-02 00:00:00 | 23:55:44 | 102.129.235.226 | IP Range B | PA0002444364 |
| 655 | 2025-03-02 00:00:00 | 23:51:39 | 102.129.235.226 | IP Range B | PA0002490352 |
| 683 | 2025-03-02 00:00:00 | 07:16:48 | 102.129.235.226 | IP Range B | PA0002468294 |
| 1092 | 2025-03-02 00:00:00 | 23:53:56 | 102.129.235.226 | IP Range B | PA0002243649 |
| 1136 | 2025-03-02 00:00:00 | 23:52:57 | 102.129.235.226 | IP Range B | PA0002279155 |
| 1324 | 2025-03-02 00:00:00 | 23:52:23 | 102.129.235.226 | IP Range B | PA0002490360 |
| 1375 | 2025-03-02 00:00:00 | 23:51:36 | 102.129.235.226 | IP Range B | PA0002101376 |
| 1485 | 2025-03-02 00:00:00 | 23:54:31 | 102.129.235.226 | IP Range B | PA0002155307 |
| 1724 | 2025-03-02 00:00:00 | 23:52:28 | 102.129.235.226 | IP Range B | PA0002227087 |
| 1787 | 2025-03-02 00:00:00 | 23:51:08 | 102.129.235.226 | IP Range B | PA0002141919 |
| 260 | 2025-03-02 00:00:00 | 00:05:20 | 102.129.235.77 | IP Range B | PA0002415392 |
| 375 | 2025-03-02 00:00:00 | 00:38:16 | 102.129.235.77 | IP Range B | PA0002517653 |
| 924 | 2025-03-02 00:00:00 | 00:05:19 | 102.129.235.77 | IP Range B | PA0002455584 |
| 1015 | 2025-03-02 00:00:00 | 00:16:53 | 102.129.235.77 | IP Range B | PA0002242991 |
| 1300 | 2025-03-02 00:00:00 | 00:23:26 | 102.129.235.77 | IP Range B | PA0002405937 |
| 1451 | 2025-03-02 00:00:00 | 01:06:33 | 102.129.235.77 | IP Range B | PA0002517645 |
| 1825 | 2025-03-02 00:00:00 | 00:03:46 | 102.129.235.77 | IP Range B | PA0002512386 |
| 2213 | 2025-03-02 00:00:00 | 00:28:31 | 102.129.235.77 | IP Range B | PA0002335466 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 1933 | 2025-03-02 00:00:00 | 10:22:20 | 102.129.252.227 | IP Range F | PA0002112160 |
| 1847 | 2025-03-02 00:00:00 | 13:02:20 | 102.129.252.49 | IP Range F | PA0002259094 |
| 311 | 2025-03-03 00:00:00 | 18:14:21 | 102.129.234.159 | IP Range A | PA0002516140 |
| 1097 | 2025-03-03 00:00:00 | 18:15:01 | 102.129.234.159 | IP Range A | PA0002515988 |
| 2392 | 2025-03-03 00:00:00 | 18:19:33 | 102.129.234.159 | IP Range A | PA0002163978 |
| 1075 | 2025-03-03 00:00:00 | 19:59:57 | 102.129.234.83 | IP Range A | PA0002425763 |
| 1587 | 2025-03-03 00:00:00 | 20:00:02 | 102.129.234.83 | IP Range A | PA0002430902 |
| 1484 | 2025-03-03 00:00:00 | 00:15:34 | 102.129.252.115 | IP Range F | PA0002353060 |
| 2282 | 2025-03-03 00:00:00 | 00:05:47 | 102.129.252.116 | IP Range F | PA0002528187 |
| 826 | 2025-03-03 00:00:00 | 03:43:13 | 102.129.252.222 | IP Range F | PA0002393079 |
| 1567 | 2025-03-03 00:00:00 | 03:46:00 | 102.129.252.222 | IP Range F | PA0002389323 |
| 93 | 2025-03-03 00:00:00 | 06:58:08 | 102.129.252.230 | IP Range F | PA0002435604 |
| 138 | 2025-03-03 00:00:00 | 07:04:19 | 102.129.252.230 | IP Range F | PA0002219614 |
| 664 | 2025-03-03 00:00:00 | 06:32:30 | 102.129.252.230 | IP Range F | PA0002430907 |
| 411 | 2025-03-04 00:00:00 | 23:04:13 | 102.129.235.11 | IP Range B | PA0002308024 |
| 1839 | 2025-03-04 00:00:00 | 16:29:36 | 102.129.235.11 | IP Range B | PA0002265965 |
| 2206 | 2025-03-04 00:00:00 | 18:23:58 | 102.129.235.186 | IP Range B | PA0002252260 |
| 1896 | 2025-03-04 00:00:00 | 01:18:38 | 102.129.235.208 | IP Range B | PA0002345786 |
| 1002 | 2025-03-04 00:00:00 | 21:37:50 | 102.129.235.56 | IP Range B | PA0002491140 |
| 1823 | 2025-03-04 00:00:00 | 17:49:45 | 102.129.252.124 | IP Range F | PA0002116743 |
| 428 | 2025-03-04 00:00:00 | 04:31:04 | 102.129.252.126 | IP Range F | PA0002349499 |
| 2205 | 2025-03-04 00:00:00 | 01:08:00 | 102.129.252.84 | IP Range F | PA0002192291 |
| 424 | 2025-03-05 00:00:00 | 04:37:01 | 102.129.234.208 | IP Range A | PA0002342838 |
| 1432 | 2025-03-05 00:00:00 | 05:36:54 | 102.129.235.104 | IP Range B | PA0002462578 |
| 1281 | 2025-03-05 00:00:00 | 14:04:12 | 102.129.235.105 | IP Range B | PA0002476881 |
| 1643 | 2025-03-05 00:00:00 | 20:03:16 | 102.129.235.15 | IP Range B | PA0002484977 |
| 76 | 2025-03-05 00:00:00 | 14:51:51 | 102.129.235.237 | IP Range B | PA0002490325 |
| 456 | 2025-03-05 00:00:00 | 20:20:28 | 102.129.235.237 | IP Range B | PA0002490442 |
| 524 | 2025-03-05 00:00:00 | 20:13:32 | 102.129.235.237 | IP Range B | PA0002516122 |
| 603 | 2025-03-05 00:00:00 | 20:11:13 | 102.129.235.237 | IP Range B | PA0002500968 |
| 658 | 2025-03-05 00:00:00 | 14:58:29 | 102.129.235.237 | IP Range B | PA0002491135 |
| 743 | 2025-03-05 00:00:00 | 20:39:23 | 102.129.235.237 | IP Range B | PA0002477044 |
| 1010 | 2025-03-05 00:00:00 | 20:24:41 | 102.129.235.237 | IP Range B | PA0002463458 |
| 1685 | 2025-03-05 00:00:00 | 23:40:04 | 102.129.235.237 | IP Range B | PA0002477490 |
| 2280 | 2025-03-05 00:00:00 | 22:06:28 | 102.129.235.237 | IP Range B | PA0002491136 |
| 1756 | 2025-03-05 00:00:00 | 14:19:00 | 102.129.235.242 | IP Range B | PA0002431054 |
| 1555 | 2025-03-05 00:00:00 | 23:30:16 | 102.129.235.26 | IP Range B | PA0002411313 |
| 1323 | 2025-03-05 00:00:00 | 21:13:14 | 102.129.235.84 | IP Range B | PA0002484981 |
| 2214 | 2025-03-05 00:00:00 | 21:10:00 | 102.129.235.84 | IP Range B | PA0002378075 |
| 2142 | 2025-03-06 00:00:00 | 22:20:04 | 102.129.234.231 | IP Range A | PA0002501005 |
| 190 | 2025-03-06 00:00:00 | 21:12:40 | 102.129.235.165 | IP Range B | PA0002506321 |
| 451 | 2025-03-06 00:00:00 | 21:17:18 | 102.129.235.165 | IP Range B | PA0002501002 |
| 547 | 2025-03-06 00:00:00 | 18:42:34 | 102.129.235.165 | IP Range B | PA0002494697 |
| 551 | 2025-03-06 00:00:00 | 18:11:02 | 102.129.235.165 | IP Range B | PA0002490359 |
| 582 | 2025-03-06 00:00:00 | 18:53:17 | 102.129.235.165 | IP Range B | PA0002509289 |
| 981 | 2025-03-06 00:00:00 | 21:10:38 | 102.129.235.165 | IP Range B | PA0002521748 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1097 | 2025-03-06 00:00:00 | 21:17:00 | 102.129.235.165 | IP Range B | PA0002515988 |
| 1248 | 2025-03-06 00:00:00 | 21:14:17 | 102.129.235.165 | IP Range B | PA0002509346 |
| 1264 | 2025-03-06 00:00:00 | 19:12:55 | 102.129.235.165 | IP Range B | PA0002509267 |
| 1633 | 2025-03-06 00:00:00 | 19:08:40 | 102.129.235.165 | IP Range B | PA0002516024 |
| 2150 | 2025-03-06 00:00:00 | 21:13:20 | 102.129.235.165 | IP Range B | PA0002506268 |
| 2197 | 2025-03-06 00:00:00 | 00:08:34 | 102.129.235.237 | IP Range B | PA0002494708 |
| 1798 | 2025-03-06 00:00:00 | 03:56:19 | 102.129.235.7 | IP Range B | PA0002389612 |
| 1059 | 2025-03-06 00:00:00 | 02:31:46 | 102.129.252.226 | IP Range F | PA0002449249 |
| 1060 | 2025-03-06 00:00:00 | 02:30:22 | 102.129.252.226 | IP Range F | PA0002484875 |
| 15 | 2025-03-06 00:00:00 | 05:24:46 | 102.129.252.54 | IP Range F | PA0002178774 |
| 483 | 2025-03-06 00:00:00 | 03:52:13 | 102.129.252.56 | IP Range F | PA0002178772 |
| 1152 | 2025-03-06 00:00:00 | 03:53:27 | 102.129.252.56 | IP Range F | PA0002315290 |
| 291 | 2025-03-06 00:00:00 | 05:22:57 | 102.129.252.9 | IP Range F | PA0002373765 |
| 18 | 2025-03-06 00:00:00 | 18:25:52 | 102.129.252.92 | IP Range F | PA0002112156 |
| 2282 | 2025-03-07 00:00:00 | 15:39:28 | 102.129.235.92 | IP Range B | PA0002528187 |
| 689 | 2025-03-07 00:00:00 | 02:53:22 | 102.129.252.112 | IP Range F | PA0002368036 |
| 1121 | 2025-03-07 00:00:00 | 02:55:45 | 102.129.252.112 | IP Range F | PA0002335456 |
| 60 | 2025-03-07 00:00:00 | 03:02:56 | 102.129.252.129 | IP Range F | PA0002241473 |
| 463 | 2025-03-07 00:00:00 | 03:03:02 | 102.129.252.129 | IP Range F | PA0002246103 |
| 597 | 2025-03-07 00:00:00 | 03:06:09 | 102.129.252.129 | IP Range F | PA0002229057 |
| 945 | 2025-03-07 00:00:00 | 03:03:06 | 102.129.252.129 | IP Range F | PA0002237626 |
| 1055 | 2025-03-07 00:00:00 | 03:03:26 | 102.129.252.129 | IP Range F | PA0002225582 |
| 1256 | 2025-03-07 00:00:00 | 03:03:03 | 102.129.252.129 | IP Range F | PA0002244962 |
| 1452 | 2025-03-07 00:00:00 | 03:03:29 | 102.129.252.129 | IP Range F | PA0002399873 |
| 1489 | 2025-03-07 00:00:00 | 03:04:45 | 102.129.252.129 | IP Range F | PA0002147900 |
| 1540 | 2025-03-07 00:00:00 | 03:04:59 | 102.129.252.129 | IP Range F | PA0002163973 |
| 1754 | 2025-03-07 00:00:00 | 03:04:31 | 102.129.252.129 | IP Range F | PA0002183197 |
| 1195 | 2025-03-07 00:00:00 | 07:01:23 | 102.129.252.140 | IP Range F | PA0002183208 |
| 1255 | 2025-03-07 00:00:00 | 21:59:04 | 102.129.252.233 | IP Range F | PA0002408735 |
| 1299 | 2025-03-07 00:00:00 | 12:39:08 | 102.129.252.233 | IP Range F | PA0002143426 |
| 2063 | 2025-03-07 00:00:00 | 06:05:02 | 102.129.252.62 | IP Range F | PA0002101364 |
| 2295 | 2025-03-07 00:00:00 | 07:26:13 | 102.129.252.75 | IP Range F | PA0002258685 |
| 444 | 2025-03-08 00:00:00 | 11:04:34 | 102.129.234.80 | IP Range A | PA0002509634 |
| 2141 | 2025-03-08 00:00:00 | 06:32:00 | 102.129.235.104 | IP Range B | PA0002494775 |
| 356 | 2025-03-08 00:00:00 | 06:44:08 | 102.129.235.128 | IP Range B | PA0002249081 |
| 591 | 2025-03-08 00:00:00 | 06:44:21 | 102.129.235.128 | IP Range B | PA0002207779 |
| 812 | 2025-03-08 00:00:00 | 06:41:36 | 102.129.235.128 | IP Range B | PA0002266357 |
| 1663 | 2025-03-08 00:00:00 | 06:53:13 | 102.129.235.128 | IP Range B | PA0002254938 |
| 1816 | 2025-03-08 00:00:00 | 06:43:20 | 102.129.235.128 | IP Range B | PA0002242993 |
| 1829 | 2025-03-08 00:00:00 | 06:46:18 | 102.129.235.128 | IP Range B | PA0002234863 |
| 1970 | 2025-03-08 00:00:00 | 06:51:29 | 102.129.235.128 | IP Range B | PA0002389606 |
| 2222 | 2025-03-08 00:00:00 | 06:39:45 | 102.129.235.128 | IP Range B | PA0002249029 |
| 53 | 2025-03-08 00:00:00 | 20:26:17 | 102.129.235.15 | IP Range B | PA0002389608 |
| 1270 | 2025-03-08 00:00:00 | 20:26:21 | 102.129.235.15 | IP Range B | PA0002135676 |
| 363 | 2025-03-08 00:00:00 | 11:20:06 | 102.129.235.43 | IP Range B | PA0002521746 |
| 2338 | 2025-03-08 00:00:00 | 11:21:34 | 102.129.235.43 | IP Range B | PA0002484978 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 990 | 2025-03-08 00:00:00 | 16:11:36 | 102.129.235.53 | IP Range B | PA0002528181 |
| 1932 | 2025-03-08 00:00:00 | 16:19:41 | 102.129.235.53 | IP Range B | PA0002528184 |
| 1627 | 2025-03-08 00:00:00 | 04:09:27 | 102.129.252.222 | IP Range F | PA0002494779 |
| 1297 | 2025-03-08 00:00:00 | 03:16:56 | 102.129.252.233 | IP Range F | PA0002350601 |
| 1953 | 2025-03-08 00:00:00 | 22:45:57 | 102.129.252.239 | IP Range F | PA0002269086 |
| 929 | 2025-03-08 00:00:00 | 09:45:56 | 102.129.252.86 | IP Range F | PA0002359465 |
| 1298 | 2025-03-09 00:00:00 | 19:05:20 | 102.129.234.70 | IP Range A | PA0002178775 |
| 212 | 2025-03-09 00:00:00 | 16:27:36 | 102.129.235.226 | IP Range B | PA0002477047 |
| 466 | 2025-03-09 00:00:00 | 16:28:07 | 102.129.235.226 | IP Range B | PA0002308025 |
| 833 | 2025-03-09 00:00:00 | 16:23:59 | 102.129.235.226 | IP Range B | PA0002163980 |
| 1111 | 2025-03-09 00:00:00 | 16:29:09 | 102.129.235.226 | IP Range B | PA0002477488 |
| 1206 | 2025-03-09 00:00:00 | 16:20:25 | 102.129.235.226 | IP Range B | PA0002476931 |
| 1222 | 2025-03-09 00:00:00 | 16:24:59 | 102.129.235.226 | IP Range B | PA0002453490 |
| 433 | 2025-03-09 00:00:00 | 21:00:50 | 102.129.235.23 | IP Range B | PA0002367727 |
| 2115 | 2025-03-09 00:00:00 | 22:12:15 | 102.129.235.99 | IP Range B | PA0002186977 |
| 230 | 2025-03-09 00:00:00 | 22:25:42 | 102.129.252.155 | IP Range F | PA0002199414 |
| 1657 | 2025-03-09 00:00:00 | 22:42:10 | 102.129.252.155 | IP Range F | PA0002299686 |
| 705 | 2025-03-09 00:00:00 | 08:26:51 | 102.129.252.169 | IP Range F | PA0002280366 |
| 788 | 2025-03-09 00:00:00 | 07:44:59 | 102.129.252.169 | IP Range F | PA0002337490 |
| 1560 | 2025-03-09 00:00:00 | 07:29:57 | 102.129.252.169 | IP Range F | PA0002330092 |
| 702 | 2025-03-09 00:00:00 | 22:21:51 | 102.129.252.86 | IP Range F | PA0002136633 |
| 1873 | 2025-03-09 00:00:00 | 06:15:43 | 102.129.252.86 | IP Range F | PA0002276148 |
| 888 | 2025-03-10 00:00:00 | 13:38:35 | 102.129.235.110 | IP Range B | PA0002400312 |
| 1123 | 2025-03-10 00:00:00 | 08:32:48 | 102.129.235.212 | IP Range B | PA0002074096 |
| 387 | 2025-03-10 00:00:00 | 09:16:29 | 102.129.235.220 | IP Range B | PA0002216255 |
| 1499 | 2025-03-10 00:00:00 | 21:06:02 | 102.129.235.220 | IP Range B | PA0002164877 |
| 457 | 2025-03-10 00:00:00 | 23:58:04 | 102.129.235.51 | IP Range B | PA0002443638 |
| 2110 | 2025-03-10 00:00:00 | 23:58:06 | 102.129.235.51 | IP Range B | PA0002477486 |
| 315 | 2025-03-10 00:00:00 | 02:47:54 | 102.129.235.92 | IP Range B | PA0002407768 |
| 1564 | 2025-03-10 00:00:00 | 06:21:57 | 102.129.252.115 | IP Range F | PA0002254940 |
| 542 | 2025-03-10 00:00:00 | 22:48:05 | 102.129.252.174 | IP Range F | PA0002491139 |
| 1653 | 2025-03-10 00:00:00 | 01:39:13 | 102.129.252.233 | IP Range F | PA0002394013 |
| 1917 | 2025-03-10 00:00:00 | 08:36:07 | 102.129.252.233 | IP Range F | PA0002127789 |
| 141 | 2025-03-10 00:00:00 | 09:35:49 | 102.129.252.41 | IP Range F | PA0002155387 |
| 749 | 2025-03-10 00:00:00 | 09:35:04 | 102.129.252.41 | IP Range F | PA0002389621 |
| 2316 | 2025-03-10 00:00:00 | 09:35:18 | 102.129.252.41 | IP Range F | PA0002216134 |
| 749 | 2025-03-11 00:00:00 | 05:05:29 | 102.129.234.225 | IP Range A | PA0002389621 |
| 1653 | 2025-03-11 00:00:00 | 04:57:43 | 102.129.234.225 | IP Range A | PA0002394013 |
| 316 | 2025-03-11 00:00:00 | 16:51:59 | 102.129.235.216 | IP Range B | PA0002476936 |
| 347 | 2025-03-11 00:00:00 | 19:15:13 | 102.129.235.216 | IP Range B | PA0002254707 |
| 420 | 2025-03-11 00:00:00 | 19:18:49 | 102.129.235.216 | IP Range B | PA0002216264 |
| 686 | 2025-03-11 00:00:00 | 19:20:34 | 102.129.235.216 | IP Range B | PA0002340402 |
| 749 | 2025-03-11 00:00:00 | 19:30:18 | 102.129.235.216 | IP Range B | PA0002389621 |
| 853 | 2025-03-11 00:00:00 | 19:24:31 | 102.129.235.216 | IP Range B | PA0002468296 |
| 1215 | 2025-03-11 00:00:00 | 19:20:48 | 102.129.235.216 | IP Range B | PA0002447341 |
| 1537 | 2025-03-11 00:00:00 | 17:07:29 | 102.129.235.216 | IP Range B | PA0002283702 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1563 | 2025-03-11 00:00:00 | 19:17:10 | 102.129.235.216 | IP Range B | PA0002308028 |
| 1892 | 2025-03-11 00:00:00 | 19:32:05 | 102.129.235.216 | IP Range B | PA0002465377 |
| 489 | 2025-03-11 00:00:00 | 16:58:45 | 102.129.235.42 | IP Range B | PA0002475578 |
| 2228 | 2025-03-11 00:00:00 | 13:23:49 | 102.129.235.42 | IP Range B | PA0002453983 |
| 1150 | 2025-03-11 00:00:00 | 11:58:29 | 102.129.252.86 | IP Range F | PA0002315289 |
| 1015 | 2025-03-11 00:00:00 | 03:09:25 | 102.129.252.87 | IP Range F | PA0002242991 |
| 981 | 2025-03-12 00:00:00 | 01:48:32 | 102.129.234.104 | IP Range A | PA0002521748 |
| 1756 | 2025-03-12 00:00:00 | 01:43:44 | 102.129.234.104 | IP Range A | PA0002431054 |
| 2105 | 2025-03-12 00:00:00 | 12:26:12 | 102.129.234.143 | IP Range A | PA0002425526 |
| 264 | 2025-03-12 00:00:00 | 00:51:56 | 102.129.234.198 | IP Range A | PA0002477542 |
| 332 | 2025-03-12 00:00:00 | 01:40:31 | 102.129.235.145 | IP Range B | PA0002453476 |
| 1697 | 2025-03-12 00:00:00 | 10:29:14 | 102.129.235.84 | IP Range B | PA0002315294 |
| 768 | 2025-03-12 00:00:00 | 05:54:53 | 102.129.252.120 | IP Range F | PA0002241472 |
| 1790 | 2025-03-12 00:00:00 | 07:16:53 | 102.129.252.120 | IP Range F | PA0002431035 |
| 791 | 2025-03-12 00:00:00 | 04:48:19 | 102.129.252.149 | IP Range F | PA0002439619 |
| 2038 | 2025-03-12 00:00:00 | 04:32:29 | 102.129.252.149 | IP Range F | PA0002255476 |
| 590 | 2025-03-12 00:00:00 | 09:31:08 | 102.129.252.172 | IP Range F | PA0002178769 |
| 194 | 2025-03-13 00:00:00 | 15:22:46 | 102.129.234.54 | IP Range A | PA0002515983 |
| 253 | 2025-03-13 00:00:00 | 15:24:40 | 102.129.234.54 | IP Range A | PA0002516044 |
| 265 | 2025-03-13 00:00:00 | 15:23:20 | 102.129.234.54 | IP Range A | PA0002516018 |
| 302 | 2025-03-13 00:00:00 | 15:25:16 | 102.129.234.54 | IP Range A | PA0002521736 |
| 326 | 2025-03-13 00:00:00 | 15:25:18 | 102.129.234.54 | IP Range A | PA0002516125 |
| 447 | 2025-03-13 00:00:00 | 15:24:01 | 102.129.234.54 | IP Range A | PA0002515979 |
| 529 | 2025-03-13 00:00:00 | 15:23:45 | 102.129.234.54 | IP Range A | PA0002509388 |
| 1449 | 2025-03-13 00:00:00 | 15:23:17 | 102.129.234.54 | IP Range A | PA0002509288 |
| 2161 | 2025-03-13 00:00:00 | 15:23:28 | 102.129.234.54 | IP Range A | PA0002516019 |
| 1450 | 2025-03-13 00:00:00 | 12:00:11 | 102.129.252.98 | IP Range F | PA0002420355 |
| 172 | 2025-03-14 00:00:00 | 03:54:47 | 102.129.234.163 | IP Range A | PA0002501000 |
| 527 | 2025-03-14 00:00:00 | 00:32:52 | 102.129.234.86 | IP Range A | PA0002521739 |
| 772 | 2025-03-14 00:00:00 | 01:29:26 | 102.129.234.86 | IP Range A | PA0002484984 |
| 775 | 2025-03-14 00:00:00 | 20:46:44 | 102.129.235.152 | IP Range B | PA0002091513 |
| 290 | 2025-03-14 00:00:00 | 04:31:10 | 102.129.235.208 | IP Range B | PA0002411263 |
| 697 | 2025-03-14 00:00:00 | 04:25:22 | 102.129.235.208 | IP Range B | PA0002480438 |
| 899 | 2025-03-14 00:00:00 | 04:24:50 | 102.129.235.208 | IP Range B | PA0002484986 |
| 987 | 2025-03-14 00:00:00 | 04:24:21 | 102.129.235.208 | IP Range B | PA0002484841 |
| 1224 | 2025-03-14 00:00:00 | 04:23:47 | 102.129.235.208 | IP Range B | PA0002491145 |
| 1316 | 2025-03-14 00:00:00 | 04:27:59 | 102.129.235.208 | IP Range B | PA0002494701 |
| 1971 | 2025-03-14 00:00:00 | 21:06:14 | 102.129.235.216 | IP Range B | PA0002341800 |
| 1661 | 2025-03-14 00:00:00 | 14:22:44 | 102.129.235.218 | IP Range B | PA0002389580 |
| 542 | 2025-03-14 00:00:00 | 17:44:58 | 102.129.235.237 | IP Range B | PA0002491139 |
| 1644 | 2025-03-14 00:00:00 | 23:41:12 | 102.129.235.26 | IP Range B | PA0002528182 |
| 739 | 2025-03-14 00:00:00 | 01:32:02 | 102.129.235.71 | IP Range B | PA0002491142 |
| 1135 | 2025-03-14 00:00:00 | 19:45:39 | 102.129.235.91 | IP Range B | PA0002399995 |
| 1360 | 2025-03-14 00:00:00 | 22:15:43 | 102.129.252.11 | IP Range F | PA0002274504 |
| 706 | 2025-03-14 00:00:00 | 05:45:17 | 102.129.252.124 | IP Range F | PA0002449514 |
| 319 | 2025-03-15 00:00:00 | 20:14:30 | 102.129.234.121 | IP Range A | PA0002521733 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 591 | 2025-03-15 00:00:00 | 20:59:21 | 102.129.234.24 | IP Range A | PA0002207779 |
| 1384 | 2025-03-15 00:00:00 | 22:43:38 | 102.129.234.24 | IP Range A | PA0002119684 |
| 614 | 2025-03-15 00:00:00 | 02:09:08 | 102.129.235.152 | IP Range B | PA0002476876 |
| 1544 | 2025-03-15 00:00:00 | 14:05:31 | 102.129.235.158 | IP Range B | PA0002135006 |
| 195 | 2025-03-15 00:00:00 | 21:03:00 | 102.129.235.17 | IP Range B | PA0002521735 |
| 319 | 2025-03-15 00:00:00 | 04:24:55 | 102.129.235.184 | IP Range B | PA0002521733 |
| 1425 | 2025-03-15 00:00:00 | 04:05:17 | 102.129.235.184 | IP Range B | PA0002521732 |
| 51 | 2025-03-15 00:00:00 | 22:29:11 | 102.129.252.118 | IP Range F | PA0002248594 |
| 586 | 2025-03-15 00:00:00 | 18:29:02 | 102.129.252.118 | IP Range F | PA0002149838 |
| 651 | 2025-03-15 00:00:00 | 18:29:15 | 102.129.252.118 | IP Range F | PA0002242987 |
| 1456 | 2025-03-15 00:00:00 | 03:34:09 | 102.129.252.188 | IP Range F | PA0002435277 |
| 1553 | 2025-03-15 00:00:00 | 06:49:26 | 102.129.252.246 | IP Range F | PA0002431078 |
| 195 | 2025-03-16 00:00:00 | 11:27:23 | 102.129.234.199 | IP Range A | PA0002521735 |
| 1791 | 2025-03-16 00:00:00 | 19:49:45 | 102.129.234.217 | IP Range A | PA0002373764 |
| 1905 | 2025-03-16 00:00:00 | 19:27:50 | 102.129.234.217 | IP Range A | PA0002346428 |
| 176 | 2025-03-16 00:00:00 | 16:54:49 | 102.129.234.228 | IP Range A | PA0002522464 |
| 1596 | 2025-03-16 00:00:00 | 18:05:50 | 102.129.234.228 | IP Range A | PA0002256361 |
| 1934 | 2025-03-16 00:00:00 | 17:48:20 | 102.129.234.228 | IP Range A | PA0002427524 |
| 800 | 2025-03-16 00:00:00 | 23:18:01 | 102.129.252.136 | IP Range F | PA0002213245 |
| 1157 | 2025-03-16 00:00:00 | 11:58:09 | 102.129.252.138 | IP Range F | PA0002223957 |
| 1420 | 2025-03-17 00:00:00 | 19:24:18 | 102.129.234.158 | IP Range A | PA0002521731 |
| 2032 | 2025-03-17 00:00:00 | 05:43:23 | 102.129.235.215 | IP Range B | PA0002484969 |
| 992 | 2025-03-17 00:00:00 | 23:45:49 | 102.129.252.125 | IP Range F | PA0002303166 |
| 201 | 2025-03-17 00:00:00 | 00:37:10 | 102.129.252.142 | IP Range F | PA0002131818 |
| 227 | 2025-03-17 00:00:00 | 03:39:44 | 102.129.252.142 | IP Range F | PA0002444364 |
| 1320 | 2025-03-17 00:00:00 | 06:14:01 | 102.129.252.142 | IP Range F | PA0002445873 |
| 1671 | 2025-03-17 00:00:00 | 06:00:20 | 102.129.252.142 | IP Range F | PA0002401001 |
| 2330 | 2025-03-17 00:00:00 | 09:41:08 | 102.129.252.173 | IP Range F | PA0002435264 |
| 2107 | 2025-03-17 00:00:00 | 04:11:14 | 102.129.252.187 | IP Range F | PA0002445178 |
| 121 | 2025-03-18 00:00:00 | 00:40:53 | 102.129.234.150 | IP Range A | PA0002494784 |
| 831 | 2025-03-18 00:00:00 | 19:29:19 | 102.129.234.150 | IP Range A | PA0002321282 |
| 2000 | 2025-03-18 00:00:00 | 19:06:41 | 102.129.234.150 | IP Range A | PA0002465389 |
| 2132 | 2025-03-18 00:00:00 | 14:38:03 | 102.129.234.167 | IP Range A | PA0002516027 |
| 2213 | 2025-03-18 00:00:00 | 15:42:12 | 102.129.234.232 | IP Range A | PA0002335466 |
| 1675 | 2025-03-18 00:00:00 | 14:39:31 | 102.129.252.118 | IP Range F | PA0002393656 |
| 818 | 2025-03-18 00:00:00 | 20:26:58 | 102.129.252.233 | IP Range F | PA0002130453 |
| 1718 | 2025-03-18 00:00:00 | 18:01:10 | 102.129.252.250 | IP Range F | PA0002445430 |
| 65 | 2025-03-18 00:00:00 | 19:43:44 | 163.114.132.129 | META | PA0002528174 |
| 716 | 2025-03-18 00:00:00 | 18:43:00 | 163.114.132.129 | META | PA0002528175 |
| 772 | 2025-03-18 00:00:00 | 17:41:35 | 163.114.132.129 | META | PA0002484984 |
| 1348 | 2025-03-18 00:00:00 | 19:43:36 | 163.114.132.129 | META | PA0002474350 |
| 1644 | 2025-03-18 00:00:00 | 18:42:59 | 163.114.132.129 | META | PA0002528182 |
| 2255 | 2025-03-18 00:00:00 | 19:37:01 | 163.114.132.129 | META | PA0002468305 |
| 2338 | 2025-03-18 00:00:00 | 19:59:04 | 163.114.132.129 | META | PA0002484978 |
| 1300 | 2025-03-19 00:00:00 | 00:14:11 | 102.129.234.150 | IP Range A | PA0002405937 |
| 759 | 2025-03-19 00:00:00 | 12:30:55 | 102.129.234.158 | IP Range A | PA0002537566 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 627 | 2025-03-19 00:00:00 | 19:10:44 | 102.129.252.106 | IP Range F | PA0002431039 |
| 2364 | 2025-03-19 00:00:00 | 23:31:15 | 102.129.252.25 | IP Range F | PA0002170356 |
| 419 | 2025-03-19 00:00:00 | 19:37:59 | 102.129.252.59 | IP Range F | PA0002494696 |
| 153 | 2025-03-20 00:00:00 | 05:00:37 | 102.129.234.59 | IP Range A | PA0002354983 |
| 358 | 2025-03-20 00:00:00 | 14:01:05 | 102.129.234.59 | IP Range A | PA0002350387 |
| 377 | 2025-03-20 00:00:00 | 15:05:06 | 102.129.234.59 | IP Range A | PA0002317054 |
| 613 | 2025-03-20 00:00:00 | 12:07:34 | 102.129.234.59 | IP Range A | PA0002265966 |
| 814 | 2025-03-20 00:00:00 | 14:04:04 | 102.129.234.59 | IP Range A | PA0002312675 |
| 988 | 2025-03-20 00:00:00 | 14:53:16 | 102.129.234.59 | IP Range A | PA0002509324 |
| 1940 | 2025-03-20 00:00:00 | 14:02:06 | 102.129.234.59 | IP Range A | PA0002509349 |
| 2128 | 2025-03-20 00:00:00 | 14:18:12 | 102.129.234.59 | IP Range A | PA0002521737 |
| 2348 | 2025-03-20 00:00:00 | 14:14:06 | 102.129.234.59 | IP Range A | PA0002296918 |
| 773 | 2025-03-20 00:00:00 | 02:00:59 | 102.129.252.106 | IP Range F | PA0002346413 |
| 1286 | 2025-03-20 00:00:00 | 06:39:54 | 102.129.252.127 | IP Range F | PA0002335489 |
| 1334 | 2025-03-20 00:00:00 | 06:22:49 | 102.129.252.127 | IP Range F | PA0002345470 |
| 1971 | 2025-03-20 00:00:00 | 06:28:06 | 102.129.252.127 | IP Range F | PA0002341800 |
| 368 | 2025-03-20 00:00:00 | 00:09:35 | 102.129.252.25 | IP Range F | PA0002500974 |
| 446 | 2025-03-20 00:00:00 | 00:01:12 | 102.129.252.25 | IP Range F | PA0002500972 |
| 1094 | 2025-03-20 00:00:00 | 00:01:56 | 102.129.252.25 | IP Range F | PA0002188303 |
| 1260 | 2025-03-20 00:00:00 | 00:11:25 | 102.129.252.25 | IP Range F | PA0002098000 |
| 2109 | 2025-03-20 00:00:00 | 07:15:28 | 102.129.252.8 | IP Range F | PA0002431060 |
| 29 | 2025-03-21 00:00:00 | 19:26:38 | 102.129.234.103 | IP Range A | PA0002388642 |
| 840 | 2025-03-21 00:00:00 | 17:11:22 | 102.129.234.103 | IP Range A | PA0002400316 |
| 1420 | 2025-03-21 00:00:00 | 23:55:47 | 102.129.235.74 | IP Range B | PA0002521731 |
| 993 | 2025-03-21 00:00:00 | 05:59:17 | 102.129.252.133 | IP Range F | PA0002186982 |
| 89 | 2025-03-22 00:00:00 | 12:53:25 | 102.129.234.184 | IP Range A | PA0002506316 |
| 270 | 2025-03-22 00:00:00 | 12:30:31 | 102.129.234.184 | IP Range A | PA0002509398 |
| 452 | 2025-03-22 00:00:00 | 12:12:05 | 102.129.234.184 | IP Range A | PA0002516043 |
| 524 | 2025-03-22 00:00:00 | 12:09:38 | 102.129.234.184 | IP Range A | PA0002516122 |
| 1305 | 2025-03-22 00:00:00 | 12:07:42 | 102.129.234.184 | IP Range A | PA0002522503 |
| 1821 | 2025-03-22 00:00:00 | 12:11:18 | 102.129.234.184 | IP Range A | PA0002453486 |
| 2228 | 2025-03-22 00:00:00 | 12:11:48 | 102.129.234.184 | IP Range A | PA0002453983 |
| 1303 | 2025-03-22 00:00:00 | 20:35:00 | 102.129.252.132 | IP Range F | PA0002265642 |
| 564 | 2025-03-22 00:00:00 | 11:42:35 | 102.129.252.136 | IP Range F | PA0002183202 |
| 185 | 2025-03-23 00:00:00 | 14:00:45 | 102.129.234.107 | IP Range A | PA0002101755 |
| 660 | 2025-03-23 00:00:00 | 17:39:01 | 102.129.234.200 | IP Range A | PA0002377811 |
| 1958 | 2025-03-23 00:00:00 | 06:58:25 | 102.129.234.69 | IP Range A | PA0002237695 |
| 108 | 2025-03-23 00:00:00 | 06:31:59 | 102.129.252.138 | IP Range F | PA0002459336 |
| 2087 | 2025-03-23 00:00:00 | 17:05:21 | 102.129.252.155 | IP Range F | PA0002128387 |
| 148 | 2025-03-23 00:00:00 | 10:43:55 | 102.129.252.226 | IP Range F | PA0002342854 |
| 561 | 2025-03-23 00:00:00 | 09:58:08 | 102.129.252.226 | IP Range F | PA0002342839 |
| 1935 | 2025-03-23 00:00:00 | 00:53:36 | 102.129.252.5 | IP Range F | PA0002419779 |
| 2026 | 2025-03-23 00:00:00 | 18:40:00 | 102.129.252.80 | IP Range F | PA0002445428 |
| 389 | 2025-03-23 00:00:00 | 22:40:01 | 102.129.252.98 | IP Range F | PA0002135668 |
| 1454 | 2025-03-24 00:00:00 | 01:54:21 | 102.129.234.190 | IP Range A | PA0002384751 |
| 262 | 2025-03-24 00:00:00 | 22:35:14 | 102.129.235.11 | IP Range B | PA0002490350 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 724 | 2025-03-24 00:00:00 | 17:26:11 | 102.129.235.11 | IP Range B | PA0002116078 |
| 1084 | 2025-03-24 00:00:00 | 23:38:05 | 102.129.235.11 | IP Range B | PA0002280370 |
| 1389 | 2025-03-24 00:00:00 | 22:46:16 | 102.129.235.11 | IP Range B | PA0002070826 |
| 2145 | 2025-03-24 00:00:00 | 20:55:27 | 102.129.235.11 | IP Range B | PA0002506271 |
| 1427 | 2025-03-24 00:00:00 | 22:45:32 | 102.129.235.117 | IP Range B | PA0002464919 |
| 873 | 2025-03-24 00:00:00 | 01:26:34 | 102.129.252.242 | IP Range F | PA0002454778 |
| 1523 | 2025-03-24 00:00:00 | 01:51:23 | 102.129.252.242 | IP Range F | PA0002464922 |
| 1714 | 2025-03-24 00:00:00 | 01:25:30 | 102.129.252.242 | IP Range F | PA0002427505 |
| 2317 | 2025-03-24 00:00:00 | 01:26:25 | 102.129.252.242 | IP Range F | PA0002246171 |
| 1274 | 2025-03-24 00:00:00 | 04:30:19 | 102.129.252.98 | IP Range F | PA0002295580 |
| 1266 | 2025-03-25 00:00:00 | 00:34:24 | 102.129.234.171 | IP Range A | PA0002509655 |
| 1348 | 2025-03-25 00:00:00 | 00:48:58 | 102.129.235.11 | IP Range B | PA0002474350 |
| 1731 | 2025-03-26 00:00:00 | 20:40:06 | 102.129.235.221 | IP Range B | PA0002447195 |
| 393 | 2025-03-26 00:00:00 | 22:24:15 | 102.129.235.243 | IP Range B | PA0002112153 |
| 945 | 2025-03-26 00:00:00 | 22:18:31 | 102.129.235.243 | IP Range B | PA0002237626 |
| 1708 | 2025-03-26 00:00:00 | 22:12:28 | 102.129.235.243 | IP Range B | PA0002206381 |
| 2238 | 2025-03-26 00:00:00 | 22:20:27 | 102.129.235.243 | IP Range B | PA0002378076 |
| 1853 | 2025-03-26 00:00:00 | 01:40:56 | 102.129.252.139 | IP Range F | PA0002266499 |
| 1880 | 2025-03-26 00:00:00 | 00:18:18 | 102.129.252.139 | IP Range F | PA0002098039 |
| 716 | 2025-03-27 00:00:00 | 14:01:21 | 102.129.234.12 | IP Range A | PA0002528175 |
| 39 | 2025-03-27 00:00:00 | 01:49:10 | 102.129.234.215 | IP Range A | PA0002143417 |
| 42 | 2025-03-27 00:00:00 | 01:48:16 | 102.129.234.215 | IP Range A | PA0002130458 |
| 1139 | 2025-03-27 00:00:00 | 01:49:58 | 102.129.234.215 | IP Range A | PA0002164888 |
| 1241 | 2025-03-27 00:00:00 | 01:49:36 | 102.129.234.215 | IP Range A | PA0002101304 |
| 1426 | 2025-03-27 00:00:00 | 01:47:00 | 102.129.234.215 | IP Range A | PA0002465217 |
| 2078 | 2025-03-27 00:00:00 | 01:48:22 | 102.129.234.215 | IP Range A | PA0002136637 |
| 2327 | 2025-03-27 00:00:00 | 01:48:10 | 102.129.234.215 | IP Range A | PA0002184028 |
| 2337 | 2025-03-27 00:00:00 | 01:48:12 | 102.129.234.215 | IP Range A | PA0002205466 |
| 980 | 2025-03-27 00:00:00 | 12:32:11 | 102.129.235.116 | IP Range B | PA0002461447 |
| 864 | 2025-03-27 00:00:00 | 00:21:37 | 102.129.235.243 | IP Range B | PA0002430895 |
| 1063 | 2025-03-27 00:00:00 | 00:20:17 | 102.129.235.243 | IP Range B | PA0002058298 |
| 567 | 2025-03-27 00:00:00 | 21:57:33 | 102.129.252.112 | IP Range F | PA0002305090 |
| 691 | 2025-03-27 00:00:00 | 21:55:10 | 102.129.252.112 | IP Range F | PA0002325832 |
| 2183 | 2025-03-27 00:00:00 | 21:52:19 | 102.129.252.112 | IP Range F | PA0002305092 |
| 1737 | 2025-03-28 00:00:00 | 16:50:54 | 102.129.234.233 | IP Range A | PA0002509400 |
| 1975 | 2025-03-28 00:00:00 | 16:43:45 | 102.129.234.233 | IP Range A | PA0002491143 |
| 2111 | 2025-03-28 00:00:00 | 16:40:12 | 102.129.234.233 | IP Range A | PA0002477021 |
| 941 | 2025-03-28 00:00:00 | 05:18:44 | 102.129.235.231 | IP Range B | PA0002330103 |
| 1942 | 2025-03-28 00:00:00 | 18:56:08 | 102.129.252.133 | IP Range F | PA0002435608 |
| 44 | 2025-03-29 00:00:00 | 17:59:35 | 102.129.234.45 | IP Range A | PA0002252262 |
| 832 | 2025-03-29 00:00:00 | 17:36:00 | 102.129.234.45 | IP Range A | PA0002131867 |
| 2372 | 2025-03-29 00:00:00 | 18:14:59 | 102.129.234.45 | IP Range A | PA0002116756 |
| 210 | 2025-03-29 00:00:00 | 21:04:58 | 102.129.235.218 | IP Range B | PA0002526990 |
| 662 | 2025-03-29 00:00:00 | 04:08:05 | 102.129.235.250 | IP Range B | PA0002335462 |
| 216 | 2025-03-30 00:00:00 | 03:42:55 | 102.129.234.157 | IP Range A | PA0002522513 |
| 455 | 2025-03-30 00:00:00 | 03:47:22 | 102.129.234.157 | IP Range A | PA0002522510 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 1855 | 2025-03-30 00:00:00 | 21:44:37 | 102.129.234.189 | IP Range A | PA0002126674 |
| 1032 | 2025-03-30 00:00:00 | 22:31:25 | 102.129.235.203 | IP Range B | PA0002497032 |
| 1055 | 2025-03-30 00:00:00 | 23:14:52 | 102.129.235.245 | IP Range B | PA0002225582 |
| 1384 | 2025-03-30 00:00:00 | 23:16:34 | 102.129.235.245 | IP Range B | PA0002119684 |
| 1912 | 2025-03-30 00:00:00 | 23:09:51 | 102.129.235.245 | IP Range B | PA0002211917 |
| 2357 | 2025-03-30 00:00:00 | 23:17:19 | 102.129.235.245 | IP Range B | PA0002415360 |
| 30 | 2025-03-30 00:00:00 | 08:21:11 | 102.129.235.25 | IP Range B | PA0002222952 |
| 572 | 2025-03-30 00:00:00 | 08:33:38 | 102.129.235.25 | IP Range B | PA0002219556 |
| 1312 | 2025-03-30 00:00:00 | 19:41:20 | 102.129.235.251 | IP Range B | PA0002298110 |
| 325 | 2025-03-30 00:00:00 | 16:32:13 | 102.129.235.73 | IP Range B | PA0002388551 |
| 1065 | 2025-03-30 00:00:00 | 16:15:01 | 102.129.235.73 | IP Range B | PA0002400998 |
| 1194 | 2025-03-30 00:00:00 | 16:11:55 | 102.129.235.73 | IP Range B | PA0002431077 |
| 1216 | 2025-03-30 00:00:00 | 16:42:05 | 102.129.235.73 | IP Range B | PA0002431081 |
| 1333 | 2025-03-30 00:00:00 | 16:11:58 | 102.129.235.73 | IP Range B | PA0002345791 |
| 1510 | 2025-03-30 00:00:00 | 16:41:03 | 102.129.235.73 | IP Range B | PA0002431033 |
| 1642 | 2025-03-30 00:00:00 | 16:22:18 | 102.129.235.73 | IP Range B | PA0002326406 |
| 1694 | 2025-03-30 00:00:00 | 16:11:55 | 102.129.235.73 | IP Range B | PA0002435605 |
| 1826 | 2025-03-30 00:00:00 | 16:15:01 | 102.129.235.73 | IP Range B | PA0002236203 |
| 1831 | 2025-03-30 00:00:00 | 16:11:57 | 102.129.235.73 | IP Range B | PA0002361671 |
| 1902 | 2025-03-30 00:00:00 | 16:11:58 | 102.129.235.73 | IP Range B | PA0002355040 |
| 1058 | 2025-03-30 00:00:00 | 01:22:59 | 102.129.252.226 | IP Range F | PA0002449510 |
| 1578 | 2025-03-31 00:00:00 | 16:00:28 | 102.129.234.113 | IP Range A | PA0002128376 |
| 1641 | 2025-03-31 00:00:00 | 22:41:46 | 102.129.234.135 | IP Range A | PA0002461468 |
| 1234 | 2025-03-31 00:00:00 | 02:17:08 | 102.129.234.61 | IP Range A | PA0002213262 |
| 445 | 2025-03-31 00:00:00 | 09:52:11 | 102.129.235.161 | IP Range B | PA0002506272 |
| 826 | 2025-03-31 00:00:00 | 14:21:49 | 102.129.235.161 | IP Range B | PA0002393079 |
| 1567 | 2025-03-31 00:00:00 | 13:12:41 | 102.129.235.161 | IP Range B | PA0002389323 |
| 1641 | 2025-03-31 00:00:00 | 11:01:39 | 102.129.235.187 | IP Range B | PA0002461468 |
| 67 | 2025-03-31 00:00:00 | 18:45:15 | 102.129.235.6 | IP Range B | PA0002299688 |
| 261 | 2025-03-31 00:00:00 | 18:23:21 | 102.129.235.6 | IP Range B | PA0002415371 |
| 380 | 2025-03-31 00:00:00 | 18:50:48 | 102.129.235.6 | IP Range B | PA0002119592 |
| 534 | 2025-03-31 00:00:00 | 18:07:52 | 102.129.235.6 | IP Range B | PA0002506261 |
| 564 | 2025-03-31 00:00:00 | 18:45:18 | 102.129.235.6 | IP Range B | PA0002183202 |
| 608 | 2025-03-31 00:00:00 | 18:35:15 | 102.129.235.6 | IP Range B | PA0002449513 |
| 661 | 2025-03-31 00:00:00 | 18:04:28 | 102.129.235.6 | IP Range B | PA0002408957 |
| 711 | 2025-03-31 00:00:00 | 18:19:08 | 102.129.235.6 | IP Range B | PA0002341770 |
| 779 | 2025-03-31 00:00:00 | 20:10:19 | 102.129.235.6 | IP Range B | PA0002429208 |
| 799 | 2025-03-31 00:00:00 | 18:26:57 | 102.129.235.6 | IP Range B | PA0002298101 |
| 800 | 2025-03-31 00:00:00 | 18:44:38 | 102.129.235.6 | IP Range B | PA0002213245 |
| 874 | 2025-03-31 00:00:00 | 18:15:02 | 102.129.235.6 | IP Range B | PA0002454777 |
| 925 | 2025-03-31 00:00:00 | 18:03:55 | 102.129.235.6 | IP Range B | PA0002425714 |
| 968 | 2025-03-31 00:00:00 | 18:22:51 | 102.129.235.6 | IP Range B | PA0002136603 |
| 1129 | 2025-03-31 00:00:00 | 18:32:18 | 102.129.235.6 | IP Range B | PA0002497038 |
| 1209 | 2025-03-31 00:00:00 | 18:31:21 | 102.129.235.6 | IP Range B | PA0002217358 |
| 1353 | 2025-03-31 00:00:00 | 18:04:10 | 102.129.235.6 | IP Range B | PA0002049782 |
| 1372 | 2025-03-31 00:00:00 | 23:43:20 | 102.129.235.6 | IP Range B | PA0002134601 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 1382 | 2025-03-31 00:00:00 | 18:35:36 | 102.129.235.6 | IP Range B | PA0002101367 |
| 1408 | 2025-03-31 00:00:00 | 18:18:55 | 102.129.235.6 | IP Range B | PA0002445182 |
| 1410 | 2025-03-31 00:00:00 | 18:35:23 | 102.129.235.6 | IP Range B | PA0002445181 |
| 1461 | 2025-03-31 00:00:00 | 22:33:05 | 102.129.235.6 | IP Range B | PA0002449496 |
| 1680 | 2025-03-31 00:00:00 | 18:22:54 | 102.129.235.6 | IP Range B | PA0002261803 |
| 1789 | 2025-03-31 00:00:00 | 19:18:47 | 102.129.235.6 | IP Range B | PA0002429490 |
| 1795 | 2025-03-31 00:00:00 | 18:50:43 | 102.129.235.6 | IP Range B | PA0002389588 |
| 1906 | 2025-03-31 00:00:00 | 18:22:06 | 102.129.235.6 | IP Range B | PA0002400310 |
| 1914 | 2025-03-31 00:00:00 | 18:50:33 | 102.129.235.6 | IP Range B | PA0002097429 |
| 1941 | 2025-03-31 00:00:00 | 23:30:06 | 102.129.235.6 | IP Range B | PA0002454784 |
| 1981 | 2025-03-31 00:00:00 | 18:21:47 | 102.129.235.6 | IP Range B | PA0002449500 |
| 2102 | 2025-03-31 00:00:00 | 18:30:29 | 102.129.235.6 | IP Range B | PA0002241475 |
| 2157 | 2025-03-31 00:00:00 | 18:04:37 | 102.129.235.6 | IP Range B | PA0002464921 |
| 2174 | 2025-03-31 00:00:00 | 18:04:14 | 102.129.235.6 | IP Range B | PA0002246170 |
| 2208 | 2025-03-31 00:00:00 | 19:39:52 | 102.129.235.6 | IP Range B | PA0002050771 |
| 2337 | 2025-03-31 00:00:00 | 18:40:02 | 102.129.235.6 | IP Range B | PA0002205466 |
| 2386 | 2025-03-31 00:00:00 | 18:04:16 | 102.129.235.6 | IP Range B | PA0002305088 |
| 730 | 2025-03-31 00:00:00 | 15:20:32 | 102.129.252.114 | IP Range F | PA0002469676 |
| 1868 | 2025-03-31 00:00:00 | 07:10:04 | 102.129.252.151 | IP Range F | PA0002128469 |
| 853 | 2025-03-31 00:00:00 | 10:46:16 | 102.129.252.32 | IP Range F | PA0002468296 |
| 187 | 2025-03-31 00:00:00 | 16:10:23 | 102.129.252.61 | IP Range F | PA0002225587 |
| 20 | 2025-03-31 00:00:00 | 22:48:38 | 163.114.132.129 | META | PA0002155140 |
| 57 | 2025-03-31 00:00:00 | 21:36:43 | 163.114.132.129 | META | PA0002506314 |
| 804 | 2025-03-31 00:00:00 | 21:33:09 | 163.114.132.129 | META | PA0002126446 |
| 1265 | 2025-03-31 00:00:00 | 21:40:22 | 163.114.132.129 | META | PA0002509284 |
| 1385 | 2025-03-31 00:00:00 | 22:48:38 | 163.114.132.129 | META | PA0002131769 |
| 2011 | 2025-04-01 00:00:00 | 11:12:32 | 102.129.234.149 | IP Range A | PA0002494705 |
| 328 | 2025-04-01 00:00:00 | 11:57:15 | 102.129.234.166 | IP Range A | PA0002443594 |
| 816 | 2025-04-01 00:00:00 | 22:42:18 | 102.129.235.132 | IP Range B | PA0002367735 |
| 1865 | 2025-04-01 00:00:00 | 12:34:18 | 102.129.235.238 | IP Range B | PA0002527310 |
| 6 | 2025-04-01 00:00:00 | 01:11:23 | 102.129.235.6 | IP Range B | PA0002101752 |
| 8 | 2025-04-01 00:00:00 | 02:36:10 | 102.129.235.6 | IP Range B | PA0002143413 |
| 28 | 2025-04-01 00:00:00 | 00:39:09 | 102.129.235.6 | IP Range B | PA0002319882 |
| 29 | 2025-04-01 00:00:00 | 00:52:46 | 102.129.235.6 | IP Range B | PA0002388642 |
| 37 | 2025-04-01 00:00:00 | 01:33:28 | 102.129.235.6 | IP Range B | PA0002145823 |
| 75 | 2025-04-01 00:00:00 | 01:58:33 | 102.129.235.6 | IP Range B | PA0002408730 |
| 83 | 2025-04-01 00:00:00 | 00:36:32 | 102.129.235.6 | IP Range B | PA0002465216 |
| 134 | 2025-04-01 00:00:00 | 02:16:18 | 102.129.235.6 | IP Range B | PA0002098020 |
| 163 | 2025-04-01 00:00:00 | 00:42:21 | 102.129.235.6 | IP Range B | PA0002241623 |
| 167 | 2025-04-01 00:00:00 | 01:04:16 | 102.129.235.6 | IP Range B | PA0002199991 |
| 171 | 2025-04-01 00:00:00 | 02:41:23 | 102.129.235.6 | IP Range B | PA0002449502 |
| 197 | 2025-04-01 00:00:00 | 02:17:11 | 102.129.235.6 | IP Range B | PA0002439565 |
| 228 | 2025-04-01 00:00:00 | 02:15:15 | 102.129.235.6 | IP Range B | PA0002470014 |
| 257 | 2025-04-01 00:00:00 | 02:42:24 | 102.129.235.6 | IP Range B | PA0002155006 |
| 306 | 2025-04-01 00:00:00 | 01:07:45 | 102.129.235.6 | IP Range B | PA0002455062 |
| 321 | 2025-04-01 00:00:00 | 01:17:21 | 102.129.235.6 | IP Range B | PA0002266484 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 327 | 2025-04-01 00:00:00 | 00:27:34 | 102.129.235.6 | IP Range B | PA0002430912 |
| 340 | 2025-04-01 00:00:00 | 00:31:26 | 102.129.235.6 | IP Range B | PA0002465214 |
| 418 | 2025-04-01 00:00:00 | 00:20:52 | 102.129.235.6 | IP Range B | PA0002143419 |
| 422 | 2025-04-01 00:00:00 | 02:51:18 | 102.129.235.6 | IP Range B | PA0002405751 |
| 426 | 2025-04-01 00:00:00 | 02:53:21 | 102.129.235.6 | IP Range B | PA0002455583 |
| 467 | 2025-04-01 00:00:00 | 01:40:15 | 102.129.235.6 | IP Range B | PA0002255473 |
| 477 | 2025-04-01 00:00:00 | 01:02:33 | 102.129.235.6 | IP Range B | PA0002266487 |
| 490 | 2025-04-01 00:00:00 | 00:44:56 | 102.129.235.6 | IP Range B | PA0002269954 |
| 509 | 2025-04-01 00:00:00 | 01:09:48 | 102.129.235.6 | IP Range B | PA0002497039 |
| 580 | 2025-04-01 00:00:00 | 01:57:44 | 102.129.235.6 | IP Range B | PA0002279146 |
| 586 | 2025-04-01 00:00:00 | 00:56:17 | 102.129.235.6 | IP Range B | PA0002149838 |
| 594 | 2025-04-01 00:00:00 | 01:10:20 | 102.129.235.6 | IP Range B | PA0002286952 |
| 667 | 2025-04-01 00:00:00 | 01:33:35 | 102.129.235.6 | IP Range B | PA0002048391 |
| 669 | 2025-04-01 00:00:00 | 01:39:29 | 102.129.235.6 | IP Range B | PA0002070815 |
| 671 | 2025-04-01 00:00:00 | 02:13:34 | 102.129.235.6 | IP Range B | PA0002052851 |
| 676 | 2025-04-01 00:00:00 | 00:36:56 | 102.129.235.6 | IP Range B | PA0002407770 |
| 719 | 2025-04-01 00:00:00 | 00:48:15 | 102.129.235.6 | IP Range B | PA0002321317 |
| 746 | 2025-04-01 00:00:00 | 00:36:38 | 102.129.235.6 | IP Range B | PA0002474349 |
| 751 | 2025-04-01 00:00:00 | 00:42:52 | 102.129.235.6 | IP Range B | PA0002429211 |
| 752 | 2025-04-01 00:00:00 | 01:13:21 | 102.129.235.6 | IP Range B | PA0002308404 |
| 771 | 2025-04-01 00:00:00 | 00:40:39 | 102.129.235.6 | IP Range B | PA0002099706 |
| 777 | 2025-04-01 00:00:00 | 02:17:50 | 102.129.235.6 | IP Range B | PA0002420360 |
| 801 | 2025-04-01 00:00:00 | 01:08:34 | 102.129.235.6 | IP Range B | PA0002393076 |
| 814 | 2025-04-01 00:00:00 | 00:37:28 | 102.129.235.6 | IP Range B | PA0002312675 |
| 842 | 2025-04-01 00:00:00 | 00:39:27 | 102.129.235.6 | IP Range B | PA0002447269 |
| 920 | 2025-04-01 00:00:00 | 00:40:54 | 102.129.235.6 | IP Range B | PA0002359467 |
| 948 | 2025-04-01 00:00:00 | 01:16:33 | 102.129.235.6 | IP Range B | PA0002279141 |
| 953 | 2025-04-01 00:00:00 | 00:06:53 | 102.129.235.6 | IP Range B | PA0002455517 |
| 993 | 2025-04-01 00:00:00 | 01:06:55 | 102.129.235.6 | IP Range B | PA0002186982 |
| 1025 | 2025-04-01 00:00:00 | 00:26:06 | 102.129.235.6 | IP Range B | PA0002070942 |
| 1054 | 2025-04-01 00:00:00 | 01:02:35 | 102.129.235.6 | IP Range B | PA0002340400 |
| 1085 | 2025-04-01 00:00:00 | 02:37:52 | 102.129.235.6 | IP Range B | PA0002258682 |
| 1142 | 2025-04-01 00:00:00 | 01:22:29 | 102.129.235.6 | IP Range B | PA0002317052 |
| 1147 | 2025-04-01 00:00:00 | 02:46:11 | 102.129.235.6 | IP Range B | PA0002459223 |
| 1150 | 2025-04-01 00:00:00 | 02:18:12 | 102.129.235.6 | IP Range B | PA0002315289 |
| 1153 | 2025-04-01 00:00:00 | 00:39:05 | 102.129.235.6 | IP Range B | PA0002420350 |
| 1159 | 2025-04-01 00:00:00 | 01:32:37 | 102.129.235.6 | IP Range B | PA0002155141 |
| 1204 | 2025-04-01 00:00:00 | 01:11:02 | 102.129.235.6 | IP Range B | PA0002126644 |
| 1211 | 2025-04-01 00:00:00 | 02:12:35 | 102.129.235.6 | IP Range B | PA0002367491 |
| 1213 | 2025-04-01 00:00:00 | 00:24:01 | 102.129.235.6 | IP Range B | PA0002437607 |
| 1254 | 2025-04-01 00:00:00 | 02:36:53 | 102.129.235.6 | IP Range B | PA0002288945 |
| 1260 | 2025-04-01 00:00:00 | 00:52:56 | 102.129.235.6 | IP Range B | PA0002098000 |
| 1269 | 2025-04-01 00:00:00 | 00:54:14 | 102.129.235.6 | IP Range B | PA0002355031 |
| 1290 | 2025-04-01 00:00:00 | 00:50:40 | 102.129.235.6 | IP Range B | PA0002411278 |
| 1291 | 2025-04-01 00:00:00 | 00:08:11 | 102.129.235.6 | IP Range B | PA0002241447 |
| 1307 | 2025-04-01 00:00:00 | 01:10:02 | 102.129.235.6 | IP Range B | PA0002330122 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1322 | 2025-04-01 00:00:00 | 01:43:28 | 102.129.235.6 | IP Range B | PA0002497036 |
| 1326 | 2025-04-01 00:00:00 | 01:00:25 | 102.129.235.6 | IP Range B | PA0002389572 |
| 1344 | 2025-04-01 00:00:00 | 01:22:54 | 102.129.235.6 | IP Range B | PA0002384747 |
| 1366 | 2025-04-01 00:00:00 | 00:51:46 | 102.129.235.6 | IP Range B | PA0002101761 |
| 1383 | 2025-04-01 00:00:00 | 00:18:57 | 102.129.235.6 | IP Range B | PA0002046877 |
| 1393 | 2025-04-01 00:00:00 | 00:39:18 | 102.129.235.6 | IP Range B | PA0002109331 |
| 1403 | 2025-04-01 00:00:00 | 00:26:08 | 102.129.235.6 | IP Range B | PA0002477556 |
| 1436 | 2025-04-01 00:00:00 | 01:13:25 | 102.129.235.6 | IP Range B | PA0002435291 |
| 1459 | 2025-04-01 00:00:00 | 01:43:46 | 102.129.235.6 | IP Range B | PA0002266362 |
| 1479 | 2025-04-01 00:00:00 | 01:41:07 | 102.129.235.6 | IP Range B | PA0002246118 |
| 1497 | 2025-04-01 00:00:00 | 01:27:38 | 102.129.235.6 | IP Range B | PA0002388652 |
| 1570 | 2025-04-01 00:00:00 | 00:54:13 | 102.129.235.6 | IP Range B | PA0002325833 |
| 1571 | 2025-04-01 00:00:00 | 01:23:55 | 102.129.235.6 | IP Range B | PA0002342857 |
| 1573 | 2025-04-01 00:00:00 | 00:43:20 | 102.129.235.6 | IP Range B | PA0002154970 |
| 1647 | 2025-04-01 00:00:00 | 00:56:28 | 102.129.235.6 | IP Range B | PA0002353031 |
| 1650 | 2025-04-01 00:00:00 | 01:39:58 | 102.129.235.6 | IP Range B | PA0002455588 |
| 1651 | 2025-04-01 00:00:00 | 01:28:28 | 102.129.235.6 | IP Range B | PA0002400564 |
| 1744 | 2025-04-01 00:00:00 | 00:46:30 | 102.129.235.6 | IP Range B | PA0002468301 |
| 1760 | 2025-04-01 00:00:00 | 02:26:42 | 102.129.235.6 | IP Range B | PA0002155150 |
| 1773 | 2025-04-01 00:00:00 | 00:44:23 | 102.129.235.6 | IP Range B | PA0002420359 |
| 1782 | 2025-04-01 00:00:00 | 00:46:54 | 102.129.235.6 | IP Range B | PA0002415367 |
| 1834 | 2025-04-01 00:00:00 | 00:35:11 | 102.129.235.6 | IP Range B | PA0002455063 |
| 1835 | 2025-04-01 00:00:00 | 00:10:26 | 102.129.235.6 | IP Range B | PA0002098011 |
| 1838 | 2025-04-01 00:00:00 | 00:38:11 | 102.129.235.6 | IP Range B | PA0002295594 |
| 1840 | 2025-04-01 00:00:00 | 01:50:21 | 102.129.235.6 | IP Range B | PA0002245631 |
| 1852 | 2025-04-01 00:00:00 | 00:38:02 | 102.129.235.6 | IP Range B | PA0002455833 |
| 1878 | 2025-04-01 00:00:00 | 00:35:15 | 102.129.235.6 | IP Range B | PA0002429175 |
| 1921 | 2025-04-01 00:00:00 | 02:24:29 | 102.129.235.6 | IP Range B | PA0002219634 |
| 1939 | 2025-04-01 00:00:00 | 02:50:48 | 102.129.235.6 | IP Range B | PA0002469675 |
| 1942 | 2025-04-01 00:00:00 | 01:44:50 | 102.129.235.6 | IP Range B | PA0002435608 |
| 1959 | 2025-04-01 00:00:00 | 00:36:51 | 102.129.235.6 | IP Range B | PA0002393082 |
| 2064 | 2025-04-01 00:00:00 | 00:33:02 | 102.129.235.6 | IP Range B | PA0002269958 |
| 2082 | 2025-04-01 00:00:00 | 01:45:38 | 102.129.235.6 | IP Range B | PA0002097418 |
| 2100 | 2025-04-01 00:00:00 | 02:13:41 | 102.129.235.6 | IP Range B | PA0002468303 |
| 2124 | 2025-04-01 00:00:00 | 00:14:04 | 102.129.235.6 | IP Range B | PA0002295604 |
| 2178 | 2025-04-01 00:00:00 | 00:58:59 | 102.129.235.6 | IP Range B | PA0002399998 |
| 2274 | 2025-04-01 00:00:00 | 02:02:55 | 102.129.235.6 | IP Range B | PA0002419886 |
| 2300 | 2025-04-01 00:00:00 | 01:00:40 | 102.129.235.6 | IP Range B | PA0002126677 |
| 2308 | 2025-04-01 00:00:00 | 01:20:09 | 102.129.235.6 | IP Range B | PA0002399990 |
| 2318 | 2025-04-01 00:00:00 | 00:21:03 | 102.129.235.6 | IP Range B | PA0002243000 |
| 2329 | 2025-04-01 00:00:00 | 01:17:37 | 102.129.235.6 | IP Range B | PA0002141925 |
| 2343 | 2025-04-01 00:00:00 | 00:28:18 | 102.129.235.6 | IP Range B | PA0002101767 |
| 2377 | 2025-04-01 00:00:00 | 02:56:22 | 102.129.235.6 | IP Range B | PA0002484987 |
| 766 | 2025-04-01 00:00:00 | 21:52:32 | 102.129.235.77 | IP Range B | PA0002366986 |
| 1454 | 2025-04-01 00:00:00 | 17:02:50 | 102.129.252.50 | IP Range F | PA0002384751 |
| 2380 | 2025-04-01 00:00:00 | 17:03:39 | 102.129.252.50 | IP Range F | PA0002480649 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 736 | 2025-04-01 00:00:00 | 06:01:58 | 102.129.252.56 | IP Range F | PA0002477485 |
| 1323 | 2025-04-01 00:00:00 | 00:39:31 | 163.114.132.129 | META | PA0002484981 |
| 1572 | 2025-04-01 00:00:00 | 00:33:51 | 163.114.132.129 | META | PA0002143430 |
| 2140 | 2025-04-01 00:00:00 | 00:45:24 | 163.114.132.129 | META | PA0002509290 |
| 458 | 2025-04-02 00:00:00 | 20:44:39 | 102.129.234.119 | IP Range A | PA0002506260 |
| 1898 | 2025-04-02 00:00:00 | 14:45:55 | 102.129.234.151 | IP Range A | PA0002500861 |
| 1223 | 2025-04-02 00:00:00 | 00:33:00 | 102.129.234.41 | IP Range A | PA0002491137 |
| 1268 | 2025-04-02 00:00:00 | 22:31:56 | 102.129.235.114 | IP Range B | PA0002393080 |
| 1736 | 2025-04-02 00:00:00 | 04:04:00 | 102.129.235.169 | IP Range B | PA0002522491 |
| 1126 | 2025-04-02 00:00:00 | 23:15:45 | 102.129.252.125 | IP Range F | PA0002362697 |
| 1374 | 2025-04-02 00:00:00 | 18:17:08 | 102.129.252.125 | IP Range F | PA0002086160 |
| 2232 | 2025-04-02 00:00:00 | 21:03:49 | 102.129.252.125 | IP Range F | PA0002297599 |
| 735 | 2025-04-02 00:00:00 | 15:04:04 | 102.129.252.135 | IP Range F | PA0002522501 |
| 20 | 2025-04-02 00:00:00 | 02:51:15 | 102.129.252.240 | IP Range F | PA0002155140 |
| 2094 | 2025-04-02 00:00:00 | 07:01:14 | 102.129.252.79 | IP Range F | PA0002295592 |
| 1082 | 2025-04-03 00:00:00 | 04:29:16 | 102.129.234.154 | IP Range A | PA0002321322 |
| 1086 | 2025-04-03 00:00:00 | 02:07:38 | 102.129.234.154 | IP Range A | PA0002258683 |
| 578 | 2025-04-03 00:00:00 | 15:47:56 | 102.129.234.65 | IP Range A | PA0002370904 |
| 970 | 2025-04-03 00:00:00 | 07:42:46 | 102.129.235.57 | IP Range B | PA0002214887 |
| 1671 | 2025-04-03 00:00:00 | 07:30:23 | 102.129.235.57 | IP Range B | PA0002401001 |
| 1113 | 2025-04-03 00:00:00 | 09:06:23 | 102.129.252.232 | IP Range F | PA0002192298 |
| 820 | 2025-04-03 00:00:00 | 16:52:27 | 102.129.252.79 | IP Range F | PA0002350385 |
| 2158 | 2025-04-03 00:00:00 | 17:21:33 | 102.129.252.79 | IP Range F | PA0002455065 |
| 509 | 2025-04-04 00:00:00 | 00:00:02 | 102.129.234.137 | IP Range A | PA0002497039 |
| 220 | 2025-04-04 00:00:00 | 15:53:20 | 102.129.234.151 | IP Range A | PA0002490321 |
| 460 | 2025-04-04 00:00:00 | 14:28:00 | 102.129.234.184 | IP Range A | PA0002526972 |
| 78 | 2025-04-04 00:00:00 | 09:57:28 | 102.129.235.4 | IP Range B | PA0002490356 |
| 368 | 2025-04-04 00:00:00 | 11:47:54 | 102.129.235.4 | IP Range B | PA0002500974 |
| 264 | 2025-04-04 00:00:00 | 08:06:45 | 102.129.252.234 | IP Range F | PA0002477542 |
| 1591 | 2025-04-04 00:00:00 | 09:56:20 | 102.129.252.234 | IP Range F | PA0002477020 |
| 1608 | 2025-04-05 00:00:00 | 17:02:47 | 102.129.234.148 | IP Range A | PA0002527034 |
| 106 | 2025-04-05 00:00:00 | 16:19:43 | 102.129.235.172 | IP Range B | PA0002506317 |
| 176 | 2025-04-05 00:00:00 | 15:11:44 | 102.129.235.20 | IP Range B | PA0002522464 |
| 581 | 2025-04-05 00:00:00 | 13:23:24 | 102.129.252.127 | IP Range F | PA0002449503 |
| 1704 | 2025-04-05 00:00:00 | 23:49:54 | 102.129.252.17 | IP Range F | PA0002429210 |
| 1405 | 2025-04-05 00:00:00 | 18:58:30 | 102.129.252.246 | IP Range F | PA0002494780 |
| 1611 | 2025-04-05 00:00:00 | 17:19:26 | 102.129.252.246 | IP Range F | PA0002506263 |
| 2141 | 2025-04-05 00:00:00 | 18:58:05 | 102.129.252.246 | IP Range F | PA0002494775 |
| 2170 | 2025-04-05 00:00:00 | 19:03:19 | 102.129.252.246 | IP Range F | PA0002506264 |
| 351 | 2025-04-05 00:00:00 | 10:23:09 | 102.129.252.27 | IP Range F | PA0002253099 |
| 967 | 2025-04-05 00:00:00 | 10:22:53 | 102.129.252.27 | IP Range F | PA0002282509 |
| 331 | 2025-04-05 00:00:00 | 00:47:58 | 102.129.252.88 | IP Range F | PA0002399133 |
| 1158 | 2025-04-05 00:00:00 | 00:42:55 | 102.129.252.88 | IP Range F | PA0002280355 |
| 1486 | 2025-04-05 00:00:00 | 01:30:38 | 102.129.252.88 | IP Range F | PA0002236483 |
| 1720 | 2025-04-05 00:00:00 | 01:18:05 | 102.129.252.88 | IP Range F | PA0002261800 |
| 1822 | 2025-04-05 00:00:00 | 00:52:17 | 102.129.252.88 | IP Range F | PA0002200775 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 2193 | 2025-04-05 00:00:00 | 00:39:50 | 102.129.252.88 | IP Range F | PA0002223959 |
| 2252 | 2025-04-05 00:00:00 | 00:50:19 | 102.129.252.88 | IP Range F | PA0002286725 |
| 1598 | 2025-04-06 00:00:00 | 06:56:40 | 102.129.234.109 | IP Range A | PA0002141918 |
| 1677 | 2025-04-06 00:00:00 | 13:49:14 | 102.129.252.222 | IP Range F | PA0002528183 |
| 869 | 2025-04-07 00:00:00 | 18:22:28 | 102.129.234.65 | IP Range A | PA0002514156 |
| 1890 | 2025-04-07 00:00:00 | 01:28:30 | 102.129.235.197 | IP Range B | PA0002199417 |
| 2011 | 2025-04-07 00:00:00 | 01:37:24 | 102.129.235.197 | IP Range B | PA0002494705 |
| 654 | 2025-04-07 00:00:00 | 23:45:03 | 102.129.235.203 | IP Range B | PA0002537585 |
| 668 | 2025-04-07 00:00:00 | 22:43:54 | 102.129.235.203 | IP Range B | PA0002074097 |
| 670 | 2025-04-07 00:00:00 | 22:38:56 | 102.129.235.203 | IP Range B | PA0002077678 |
| 269 | 2025-04-07 00:00:00 | 17:48:29 | 102.129.235.236 | IP Range B | PA0002494756 |
| 460 | 2025-04-07 00:00:00 | 15:49:55 | 102.129.235.4 | IP Range B | PA0002526972 |
| 947 | 2025-04-07 00:00:00 | 16:28:09 | 102.129.235.4 | IP Range B | PA0002521745 |
| 949 | 2025-04-07 00:00:00 | 16:27:00 | 102.129.235.4 | IP Range B | PA0002330123 |
| 1237 | 2025-04-07 00:00:00 | 16:27:06 | 102.129.235.4 | IP Range B | PA0002360194 |
| 2164 | 2025-04-07 00:00:00 | 16:02:59 | 102.129.235.4 | IP Range B | PA0002521738 |
| 2354 | 2025-04-07 00:00:00 | 16:47:28 | 102.129.235.4 | IP Range B | PA0002378071 |
| 503 | 2025-04-07 00:00:00 | 19:44:02 | 102.129.252.119 | IP Range F | PA0002315288 |
| 1184 | 2025-04-07 00:00:00 | 19:40:05 | 102.129.252.119 | IP Range F | PA0002337919 |
| 2386 | 2025-04-08 00:00:00 | 15:50:20 | 102.129.234.65 | IP Range A | PA0002305088 |
| 535 | 2025-04-08 00:00:00 | 15:59:20 | 102.129.235.107 | IP Range B | PA0002516144 |
| 304 | 2025-04-08 00:00:00 | 02:24:08 | 102.129.235.230 | IP Range B | PA0002521754 |
| 816 | 2025-04-08 00:00:00 | 09:04:07 | 102.129.252.136 | IP Range F | PA0002367735 |
| 865 | 2025-04-08 00:00:00 | 17:56:07 | 102.129.252.6 | IP Range F | PA0002459594 |
| 336 | 2025-04-09 00:00:00 | 23:54:32 | 102.129.234.159 | IP Range A | PA0002405753 |
| 491 | 2025-04-09 00:00:00 | 23:57:43 | 102.129.234.159 | IP Range A | PA0002362694 |
| 565 | 2025-04-09 00:00:00 | 23:59:04 | 102.129.234.159 | IP Range A | PA0002389591 |
| 579 | 2025-04-09 00:00:00 | 23:45:01 | 102.129.234.159 | IP Range A | PA0002429467 |
| 584 | 2025-04-09 00:00:00 | 23:42:42 | 102.129.234.159 | IP Range A | PA0002350590 |
| 634 | 2025-04-09 00:00:00 | 23:47:48 | 102.129.234.159 | IP Range A | PA0002378427 |
| 680 | 2025-04-09 00:00:00 | 23:43:55 | 102.129.234.159 | IP Range A | PA0002420352 |
| 992 | 2025-04-09 00:00:00 | 23:47:25 | 102.129.234.159 | IP Range A | PA0002303166 |
| 1073 | 2025-04-09 00:00:00 | 23:45:41 | 102.129.234.159 | IP Range A | PA0002425542 |
| 1424 | 2025-04-09 00:00:00 | 23:44:15 | 102.129.234.159 | IP Range A | PA0002425538 |
| 2119 | 2025-04-09 00:00:00 | 23:47:39 | 102.129.234.159 | IP Range A | PA0002425767 |
| 2215 | 2025-04-09 00:00:00 | 23:54:20 | 102.129.234.159 | IP Range A | PA0002415364 |
| 1900 | 2025-04-09 00:00:00 | 19:14:06 | 102.129.234.221 | IP Range A | PA0002128447 |
| 364 | 2025-04-09 00:00:00 | 12:16:23 | 102.129.234.4 | IP Range A | PA0002500931 |
| 370 | 2025-04-09 00:00:00 | 12:15:24 | 102.129.234.4 | IP Range A | PA0002506277 |
| 152 | 2025-04-09 00:00:00 | 14:12:34 | 102.129.235.108 | IP Range B | PA0002136653 |
| 292 | 2025-04-09 00:00:00 | 14:16:20 | 102.129.235.108 | IP Range B | PA0002187002 |
| 353 | 2025-04-09 00:00:00 | 14:18:52 | 102.129.235.108 | IP Range B | PA0002476882 |
| 503 | 2025-04-09 00:00:00 | 14:07:58 | 102.129.235.108 | IP Range B | PA0002315288 |
| 617 | 2025-04-09 00:00:00 | 14:15:36 | 102.129.235.108 | IP Range B | PA0002116071 |
| 649 | 2025-04-09 00:00:00 | 14:09:54 | 102.129.235.108 | IP Range B | PA0002216266 |
| 841 | 2025-04-09 00:00:00 | 14:07:30 | 102.129.235.108 | IP Range B | PA0002097974 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1704 | 2025-04-09 00:00:00 | 14:06:49 | 102.129.235.108 | IP Range B | PA0002429210 |
| 554 | 2025-04-09 00:00:00 | 19:20:43 | 102.129.235.168 | IP Range B | PA0002531816 |
| 1146 | 2025-04-09 00:00:00 | 19:17:28 | 102.129.235.168 | IP Range B | PA0002527267 |
| 1485 | 2025-04-09 00:00:00 | 23:58:47 | 102.129.252.106 | IP Range F | PA0002155307 |
| 2336 | 2025-04-09 00:00:00 | 21:11:27 | 102.129.252.166 | IP Range F | PA0002126499 |
| 1209 | 2025-04-09 00:00:00 | 17:15:16 | 102.129.252.9 | IP Range F | PA0002217358 |
| 260 | 2025-04-10 00:00:00 | 01:28:09 | 102.129.234.159 | IP Range A | PA0002415392 |
| 437 | 2025-04-10 00:00:00 | 06:57:21 | 102.129.234.159 | IP Range A | PA0002405936 |
| 570 | 2025-04-10 00:00:00 | 21:38:39 | 102.129.234.159 | IP Range A | PA0002345794 |
| 599 | 2025-04-10 00:00:00 | 00:03:19 | 102.129.234.159 | IP Range A | PA0002414452 |
| 844 | 2025-04-10 00:00:00 | 01:42:52 | 102.129.234.159 | IP Range A | PA0002388098 |
| 1116 | 2025-04-10 00:00:00 | 04:56:45 | 102.129.234.159 | IP Range A | PA0002405749 |
| 1242 | 2025-04-10 00:00:00 | 01:44:54 | 102.129.234.159 | IP Range A | PA0002407765 |
| 1326 | 2025-04-10 00:00:00 | 04:51:12 | 102.129.234.159 | IP Range A | PA0002389572 |
| 1506 | 2025-04-10 00:00:00 | 00:12:48 | 102.129.234.159 | IP Range A | PA0002296926 |
| 1552 | 2025-04-10 00:00:00 | 11:33:26 | 102.129.234.159 | IP Range A | PA0002399996 |
| 1661 | 2025-04-10 00:00:00 | 23:21:14 | 102.129.234.159 | IP Range A | PA0002389580 |
| 1704 | 2025-04-10 00:00:00 | 11:25:03 | 102.129.234.159 | IP Range A | PA0002429210 |
| 1879 | 2025-04-10 00:00:00 | 01:33:44 | 102.129.234.159 | IP Range A | PA0002412011 |
| 2194 | 2025-04-10 00:00:00 | 12:47:01 | 102.129.234.159 | IP Range A | PA0002389579 |
| 2204 | 2025-04-10 00:00:00 | 03:38:17 | 102.129.234.159 | IP Range A | PA0002389623 |
| 2355 | 2025-04-10 00:00:00 | 04:21:30 | 102.129.234.159 | IP Range A | PA0002420353 |
| 1468 | 2025-04-10 00:00:00 | 12:36:20 | 102.129.235.180 | IP Range B | PA0002274948 |
| 1305 | 2025-04-10 00:00:00 | 11:13:59 | 102.129.235.221 | IP Range B | PA0002522503 |
| 809 | 2025-04-10 00:00:00 | 10:48:22 | 102.129.252.10 | IP Range F | PA0002147899 |
| 1531 | 2025-04-10 00:00:00 | 15:40:13 | 102.129.252.136 | IP Range F | PA0002393084 |
| 183 | 2025-04-10 00:00:00 | 12:24:32 | 102.129.252.224 | IP Range F | PA0002494689 |
| 1864 | 2025-04-10 00:00:00 | 12:22:45 | 102.129.252.224 | IP Range F | PA0002469855 |
| 2359 | 2025-04-10 00:00:00 | 01:52:22 | 102.129.252.235 | IP Range F | PA0002272626 |
| 1996 | 2025-04-11 00:00:00 | 01:17:21 | 102.129.234.159 | IP Range A | PA0002370897 |
| 2008 | 2025-04-11 00:00:00 | 00:28:46 | 102.129.234.159 | IP Range A | PA0002431065 |
| 2269 | 2025-04-11 00:00:00 | 23:22:58 | 102.129.234.159 | IP Range A | PA0002367496 |
| 459 | 2025-04-11 00:00:00 | 11:51:24 | 102.129.235.219 | IP Range B | PA0002522499 |
| 887 | 2025-04-11 00:00:00 | 06:06:32 | 102.129.252.125 | IP Range F | PA0002468297 |
| 1159 | 2025-04-11 00:00:00 | 23:15:00 | 102.129.252.125 | IP Range F | PA0002155141 |
| 2040 | 2025-04-11 00:00:00 | 02:09:58 | 102.129.252.228 | IP Range F | PA0002389316 |
| 102 | 2025-04-12 00:00:00 | 15:00:50 | 102.129.234.159 | IP Range A | PA0002431037 |
| 124 | 2025-04-12 00:00:00 | 11:57:50 | 102.129.234.159 | IP Range A | PA0002069339 |
| 258 | 2025-04-12 00:00:00 | 13:29:24 | 102.129.234.159 | IP Range A | PA0002119596 |
| 369 | 2025-04-12 00:00:00 | 04:30:45 | 102.129.234.159 | IP Range A | PA0002521742 |
| 376 | 2025-04-12 00:00:00 | 07:30:52 | 102.129.234.159 | IP Range A | PA0002213242 |
| 379 | 2025-04-12 00:00:00 | 17:02:55 | 102.129.234.159 | IP Range A | PA0002415389 |
| 436 | 2025-04-12 00:00:00 | 17:20:33 | 102.129.234.159 | IP Range A | PA0002420349 |
| 556 | 2025-04-12 00:00:00 | 14:52:35 | 102.129.234.159 | IP Range A | PA0002266359 |
| 571 | 2025-04-12 00:00:00 | 09:21:37 | 102.129.234.159 | IP Range A | PA0002384693 |
| 858 | 2025-04-12 00:00:00 | 12:45:49 | 102.129.234.159 | IP Range A | PA0002415379 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 946 | 2025-04-12 00:00:00 | 04:56:02 | 102.129.234.159 | IP Range A | PA0002335457 |
| 1065 | 2025-04-12 00:00:00 | 00:58:23 | 102.129.234.159 | IP Range A | PA0002400998 |
| 1095 | 2025-04-12 00:00:00 | 11:32:07 | 102.129.234.159 | IP Range A | PA0002269952 |
| 1268 | 2025-04-12 00:00:00 | 11:37:39 | 102.129.234.159 | IP Range A | PA0002393080 |
| 1522 | 2025-04-12 00:00:00 | 12:13:30 | 102.129.234.159 | IP Range A | PA0002415376 |
| 1532 | 2025-04-12 00:00:00 | 13:29:35 | 102.129.234.159 | IP Range A | PA0002405763 |
| 1777 | 2025-04-12 00:00:00 | 17:31:54 | 102.129.234.159 | IP Range A | PA0002425541 |
| 1795 | 2025-04-12 00:00:00 | 12:40:49 | 102.129.234.159 | IP Range A | PA0002389588 |
| 2062 | 2025-04-12 00:00:00 | 08:07:50 | 102.129.234.159 | IP Range A | PA0002431067 |
| 2077 | 2025-04-12 00:00:00 | 06:13:38 | 102.129.234.159 | IP Range A | PA0002366961 |
| 2079 | 2025-04-12 00:00:00 | 17:34:06 | 102.129.234.159 | IP Range A | PA0002116746 |
| 2211 | 2025-04-12 00:00:00 | 16:37:01 | 102.129.234.159 | IP Range A | PA0002399144 |
| 2283 | 2025-04-12 00:00:00 | 03:10:15 | 102.129.234.159 | IP Range A | PA0002350383 |
| 2379 | 2025-04-12 00:00:00 | 11:45:00 | 102.129.234.159 | IP Range A | PA0002384773 |
| 100 | 2025-04-12 00:00:00 | 19:05:28 | 102.129.234.231 | IP Range A | PA0002500920 |
| 1796 | 2025-04-12 00:00:00 | 18:00:46 | 102.129.234.231 | IP Range A | PA0002405754 |
| 1061 | 2025-04-12 00:00:00 | 22:45:02 | 102.129.235.233 | IP Range B | PA0002455586 |
| 2039 | 2025-04-12 00:00:00 | 22:45:55 | 102.129.235.233 | IP Range B | PA0002468609 |
| 737 | 2025-04-12 00:00:00 | 10:03:19 | 102.129.235.9 | IP Range B | PA0002463443 |
| 927 | 2025-04-12 00:00:00 | 23:48:23 | 102.129.252.156 | IP Range F | PA0002119594 |
| 1543 | 2025-04-12 00:00:00 | 22:14:09 | 102.129.252.156 | IP Range F | PA0002130456 |
| 1959 | 2025-04-12 00:00:00 | 22:27:40 | 102.129.252.163 | IP Range F | PA0002393082 |
| 73 | 2025-04-12 00:00:00 | 02:57:32 | 102.129.252.45 | IP Range F | PA0002090451 |
| 2156 | 2025-04-12 00:00:00 | 02:49:57 | 102.129.252.45 | IP Range F | PA0002459334 |
| 2352 | 2025-04-12 00:00:00 | 03:35:50 | 102.129.252.60 | IP Range F | PA0002350378 |
| 278 | 2025-04-13 00:00:00 | 20:12:14 | 102.129.234.205 | IP Range A | PA0002265967 |
| 313 | 2025-04-13 00:00:00 | 20:50:04 | 102.129.234.205 | IP Range A | PA0002465211 |
| 466 | 2025-04-13 00:00:00 | 20:00:41 | 102.129.234.205 | IP Range A | PA0002308025 |
| 742 | 2025-04-13 00:00:00 | 21:15:59 | 102.129.234.205 | IP Range A | PA0002465215 |
| 935 | 2025-04-13 00:00:00 | 20:37:47 | 102.129.234.205 | IP Range A | PA0002200766 |
| 1088 | 2025-04-13 00:00:00 | 20:53:18 | 102.129.234.205 | IP Range A | PA0002435289 |
| 1109 | 2025-04-13 00:00:00 | 21:19:49 | 102.129.234.205 | IP Range A | PA0002480627 |
| 1597 | 2025-04-13 00:00:00 | 21:39:26 | 102.129.234.205 | IP Range A | PA0002335497 |
| 2135 | 2025-04-13 00:00:00 | 20:11:41 | 102.129.234.205 | IP Range A | PA0002476915 |
| 2170 | 2025-04-13 00:00:00 | 21:34:53 | 102.129.234.205 | IP Range A | PA0002506264 |
| 2288 | 2025-04-13 00:00:00 | 20:09:01 | 102.129.234.205 | IP Range A | PA0002298112 |
| 2384 | 2025-04-13 00:00:00 | 19:59:56 | 102.129.234.205 | IP Range A | PA0002261809 |
| 867 | 2025-04-13 00:00:00 | 23:06:48 | 102.129.235.113 | IP Range B | PA0002522463 |
| 1746 | 2025-04-13 00:00:00 | 01:26:03 | 102.129.235.63 | IP Range B | PA0002266496 |
| 26 | 2025-04-13 00:00:00 | 20:11:16 | 102.129.235.84 | IP Range B | PA0002141915 |
| 1685 | 2025-04-13 00:00:00 | 18:20:11 | 102.129.252.9 | IP Range F | PA0002477490 |
| 226 | 2025-04-14 00:00:00 | 06:05:07 | 102.129.234.105 | IP Range A | PA0002526983 |
| 1917 | 2025-04-14 00:00:00 | 19:57:07 | 102.129.235.51 | IP Range B | PA0002127789 |
| 403 | 2025-04-14 00:00:00 | 06:05:24 | 102.129.252.110 | IP Range F | PA0002219636 |
| 1309 | 2025-04-14 00:00:00 | 06:04:53 | 102.129.252.110 | IP Range F | PA0002077675 |
| 765 | 2025-04-14 00:00:00 | 02:58:47 | 102.129.252.46 | IP Range F | PA0002330611 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 1517 | 2025-04-14 00:00:00 | 13:35:41 | 102.129.252.46 | IP Range F | PA0002484873 |
| 1937 | 2025-04-14 00:00:00 | 14:18:06 | 102.129.252.46 | IP Range F | PA0002276153 |
| 1467 | 2025-04-14 00:00:00 | 19:15:43 | 102.129.252.58 | IP Range F | PA0002439582 |
| 48 | 2025-04-15 00:00:00 | 21:58:25 | 102.129.234.103 | IP Range A | PA0002377828 |
| 49 | 2025-04-15 00:00:00 | 20:55:36 | 102.129.234.103 | IP Range A | PA0002462498 |
| 120 | 2025-04-15 00:00:00 | 22:38:32 | 102.129.234.103 | IP Range A | PA0002439637 |
| 271 | 2025-04-15 00:00:00 | 21:46:15 | 102.129.234.103 | IP Range A | PA0002477540 |
| 410 | 2025-04-15 00:00:00 | 21:38:19 | 102.129.234.103 | IP Range A | PA0002335505 |
| 471 | 2025-04-15 00:00:00 | 21:50:02 | 102.129.234.103 | IP Range A | PA0002308428 |
| 489 | 2025-04-15 00:00:00 | 22:24:13 | 102.129.234.103 | IP Range A | PA0002475578 |
| 681 | 2025-04-15 00:00:00 | 22:19:57 | 102.129.234.103 | IP Range A | PA0002477541 |
| 903 | 2025-04-15 00:00:00 | 20:58:55 | 102.129.234.103 | IP Range A | PA0002411285 |
| 1056 | 2025-04-15 00:00:00 | 21:01:02 | 102.129.234.103 | IP Range A | PA0002225586 |
| 1125 | 2025-04-15 00:00:00 | 19:49:47 | 102.129.234.103 | IP Range A | PA0002377819 |
| 1135 | 2025-04-15 00:00:00 | 21:27:46 | 102.129.234.103 | IP Range A | PA0002399995 |
| 1344 | 2025-04-15 00:00:00 | 21:57:46 | 102.129.234.103 | IP Range A | PA0002384747 |
| 1515 | 2025-04-15 00:00:00 | 20:22:26 | 102.129.234.103 | IP Range A | PA0002446648 |
| 1516 | 2025-04-15 00:00:00 | 21:52:52 | 102.129.234.103 | IP Range A | PA0002454781 |
| 1627 | 2025-04-15 00:00:00 | 21:58:51 | 102.129.234.103 | IP Range A | PA0002494779 |
| 1784 | 2025-04-15 00:00:00 | 22:07:20 | 102.129.234.103 | IP Range A | PA0002373951 |
| 1953 | 2025-04-15 00:00:00 | 22:19:37 | 102.129.234.103 | IP Range A | PA0002269086 |
| 2130 | 2025-04-15 00:00:00 | 22:17:04 | 102.129.234.103 | IP Range A | PA0002464923 |
| 2153 | 2025-04-15 00:00:00 | 21:32:46 | 102.129.234.103 | IP Range A | PA0002449507 |
| 1690 | 2025-04-15 00:00:00 | 11:09:30 | 102.129.234.8 | IP Range A | PA0002435602 |
| 1974 | 2025-04-15 00:00:00 | 13:28:20 | 102.129.234.8 | IP Range A | PA0002378518 |
| 397 | 2025-04-15 00:00:00 | 17:35:58 | 102.129.235.102 | IP Range B | PA0002242976 |
| 226 | 2025-04-15 00:00:00 | 15:08:38 | 102.129.235.108 | IP Range B | PA0002526983 |
| 270 | 2025-04-15 00:00:00 | 23:34:23 | 102.129.235.195 | IP Range B | PA0002509398 |
| 200 | 2025-04-15 00:00:00 | 10:07:13 | 102.129.235.211 | IP Range B | PA0002490358 |
| 1605 | 2025-04-15 00:00:00 | 11:24:15 | 102.129.235.211 | IP Range B | PA0002443584 |
| 1611 | 2025-04-15 00:00:00 | 09:45:25 | 102.129.235.211 | IP Range B | PA0002506263 |
| 1623 | 2025-04-15 00:00:00 | 11:00:11 | 102.129.235.211 | IP Range B | PA0002521832 |
| 735 | 2025-04-15 00:00:00 | 01:08:18 | 102.129.235.22 | IP Range B | PA0002522501 |
| 2114 | 2025-04-15 00:00:00 | 01:23:17 | 102.129.235.29 | IP Range B | PA0002246168 |
| 2267 | 2025-04-15 00:00:00 | 00:27:55 | 102.129.235.29 | IP Range B | PA0002527338 |
| 1173 | 2025-04-15 00:00:00 | 01:18:14 | 102.129.252.138 | IP Range F | PA0002305087 |
| 1476 | 2025-04-15 00:00:00 | 01:18:07 | 102.129.252.138 | IP Range F | PA0002342846 |
| 1855 | 2025-04-15 00:00:00 | 01:18:25 | 102.129.252.138 | IP Range F | PA0002126674 |
| 1820 | 2025-04-15 00:00:00 | 04:03:11 | 102.129.252.180 | IP Range F | PA0002147904 |
| 2080 | 2025-04-15 00:00:00 | 04:03:10 | 102.129.252.180 | IP Range F | PA0002147905 |
| 1461 | 2025-04-15 00:00:00 | 21:56:17 | 102.129.252.43 | IP Range F | PA0002449496 |
| 1023 | 2025-04-16 00:00:00 | 14:50:25 | 102.129.234.40 | IP Range A | PA0002052862 |
| 203 | 2025-04-16 00:00:00 | 06:24:16 | 102.129.235.102 | IP Range B | PA0002104185 |
| 1610 | 2025-04-16 00:00:00 | 02:51:53 | 102.129.235.11 | IP Range B | PA0002435281 |
| 1616 | 2025-04-16 00:00:00 | 02:42:56 | 102.129.235.11 | IP Range B | PA0002464924 |
| 1618 | 2025-04-16 00:00:00 | 02:51:02 | 102.129.235.11 | IP Range B | PA0002449432 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1624 | 2025-04-16 00:00:00 | 02:51:38 | 102.129.235.11 | IP Range B | PA0002435266 |
| 1634 | 2025-04-16 00:00:00 | 02:45:33 | 102.129.235.11 | IP Range B | PA0002469677 |
| 1636 | 2025-04-16 00:00:00 | 02:50:38 | 102.129.235.11 | IP Range B | PA0002464917 |
| 2015 | 2025-04-16 00:00:00 | 02:51:36 | 102.129.235.11 | IP Range B | PA0002459230 |
| 1421 | 2025-04-16 00:00:00 | 14:44:14 | 102.129.235.178 | IP Range B | PA0002527054 |
| 1318 | 2025-04-16 00:00:00 | 13:28:10 | 102.129.235.252 | IP Range B | PA0002537583 |
| 388 | 2025-04-16 00:00:00 | 20:21:18 | 102.129.235.5 | IP Range B | PA0002091520 |
| 1108 | 2025-04-16 00:00:00 | 19:16:17 | 102.129.235.5 | IP Range B | PA0002484878 |
| 1190 | 2025-04-16 00:00:00 | 19:16:10 | 102.129.235.5 | IP Range B | PA0002109330 |
| 1688 | 2025-04-16 00:00:00 | 19:16:09 | 102.129.235.5 | IP Range B | PA0002484983 |
| 631 | 2025-04-16 00:00:00 | 06:37:07 | 102.129.252.241 | IP Range F | PA0002286957 |
| 2340 | 2025-04-16 00:00:00 | 06:52:55 | 102.129.252.241 | IP Range F | PA0002256359 |
| 26 | 2025-04-16 00:00:00 | 16:53:38 | 102.129.252.35 | IP Range F | PA0002141915 |
| 920 | 2025-04-16 00:00:00 | 19:40:52 | 102.129.252.46 | IP Range F | PA0002359467 |
| 177 | 2025-04-17 00:00:00 | 04:27:08 | 102.129.234.133 | IP Range A | PA0002522461 |
| 269 | 2025-04-17 00:00:00 | 04:32:23 | 102.129.234.133 | IP Range A | PA0002494756 |
| 2048 | 2025-04-17 00:00:00 | 01:26:30 | 102.129.234.208 | IP Range A | PA0002135685 |
| 876 | 2025-04-17 00:00:00 | 21:14:17 | 102.129.234.236 | IP Range A | PA0002526951 |
| 372 | 2025-04-17 00:00:00 | 22:54:00 | 102.129.235.106 | IP Range B | PA0002516129 |
| 1513 | 2025-04-17 00:00:00 | 16:53:12 | 102.129.235.178 | IP Range B | PA0002538406 |
| 123 | 2025-04-17 00:00:00 | 13:21:53 | 102.129.235.216 | IP Range B | PA0002086134 |
| 401 | 2025-04-17 00:00:00 | 09:31:51 | 102.129.235.77 | IP Range B | PA0002527229 |
| 2279 | 2025-04-17 00:00:00 | 19:12:29 | 102.129.235.84 | IP Range B | PA0002459592 |
| 268 | 2025-04-17 00:00:00 | 19:21:21 | 102.129.252.35 | IP Range F | PA0002143418 |
| 1645 | 2025-04-17 00:00:00 | 23:35:35 | 102.129.252.35 | IP Range F | PA0002315291 |
| 2173 | 2025-04-17 00:00:00 | 23:51:23 | 102.129.252.35 | IP Range F | PA0002252443 |
| 1285 | 2025-04-17 00:00:00 | 20:18:53 | 102.129.252.59 | IP Range F | PA0002333371 |
| 1292 | 2025-04-18 00:00:00 | 03:46:51 | 102.129.235.84 | IP Range B | PA0002378454 |
| 1818 | 2025-04-18 00:00:00 | 02:00:02 | 102.129.235.84 | IP Range B | PA0002455589 |
| 2005 | 2025-04-18 00:00:00 | 18:24:23 | 102.129.252.141 | IP Range F | PA0002207777 |
| 1203 | 2025-04-18 00:00:00 | 03:46:56 | 102.129.252.243 | IP Range F | PA0002116094 |
| 1879 | 2025-04-18 00:00:00 | 04:16:49 | 102.129.252.243 | IP Range F | PA0002412011 |
| 1161 | 2025-04-18 00:00:00 | 23:38:33 | 102.129.252.35 | IP Range F | PA0002337933 |
| 79 | 2025-04-18 00:00:00 | 00:23:33 | 102.129.252.47 | IP Range F | PA0002490357 |
| 121 | 2025-04-18 00:00:00 | 00:23:56 | 102.129.252.47 | IP Range F | PA0002494784 |
| 204 | 2025-04-19 00:00:00 | 22:28:04 | 102.129.234.160 | IP Range A | PA0002490366 |
| 531 | 2025-04-19 00:00:00 | 22:15:02 | 102.129.234.160 | IP Range A | PA0002444884 |
| 848 | 2025-04-19 00:00:00 | 22:24:14 | 102.129.234.160 | IP Range A | PA0002378448 |
| 1619 | 2025-04-19 00:00:00 | 22:29:58 | 102.129.234.160 | IP Range A | PA0002425530 |
| 2371 | 2025-04-19 00:00:00 | 22:16:04 | 102.129.234.160 | IP Range A | PA0002232052 |
| 1224 | 2025-04-19 00:00:00 | 02:05:55 | 102.129.252.144 | IP Range F | PA0002491145 |
| 673 | 2025-04-19 00:00:00 | 15:45:20 | 102.129.252.35 | IP Range F | PA0002127781 |
| 2201 | 2025-04-19 00:00:00 | 14:41:39 | 102.129.252.35 | IP Range F | PA0002195506 |
| 868 | 2025-04-19 00:00:00 | 13:52:07 | 102.129.252.99 | IP Range F | PA0002470010 |
| 1089 | 2025-04-19 00:00:00 | 13:58:10 | 102.129.252.99 | IP Range F | PA0002435347 |
| 1727 | 2025-04-19 00:00:00 | 14:01:26 | 102.129.252.99 | IP Range F | PA0002298106 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1401 | 2025-04-20 00:00:00 | 23:28:46 | 102.129.234.117 | IP Range A | PA0002525409 |
| 1621 | 2025-04-20 00:00:00 | 16:33:53 | 102.129.234.136 | IP Range A | PA0002527279 |
| 205 | 2025-04-20 00:00:00 | 00:03:00 | 102.129.234.160 | IP Range A | PA0002516037 |
| 803 | 2025-04-20 00:00:00 | 00:29:31 | 102.129.234.160 | IP Range A | PA0002393074 |
| 1144 | 2025-04-20 00:00:00 | 01:07:07 | 102.129.234.160 | IP Range A | PA0002164883 |
| 1206 | 2025-04-20 00:00:00 | 00:33:27 | 102.129.234.160 | IP Range A | PA0002476931 |
| 1410 | 2025-04-20 00:00:00 | 01:01:42 | 102.129.234.160 | IP Range A | PA0002445181 |
| 1467 | 2025-04-20 00:00:00 | 00:30:07 | 102.129.234.160 | IP Range A | PA0002439582 |
| 1263 | 2025-04-20 00:00:00 | 13:44:30 | 102.129.234.187 | IP Range A | PA0002509636 |
| 1607 | 2025-04-20 00:00:00 | 21:17:36 | 102.129.234.187 | IP Range A | PA0002480606 |
| 2141 | 2025-04-20 00:00:00 | 15:00:03 | 102.129.234.187 | IP Range A | PA0002494775 |
| 362 | 2025-04-20 00:00:00 | 12:50:16 | 102.129.234.218 | IP Range A | PA0002527065 |
| 557 | 2025-04-20 00:00:00 | 12:54:55 | 102.129.234.218 | IP Range A | PA0002477483 |
| 1433 | 2025-04-20 00:00:00 | 14:56:35 | 102.129.234.218 | IP Range A | PA0002463444 |
| 1491 | 2025-04-20 00:00:00 | 06:01:45 | 102.129.252.107 | IP Range F | PA0002484982 |
| 774 | 2025-04-20 00:00:00 | 19:24:36 | 102.129.252.223 | IP Range F | PA0002276144 |
| 284 | 2025-04-20 00:00:00 | 01:44:34 | 102.129.252.245 | IP Range F | PA0002389594 |
| 40 | 2025-04-21 00:00:00 | 01:19:13 | 102.129.235.151 | IP Range B | PA0002127776 |
| 611 | 2025-04-21 00:00:00 | 07:20:30 | 102.129.235.151 | IP Range B | PA0002058299 |
| 2325 | 2025-04-21 00:00:00 | 07:10:13 | 102.129.235.151 | IP Range B | PA0002254909 |
| 309 | 2025-04-21 00:00:00 | 15:27:41 | 102.129.235.178 | IP Range B | PA0002527007 |
| 1401 | 2025-04-21 00:00:00 | 15:38:10 | 102.129.235.178 | IP Range B | PA0002525409 |
| 1989 | 2025-04-21 00:00:00 | 15:25:17 | 102.129.235.178 | IP Range B | PA0002538534 |
| 1994 | 2025-04-22 00:00:00 | 22:25:34 | 102.129.234.60 | IP Range A | PA0002101766 |
| 832 | 2025-04-22 00:00:00 | 09:07:06 | 102.129.235.11 | IP Range B | PA0002131867 |
| 1266 | 2025-04-22 00:00:00 | 15:09:11 | 102.129.235.43 | IP Range B | PA0002509655 |
| 1019 | 2025-04-22 00:00:00 | 22:42:48 | 102.129.252.242 | IP Range F | PA0002155377 |
| 1983 | 2025-04-22 00:00:00 | 22:43:43 | 102.129.252.242 | IP Range F | PA0002444363 |
| 2046 | 2025-04-22 00:00:00 | 22:23:55 | 102.129.252.242 | IP Range F | PA0002192295 |
| 1542 | 2025-04-22 00:00:00 | 07:04:15 | 102.129.252.58 | IP Range F | PA0002241449 |
| 393 | 2025-04-22 00:00:00 | 13:48:36 | 102.129.252.75 | IP Range F | PA0002112153 |
| 753 | 2025-04-22 00:00:00 | 12:23:16 | 102.129.252.75 | IP Range F | PA0002439696 |
| 1087 | 2025-04-22 00:00:00 | 14:46:00 | 102.129.252.75 | IP Range F | PA0002430910 |
| 1198 | 2025-04-22 00:00:00 | 15:00:31 | 102.129.252.75 | IP Range F | PA0002367738 |
| 1710 | 2025-04-22 00:00:00 | 14:45:49 | 102.129.252.75 | IP Range F | PA0002367744 |
| 1755 | 2025-04-22 00:00:00 | 12:35:35 | 102.129.252.75 | IP Range F | PA0002399991 |
| 2051 | 2025-04-22 00:00:00 | 16:42:32 | 102.129.252.75 | IP Range F | PA0002259166 |
| 2083 | 2025-04-22 00:00:00 | 13:53:37 | 102.129.252.75 | IP Range F | PA0002069354 |
| 2194 | 2025-04-22 00:00:00 | 14:42:57 | 102.129.252.75 | IP Range F | PA0002389579 |
| 1487 | 2025-04-23 00:00:00 | 03:20:18 | 102.129.234.168 | IP Range A | PA0002178770 |
| 349 | 2025-04-23 00:00:00 | 22:55:02 | 102.129.235.242 | IP Range B | PA0002480668 |
| 913 | 2025-04-23 00:00:00 | 19:24:14 | 102.129.235.87 | IP Range B | PA0002070818 |
| 2196 | 2025-04-23 00:00:00 | 19:36:34 | 102.129.235.87 | IP Range B | PA0002527072 |
| 2069 | 2025-04-23 00:00:00 | 23:53:54 | 102.129.252.228 | IP Range F | PA0002286940 |
| 1470 | 2025-04-23 00:00:00 | 03:04:22 | 102.129.252.242 | IP Range F | PA0002255477 |
| 1545 | 2025-04-23 00:00:00 | 03:19:27 | 102.129.252.75 | IP Range F | PA0002280513 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 7 | 2025-04-24 00:00:00 | 20:35:26 | 102.129.234.23 | IP Range A | PA0002213234 |
| 979 | 2025-04-24 00:00:00 | 09:20:36 | 102.129.234.60 | IP Range A | PA0002506274 |
| 1384 | 2025-04-24 00:00:00 | 11:39:23 | 102.129.252.123 | IP Range F | PA0002119684 |
| 722 | 2025-04-24 00:00:00 | 19:01:58 | 102.129.252.137 | IP Range F | PA0002248967 |
| 2053 | 2025-04-24 00:00:00 | 17:56:09 | 102.129.252.137 | IP Range F | PA0002149845 |
| 2074 | 2025-04-24 00:00:00 | 19:19:27 | 102.129.252.137 | IP Range F | PA0002229053 |
| 2394 | 2025-04-24 00:00:00 | 18:16:50 | 102.129.252.137 | IP Range F | PA0002154976 |
| 1280 | 2025-04-24 00:00:00 | 04:50:41 | 102.129.252.250 | IP Range F | PA0002312674 |
| 1992 | 2025-04-24 00:00:00 | 05:01:28 | 102.129.252.58 | IP Range F | PA0002143432 |
| 1222 | 2025-04-25 00:00:00 | 12:42:09 | 102.129.234.195 | IP Range A | PA0002453490 |
| 857 | 2025-04-25 00:00:00 | 12:06:41 | 102.129.234.29 | IP Range A | PA0002359466 |
| 2002 | 2025-04-25 00:00:00 | 06:43:03 | 102.129.235.138 | IP Range B | PA0002527350 |
| 416 | 2025-04-25 00:00:00 | 06:23:06 | 102.129.252.137 | IP Range F | PA0002216263 |
| 580 | 2025-04-25 00:00:00 | 06:42:38 | 102.129.252.137 | IP Range F | PA0002279146 |
| 746 | 2025-04-25 00:00:00 | 06:20:11 | 102.129.252.137 | IP Range F | PA0002474349 |
| 850 | 2025-04-25 00:00:00 | 07:08:59 | 102.129.252.58 | IP Range F | PA0002318138 |
| 988 | 2025-04-26 00:00:00 | 12:52:08 | 102.129.235.125 | IP Range B | PA0002509324 |
| 1640 | 2025-04-26 00:00:00 | 19:32:51 | 102.129.235.29 | IP Range B | PA0002325810 |
| 1002 | 2025-04-26 00:00:00 | 23:29:16 | 102.129.252.231 | IP Range F | PA0002491140 |
| 1594 | 2025-04-26 00:00:00 | 23:06:06 | 102.129.252.231 | IP Range F | PA0002454783 |
| 1188 | 2025-04-26 00:00:00 | 19:28:19 | 102.129.252.235 | IP Range F | PA0002419808 |
| 1211 | 2025-04-26 00:00:00 | 19:17:03 | 102.129.252.235 | IP Range F | PA0002367491 |
| 1214 | 2025-04-26 00:00:00 | 20:44:37 | 102.129.252.235 | IP Range F | PA0002447339 |
| 1769 | 2025-04-26 00:00:00 | 19:39:55 | 102.129.252.235 | IP Range F | PA0002419786 |
| 957 | 2025-04-27 00:00:00 | 15:20:58 | 102.129.234.178 | IP Range A | PA0002506270 |
| 2225 | 2025-04-27 00:00:00 | 15:21:45 | 102.129.234.178 | IP Range A | PA0002480633 |
| 1638 | 2025-04-27 00:00:00 | 19:10:37 | 102.129.234.198 | IP Range A | PA0002531777 |
| 309 | 2025-04-27 00:00:00 | 07:28:44 | 102.129.234.212 | IP Range A | PA0002527007 |
| 2381 | 2025-04-27 00:00:00 | 10:16:42 | 102.129.235.216 | IP Range B | PA0002517476 |
| 1984 | 2025-04-27 00:00:00 | 02:08:10 | 102.129.252.227 | IP Range F | PA0002443585 |
| 2256 | 2025-04-27 00:00:00 | 00:11:58 | 102.129.252.231 | IP Range F | PA0002514157 |
| 2025 | 2025-04-27 00:00:00 | 23:38:38 | 102.129.252.238 | IP Range F | PA0002400309 |
| 1 | 2025-04-27 00:00:00 | 04:51:38 | 102.129.252.248 | IP Range F | PA0002213233 |
| 412 | 2025-04-27 00:00:00 | 11:16:48 | 102.129.252.4 | IP Range F | PA0002367717 |
| 473 | 2025-04-27 00:00:00 | 11:30:30 | 102.129.252.4 | IP Range F | PA0002361951 |
| 888 | 2025-04-27 00:00:00 | 11:16:26 | 102.129.252.4 | IP Range F | PA0002400312 |
| 1311 | 2025-04-27 00:00:00 | 10:27:26 | 102.129.252.4 | IP Range F | PA0002325830 |
| 1428 | 2025-04-27 00:00:00 | 11:10:14 | 102.129.252.4 | IP Range F | PA0002490437 |
| 2024 | 2025-04-27 00:00:00 | 10:12:30 | 102.129.252.4 | IP Range F | PA0002346435 |
| 2214 | 2025-04-27 00:00:00 | 11:05:55 | 102.129.252.4 | IP Range F | PA0002378075 |
| 2215 | 2025-04-27 00:00:00 | 11:21:16 | 102.129.252.4 | IP Range F | PA0002415364 |
| 1168 | 2025-04-28 00:00:00 | 14:17:44 | 102.129.234.129 | IP Range A | PA0002234860 |
| 822 | 2025-04-28 00:00:00 | 12:32:13 | 102.129.234.138 | IP Range A | PA0002506262 |
| 1 | 2025-04-28 00:00:00 | 04:24:45 | 102.129.234.229 | IP Range A | PA0002213233 |
| 69 | 2025-04-28 00:00:00 | 04:31:47 | 102.129.234.229 | IP Range A | PA0002359464 |
| 349 | 2025-04-28 00:00:00 | 04:29:39 | 102.129.234.229 | IP Range A | PA0002480668 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 1302 | 2025-04-28 00:00:00 | 03:54:31 | 102.129.234.229 | IP Range A | PA0002429212 |
| 783 | 2025-04-28 00:00:00 | 21:04:09 | 102.129.234.25 | IP Range A | PA0002341780 |
| 1541 | 2025-04-28 00:00:00 | 20:09:23 | 102.129.234.25 | IP Range A | PA0002393071 |
| 1809 | 2025-04-28 00:00:00 | 20:15:57 | 102.129.234.25 | IP Range A | PA0002411265 |
| 2250 | 2025-04-28 00:00:00 | 20:14:56 | 102.129.234.25 | IP Range A | PA0002265640 |
| 603 | 2025-04-28 00:00:00 | 19:28:54 | 102.129.234.65 | IP Range A | PA0002500968 |
| 796 | 2025-04-28 00:00:00 | 03:28:27 | 102.129.235.116 | IP Range B | PA0002207780 |
| 1258 | 2025-04-28 00:00:00 | 14:41:01 | 102.129.235.207 | IP Range B | PA0002158599 |
| 1540 | 2025-04-28 00:00:00 | 14:35:18 | 102.129.235.207 | IP Range B | PA0002163973 |
| 1560 | 2025-04-28 00:00:00 | 14:35:54 | 102.129.235.207 | IP Range B | PA0002330092 |
| 1844 | 2025-04-28 00:00:00 | 15:12:55 | 102.129.235.207 | IP Range B | PA0002079188 |
| 976 | 2025-04-28 00:00:00 | 03:05:05 | 102.129.252.152 | IP Range F | PA0002470008 |
| 83 | 2025-04-28 00:00:00 | 07:27:43 | 102.129.252.245 | IP Range F | PA0002465216 |
| 457 | 2025-04-28 00:00:00 | 09:43:51 | 102.129.252.245 | IP Range F | PA0002443638 |
| 559 | 2025-04-28 00:00:00 | 10:42:01 | 102.129.252.245 | IP Range F | PA0002147686 |
| 568 | 2025-04-28 00:00:00 | 11:56:35 | 102.129.252.245 | IP Range F | PA0002330610 |
| 676 | 2025-04-28 00:00:00 | 09:29:34 | 102.129.252.245 | IP Range F | PA0002407770 |
| 766 | 2025-04-28 00:00:00 | 11:33:19 | 102.129.252.245 | IP Range F | PA0002366986 |
| 1065 | 2025-04-28 00:00:00 | 10:42:58 | 102.129.252.245 | IP Range F | PA0002400998 |
| 1347 | 2025-04-28 00:00:00 | 09:44:36 | 102.129.252.245 | IP Range F | PA0002367493 |
| 1602 | 2025-04-28 00:00:00 | 11:45:51 | 102.129.252.245 | IP Range F | PA0002367742 |
| 1897 | 2025-04-28 00:00:00 | 09:33:28 | 102.129.252.245 | IP Range F | PA0002453475 |
| 2015 | 2025-04-28 00:00:00 | 12:04:56 | 102.129.252.245 | IP Range F | PA0002459230 |
| 2312 | 2025-04-28 00:00:00 | 11:14:34 | 102.129.252.245 | IP Range F | PA0002346436 |
| 1167 | 2025-04-29 00:00:00 | 22:04:30 | 102.129.234.124 | IP Range A | PA0002384735 |
| 354 | 2025-04-29 00:00:00 | 12:38:07 | 102.129.234.152 | IP Range A | PA0002200761 |
| 1186 | 2025-04-29 00:00:00 | 12:43:15 | 102.129.234.152 | IP Range A | PA0002321280 |
| 1591 | 2025-04-29 00:00:00 | 12:42:18 | 102.129.234.152 | IP Range A | PA0002477020 |
| 1691 | 2025-04-29 00:00:00 | 12:40:55 | 102.129.234.152 | IP Range A | PA0002490440 |
| 2059 | 2025-04-29 00:00:00 | 12:46:10 | 102.129.234.152 | IP Range A | PA0002443598 |
| 2069 | 2025-04-29 00:00:00 | 12:38:36 | 102.129.234.152 | IP Range A | PA0002286940 |
| 2338 | 2025-04-29 00:00:00 | 12:56:48 | 102.129.234.152 | IP Range A | PA0002484978 |
| 804 | 2025-04-29 00:00:00 | 21:28:41 | 102.129.234.67 | IP Range A | PA0002126446 |
| 1553 | 2025-04-29 00:00:00 | 00:05:23 | 102.129.235.30 | IP Range B | PA0002431078 |
| 876 | 2025-04-29 00:00:00 | 17:55:48 | 102.129.235.4 | IP Range B | PA0002526951 |
| 1079 | 2025-04-29 00:00:00 | 05:22:49 | 102.129.235.60 | IP Range B | PA0002411299 |
| 1913 | 2025-04-29 00:00:00 | 06:23:15 | 102.129.252.118 | IP Range F | PA0002037568 |
| 511 | 2025-04-29 00:00:00 | 07:50:51 | 102.129.252.171 | IP Range F | PA0002069346 |
| 44 | 2025-04-29 00:00:00 | 21:21:13 | 102.129.252.240 | IP Range F | PA0002252262 |
| 1118 | 2025-04-29 00:00:00 | 21:25:01 | 102.129.252.240 | IP Range F | PA0002420362 |
| 1287 | 2025-04-29 00:00:00 | 11:47:39 | 102.129.252.240 | IP Range F | PA0002384739 |
| 1440 | 2025-04-29 00:00:00 | 13:09:15 | 102.129.252.240 | IP Range F | PA0002350382 |
| 1471 | 2025-04-29 00:00:00 | 21:26:12 | 102.129.252.240 | IP Range F | PA0002300661 |
| 1928 | 2025-04-29 00:00:00 | 21:25:11 | 102.129.252.240 | IP Range F | PA0002249031 |
| 2350 | 2025-04-29 00:00:00 | 21:15:03 | 102.129.252.240 | IP Range F | PA0002354986 |
| 2010 | 2025-04-29 00:00:00 | 23:46:04 | 102.129.252.241 | IP Range F | PA0002484839 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 234 | 2025-04-30 00:00:00 | 04:33:54 | 102.129.234.124 | IP Range A | PA0002477025 |
| 236 | 2025-04-30 00:00:00 | 04:33:52 | 102.129.234.124 | IP Range A | PA0002459589 |
| 535 | 2025-04-30 00:00:00 | 04:34:02 | 102.129.234.124 | IP Range A | PA0002516144 |
| 624 | 2025-04-30 00:00:00 | 04:33:54 | 102.129.234.124 | IP Range A | PA0002480629 |
| 690 | 2025-04-30 00:00:00 | 04:34:02 | 102.129.234.124 | IP Range A | PA0002388059 |
| 700 | 2025-04-30 00:00:00 | 04:33:54 | 102.129.234.124 | IP Range A | PA0002476918 |
| 777 | 2025-04-30 00:00:00 | 05:23:20 | 102.129.234.124 | IP Range A | PA0002420360 |
| 779 | 2025-04-30 00:00:00 | 04:33:54 | 102.129.234.124 | IP Range A | PA0002429208 |
| 918 | 2025-04-30 00:00:00 | 04:33:58 | 102.129.234.124 | IP Range A | PA0002296921 |
| 1142 | 2025-04-30 00:00:00 | 05:32:37 | 102.129.234.124 | IP Range A | PA0002317052 |
| 1248 | 2025-04-30 00:00:00 | 05:18:53 | 102.129.234.124 | IP Range A | PA0002509346 |
| 1309 | 2025-04-30 00:00:00 | 04:33:53 | 102.129.234.124 | IP Range A | PA0002077675 |
| 1403 | 2025-04-30 00:00:00 | 04:33:55 | 102.129.234.124 | IP Range A | PA0002477556 |
| 1941 | 2025-04-30 00:00:00 | 04:33:54 | 102.129.234.124 | IP Range A | PA0002454784 |
| 1253 | 2025-04-30 00:00:00 | 20:22:30 | 102.129.234.13 | IP Range A | PA0002490536 |
| 1633 | 2025-04-30 00:00:00 | 20:43:38 | 102.129.234.13 | IP Range A | PA0002516024 |
| 2097 | 2025-04-30 00:00:00 | 19:13:51 | 102.129.234.163 | IP Range A | PA0002532010 |
| 1425 | 2025-04-30 00:00:00 | 17:08:47 | 102.129.234.4 | IP Range A | PA0002521732 |
| 1764 | 2025-04-30 00:00:00 | 20:37:08 | 102.129.235.116 | IP Range B | PA0002147902 |
| 1306 | 2025-04-30 00:00:00 | 03:58:15 | 102.129.235.139 | IP Range B | PA0002303168 |
| 219 | 2025-04-30 00:00:00 | 23:09:29 | 102.129.235.201 | IP Range B | PA0002464920 |
| 519 | 2025-04-30 00:00:00 | 13:07:32 | 102.129.235.228 | IP Range B | PA0002515969 |
| 521 | 2025-04-30 00:00:00 | 13:21:57 | 102.129.235.228 | IP Range B | PA0002527048 |
| 1102 | 2025-04-30 00:00:00 | 13:06:28 | 102.129.235.228 | IP Range B | PA0002491133 |
| 624 | 2025-04-30 00:00:00 | 02:12:20 | 102.129.252.107 | IP Range F | PA0002480629 |
| 1142 | 2025-04-30 00:00:00 | 01:37:02 | 102.129.252.107 | IP Range F | PA0002317052 |
| 1910 | 2025-04-30 00:00:00 | 17:34:04 | 102.129.252.235 | IP Range F | PA0002163976 |
| 55 | 2025-04-30 00:00:00 | 06:49:13 | 102.129.252.242 | IP Range F | PA0002389320 |
| 228 | 2025-04-30 00:00:00 | 07:01:30 | 102.129.252.242 | IP Range F | PA0002470014 |
| 639 | 2025-04-30 00:00:00 | 06:51:17 | 102.129.252.242 | IP Range F | PA0002512384 |
| 655 | 2025-04-30 00:00:00 | 06:51:20 | 102.129.252.242 | IP Range F | PA0002490352 |
| 762 | 2025-04-30 00:00:00 | 06:51:57 | 102.129.252.242 | IP Range F | PA0002370905 |
| 834 | 2025-04-30 00:00:00 | 06:58:49 | 102.129.252.242 | IP Range F | PA0002210293 |
| 1020 | 2025-04-30 00:00:00 | 07:09:27 | 102.129.252.242 | IP Range F | PA0002245632 |
| 1038 | 2025-04-30 00:00:00 | 07:23:06 | 102.129.252.242 | IP Range F | PA0002099700 |
| 1066 | 2025-04-30 00:00:00 | 06:47:44 | 102.129.252.242 | IP Range F | PA0002411257 |
| 1101 | 2025-04-30 00:00:00 | 06:50:33 | 102.129.252.242 | IP Range F | PA0002455038 |
| 1407 | 2025-04-30 00:00:00 | 07:19:59 | 102.129.252.242 | IP Range F | PA0002274940 |
| 1939 | 2025-04-30 00:00:00 | 06:48:12 | 102.129.252.242 | IP Range F | PA0002469675 |
| 2078 | 2025-04-30 00:00:00 | 06:49:24 | 102.129.252.242 | IP Range F | PA0002136637 |
| 2153 | 2025-04-30 00:00:00 | 06:34:24 | 102.129.252.242 | IP Range F | PA0002449507 |
| 2242 | 2025-04-30 00:00:00 | 06:47:13 | 102.129.252.242 | IP Range F | PA0002420361 |
| 2245 | 2025-04-30 00:00:00 | 06:51:40 | 102.129.252.242 | IP Range F | PA0002245636 |
| 170 | 2025-05-01 00:00:00 | 23:08:53 | 102.129.234.142 | IP Range A | PA0002216262 |
| 871 | 2025-05-01 00:00:00 | 23:25:12 | 102.129.234.142 | IP Range A | PA0002527321 |
| 958 | 2025-05-01 00:00:00 | 23:09:35 | 102.129.234.142 | IP Range A | PA0002203160 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 986 | 2025-05-01 00:00:00 | 23:14:53 | 102.129.234.142 | IP Range A | PA0002527060 |
| 1285 | 2025-05-01 00:00:00 | 19:41:46 | 102.129.234.163 | IP Range A | PA0002333371 |
| 1888 | 2025-05-01 00:00:00 | 23:05:52 | 102.129.234.163 | IP Range A | PA0002316103 |
| 1927 | 2025-05-01 00:00:00 | 06:44:30 | 102.129.234.163 | IP Range A | PA0002378513 |
| 1102 | 2025-05-01 00:00:00 | 19:45:24 | 102.129.234.172 | IP Range A | PA0002491133 |
| 1417 | 2025-05-01 00:00:00 | 04:11:08 | 102.129.234.197 | IP Range A | PA0002526947 |
| 282 | 2025-05-01 00:00:00 | 15:33:27 | 102.129.234.63 | IP Range A | PA0002112161 |
| 56 | 2025-05-01 00:00:00 | 17:44:31 | 102.129.235.112 | IP Range B | PA0002537568 |
| 1388 | 2025-05-01 00:00:00 | 14:26:18 | 102.129.235.221 | IP Range B | PA0002097451 |
| 2193 | 2025-05-01 00:00:00 | 12:18:47 | 102.129.235.221 | IP Range B | PA0002223959 |
| 650 | 2025-05-01 00:00:00 | 23:53:57 | 102.129.252.10 | IP Range F | PA0002340401 |
| 1383 | 2025-05-01 00:00:00 | 03:32:40 | 102.129.252.105 | IP Range F | PA0002046877 |
| 1497 | 2025-05-01 00:00:00 | 18:37:26 | 102.129.252.111 | IP Range F | PA0002388652 |
| 2327 | 2025-05-01 00:00:00 | 15:19:58 | 102.129.252.129 | IP Range F | PA0002184028 |
| 807 | 2025-05-01 00:00:00 | 12:26:38 | 102.129.252.234 | IP Range F | PA0002132395 |
| 2276 | 2025-05-01 00:00:00 | 14:37:21 | 102.129.252.79 | IP Range F | PA0002419780 |
| 225 | 2025-05-02 00:00:00 | 05:16:57 | 102.129.234.153 | IP Range A | PA0002480596 |
| 659 | 2025-05-02 00:00:00 | 04:53:39 | 102.129.234.153 | IP Range A | PA0002445179 |
| 942 | 2025-05-02 00:00:00 | 04:55:15 | 102.129.234.153 | IP Range A | PA0002400307 |
| 977 | 2025-05-02 00:00:00 | 04:52:08 | 102.129.234.153 | IP Range A | PA0002490168 |
| 1005 | 2025-05-02 00:00:00 | 05:00:06 | 102.129.234.153 | IP Range A | PA0002443596 |
| 1019 | 2025-05-02 00:00:00 | 04:54:21 | 102.129.234.153 | IP Range A | PA0002155377 |
| 1030 | 2025-05-02 00:00:00 | 04:59:08 | 102.129.234.153 | IP Range A | PA0002411258 |
| 1133 | 2025-05-02 00:00:00 | 04:57:21 | 102.129.234.153 | IP Range A | PA0002399999 |
| 1149 | 2025-05-02 00:00:00 | 05:08:33 | 102.129.234.153 | IP Range A | PA0002315286 |
| 1151 | 2025-05-02 00:00:00 | 05:25:11 | 102.129.234.153 | IP Range A | PA0002319739 |
| 1152 | 2025-05-02 00:00:00 | 05:08:11 | 102.129.234.153 | IP Range A | PA0002315290 |
| 1153 | 2025-05-02 00:00:00 | 04:55:01 | 102.129.234.153 | IP Range A | PA0002420350 |
| 1255 | 2025-05-02 00:00:00 | 05:25:36 | 102.129.234.153 | IP Range A | PA0002408735 |
| 1575 | 2025-05-02 00:00:00 | 04:56:36 | 102.129.234.153 | IP Range A | PA0002169943 |
| 1579 | 2025-05-02 00:00:00 | 05:07:53 | 102.129.234.153 | IP Range A | PA0002277033 |
| 1786 | 2025-05-02 00:00:00 | 04:46:06 | 102.129.234.153 | IP Range A | PA0002462508 |
| 1808 | 2025-05-02 00:00:00 | 05:15:14 | 102.129.234.153 | IP Range A | PA0002411295 |
| 1813 | 2025-05-02 00:00:00 | 04:57:22 | 102.129.234.153 | IP Range A | PA0002143431 |
| 2190 | 2025-05-02 00:00:00 | 05:07:09 | 102.129.234.153 | IP Range A | PA0002169931 |
| 2224 | 2025-05-02 00:00:00 | 04:57:17 | 102.129.234.153 | IP Range A | PA0002216215 |
| 2329 | 2025-05-02 00:00:00 | 04:59:53 | 102.129.234.153 | IP Range A | PA0002141925 |
| 199 | 2025-05-02 00:00:00 | 04:52:16 | 102.129.234.25 | IP Range A | PA0002531908 |
| 713 | 2025-05-02 00:00:00 | 03:35:47 | 102.129.235.153 | IP Range B | PA0002465385 |
| 1439 | 2025-05-02 00:00:00 | 17:35:48 | 102.129.235.170 | IP Range B | PA0002484985 |
| 1866 | 2025-05-02 00:00:00 | 20:44:34 | 102.129.235.178 | IP Range B | PA0002538517 |
| 2101 | 2025-05-02 00:00:00 | 21:15:05 | 102.129.235.178 | IP Range B | PA0002468304 |
| 2347 | 2025-05-02 00:00:00 | 20:42:43 | 102.129.235.23 | IP Range B | PA0002248597 |
| 1402 | 2025-05-02 00:00:00 | 21:08:45 | 102.129.252.137 | IP Range F | PA0002494702 |
| 620 | 2025-05-02 00:00:00 | 01:28:39 | 102.129.252.225 | IP Range F | PA0002317056 |
| 1801 | 2025-05-02 00:00:00 | 05:06:21 | 102.129.252.234 | IP Range F | PA0002234142 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1336 | 2025-05-03 00:00:00 | 17:03:43 | 102.129.235.136 | IP Range B | PA0002490361 |
| 72 | 2025-05-03 00:00:00 | 11:03:45 | 102.129.235.14 | IP Range B | PA0002531827 |
| 199 | 2025-05-03 00:00:00 | 10:37:53 | 102.129.235.14 | IP Range B | PA0002531908 |
| 52 | 2025-05-03 00:00:00 | 21:36:10 | 102.129.252.138 | IP Range F | PA0002406902 |
| 1756 | 2025-05-03 00:00:00 | 14:37:43 | 102.129.252.238 | IP Range F | PA0002431054 |
| 2188 | 2025-05-04 00:00:00 | 06:51:57 | 102.129.234.11 | IP Range A | PA0002454785 |
| 1663 | 2025-05-04 00:00:00 | 14:05:05 | 102.129.234.216 | IP Range A | PA0002254938 |
| 2154 | 2025-05-04 00:00:00 | 21:00:12 | 102.129.235.136 | IP Range B | PA0002531794 |
| 1417 | 2025-05-04 00:00:00 | 22:08:59 | 102.129.235.47 | IP Range B | PA0002526947 |
| 2108 | 2025-05-04 00:00:00 | 19:43:18 | 102.129.252.133 | IP Range F | PA0002476917 |
| 1318 | 2025-05-05 00:00:00 | 20:49:35 | 102.129.234.112 | IP Range A | PA0002537583 |
| 650 | 2025-05-05 00:00:00 | 01:37:07 | 102.129.234.163 | IP Range A | PA0002340401 |
| 693 | 2025-05-05 00:00:00 | 06:06:37 | 102.129.234.163 | IP Range A | PA0002531773 |
| 1252 | 2025-05-05 00:00:00 | 07:37:46 | 102.129.234.163 | IP Range A | PA0002500967 |
| 1718 | 2025-05-05 00:00:00 | 08:12:23 | 102.129.234.163 | IP Range A | PA0002445430 |
| 2154 | 2025-05-05 00:00:00 | 18:11:41 | 102.129.234.236 | IP Range A | PA0002531794 |
| 502 | 2025-05-05 00:00:00 | 13:08:09 | 102.129.235.198 | IP Range B | PA0002350377 |
| 552 | 2025-05-05 00:00:00 | 12:37:14 | 102.129.235.215 | IP Range B | PA0002497035 |
| 2142 | 2025-05-05 00:00:00 | 20:03:31 | 102.129.235.50 | IP Range B | PA0002501005 |
| 1178 | 2025-05-05 00:00:00 | 21:11:09 | 102.129.235.82 | IP Range B | PA0002531830 |
| 270 | 2025-05-05 00:00:00 | 13:24:45 | 102.129.252.142 | IP Range F | PA0002509398 |
| 88 | 2025-05-06 00:00:00 | 13:58:00 | 102.129.235.151 | IP Range B | PA0002509650 |
| 2159 | 2025-05-06 00:00:00 | 13:57:58 | 102.129.235.151 | IP Range B | PA0002480607 |
| 48 | 2025-05-06 00:00:00 | 06:04:56 | 102.129.252.124 | IP Range F | PA0002377828 |
| 1483 | 2025-05-06 00:00:00 | 05:30:45 | 102.129.252.124 | IP Range F | PA0002429207 |
| 1563 | 2025-05-06 00:00:00 | 05:29:57 | 102.129.252.124 | IP Range F | PA0002308028 |
| 1616 | 2025-05-06 00:00:00 | 05:53:20 | 102.129.252.124 | IP Range F | PA0002464924 |
| 2023 | 2025-05-06 00:00:00 | 05:21:41 | 102.129.252.124 | IP Range F | PA0002393661 |
| 2266 | 2025-05-06 00:00:00 | 05:11:12 | 102.129.252.124 | IP Range F | PA0002354982 |
| 1925 | 2025-05-06 00:00:00 | 19:14:57 | 102.129.252.15 | IP Range F | PA0002373950 |
| 418 | 2025-05-06 00:00:00 | 23:12:45 | 102.129.252.178 | IP Range F | PA0002143419 |
| 1656 | 2025-05-06 00:00:00 | 09:43:26 | 102.129.252.241 | IP Range F | PA0002415365 |
| 1144 | 2025-05-06 00:00:00 | 14:36:57 | 102.129.252.31 | IP Range F | PA0002164883 |
| 1759 | 2025-05-06 00:00:00 | 06:31:02 | 102.129.252.66 | IP Range F | PA0002265929 |
| 411 | 2025-05-07 00:00:00 | 23:07:02 | 102.129.234.124 | IP Range A | PA0002308024 |
| 1184 | 2025-05-07 00:00:00 | 07:12:33 | 102.129.234.73 | IP Range A | PA0002337919 |
| 1260 | 2025-05-07 00:00:00 | 07:12:52 | 102.129.234.73 | IP Range A | PA0002098000 |
| 1832 | 2025-05-07 00:00:00 | 07:12:26 | 102.129.234.73 | IP Range A | PA0002104793 |
| 2247 | 2025-05-07 00:00:00 | 07:11:53 | 102.129.234.73 | IP Range A | PA0002098016 |
| 2266 | 2025-05-07 00:00:00 | 07:12:36 | 102.129.234.73 | IP Range A | PA0002354982 |
| 2009 | 2025-05-07 00:00:00 | 18:21:31 | 102.129.235.194 | IP Range B | PA0002459341 |
| 449 | 2025-05-07 00:00:00 | 12:46:11 | 102.129.235.211 | IP Range B | PA0002453493 |
| 458 | 2025-05-07 00:00:00 | 12:41:07 | 102.129.235.211 | IP Range B | PA0002506260 |
| 1073 | 2025-05-07 00:00:00 | 06:59:03 | 102.129.235.211 | IP Range B | PA0002425542 |
| 1674 | 2025-05-07 00:00:00 | 09:17:16 | 102.129.235.211 | IP Range B | PA0002455061 |
| 1937 | 2025-05-07 00:00:00 | 12:53:41 | 102.129.235.23 | IP Range B | PA0002276153 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1951 | 2025-05-07 00:00:00 | 04:28:12 | 102.129.252.120 | IP Range F | PA0002373767 |
| 1021 | 2025-05-07 00:00:00 | 12:40:43 | 102.129.252.58 | IP Range F | PA0002097981 |
| 407 | 2025-05-07 00:00:00 | 10:51:47 | 102.129.252.8 | IP Range F | PA0002206408 |
| 1445 | 2025-05-08 00:00:00 | 04:32:31 | 102.129.234.124 | IP Range A | PA0002476874 |
| 1094 | 2025-05-08 00:00:00 | 02:30:48 | 102.129.234.223 | IP Range A | PA0002188303 |
| 266 | 2025-05-08 00:00:00 | 14:44:43 | 102.129.234.6 | IP Range A | PA0002219640 |
| 1786 | 2025-05-08 00:00:00 | 08:45:43 | 102.129.235.172 | IP Range B | PA0002462508 |
| 1638 | 2025-05-08 00:00:00 | 20:34:17 | 102.129.235.61 | IP Range B | PA0002531777 |
| 198 | 2025-05-08 00:00:00 | 21:05:42 | 102.129.252.158 | IP Range F | PA0002430909 |
| 898 | 2025-05-08 00:00:00 | 04:10:17 | 102.129.252.52 | IP Range F | PA0002367736 |
| 803 | 2025-05-08 00:00:00 | 03:24:20 | 102.129.252.88 | IP Range F | PA0002393074 |
| 1614 | 2025-05-09 00:00:00 | 20:32:55 | 102.129.234.5 | IP Range A | PA0002531776 |
| 2251 | 2025-05-09 00:00:00 | 20:54:42 | 102.129.234.53 | IP Range A | PA0002149851 |
| 183 | 2025-05-09 00:00:00 | 17:16:16 | 102.129.235.176 | IP Range B | PA0002494689 |
| 1737 | 2025-05-09 00:00:00 | 22:24:44 | 102.129.252.140 | IP Range F | PA0002509400 |
| 273 | 2025-05-09 00:00:00 | 08:56:57 | 102.129.252.163 | IP Range F | PA0002496837 |
| 693 | 2025-05-10 00:00:00 | 07:40:53 | 102.129.154.130 | IP Range D | PA0002531773 |
| 2163 | 2025-05-10 00:00:00 | 07:37:27 | 102.129.154.130 | IP Range D | PA0002527059 |
| 451 | 2025-05-10 00:00:00 | 10:38:39 | 102.129.234.155 | IP Range A | PA0002501002 |
| 1569 | 2025-05-10 00:00:00 | 19:22:41 | 102.129.235.151 | IP Range B | PA0002445431 |
| 2048 | 2025-05-10 00:00:00 | 12:34:45 | 102.129.235.235 | IP Range B | PA0002135685 |
| 1304 | 2025-05-10 00:00:00 | 11:04:46 | 102.129.235.245 | IP Range B | PA0002531911 |
| 1649 | 2025-05-10 00:00:00 | 10:44:09 | 102.129.235.245 | IP Range B | PA0002538416 |
| 1535 | 2025-05-10 00:00:00 | 22:46:15 | 102.129.252.101 | IP Range F | PA0002195510 |
| 68 | 2025-05-10 00:00:00 | 22:52:15 | 102.129.252.114 | IP Range F | PA0002350374 |
| 289 | 2025-05-10 00:00:00 | 21:22:47 | 102.129.252.114 | IP Range F | PA0002112152 |
| 1528 | 2025-05-10 00:00:00 | 21:44:37 | 102.129.252.114 | IP Range F | PA0002454774 |
| 1634 | 2025-05-10 00:00:00 | 20:24:30 | 102.129.252.134 | IP Range F | PA0002469677 |
| 64 | 2025-05-10 00:00:00 | 18:58:36 | 102.129.252.15 | IP Range F | PA0002411259 |
| 324 | 2025-05-10 00:00:00 | 19:06:38 | 102.129.252.15 | IP Range F | PA0002411290 |
| 475 | 2025-05-10 00:00:00 | 18:32:52 | 102.129.252.15 | IP Range F | PA0002207776 |
| 550 | 2025-05-10 00:00:00 | 18:39:08 | 102.129.252.15 | IP Range F | PA0002312679 |
| 634 | 2025-05-10 00:00:00 | 20:08:36 | 102.129.252.15 | IP Range F | PA0002378427 |
| 1147 | 2025-05-10 00:00:00 | 19:22:38 | 102.129.252.15 | IP Range F | PA0002459223 |
| 1355 | 2025-05-10 00:00:00 | 18:38:36 | 102.129.252.15 | IP Range F | PA0002330615 |
| 1674 | 2025-05-10 00:00:00 | 21:16:38 | 102.129.252.15 | IP Range F | PA0002455061 |
| 1850 | 2025-05-10 00:00:00 | 08:06:54 | 102.129.252.15 | IP Range F | PA0002437610 |
| 2099 | 2025-05-10 00:00:00 | 19:28:27 | 102.129.252.15 | IP Range F | PA0002449504 |
| 1049 | 2025-05-11 00:00:00 | 14:31:44 | 102.129.234.125 | IP Range A | PA0002077664 |
| 986 | 2025-05-11 00:00:00 | 10:25:53 | 102.129.235.14 | IP Range B | PA0002527060 |
| 1702 | 2025-05-11 00:00:00 | 02:00:30 | 102.129.252.105 | IP Range F | PA0002145831 |
| 38 | 2025-05-11 00:00:00 | 21:10:53 | 102.129.252.114 | IP Range F | PA0002288949 |
| 492 | 2025-05-11 00:00:00 | 22:15:06 | 102.129.252.114 | IP Range F | PA0002104757 |
| 652 | 2025-05-11 00:00:00 | 00:40:39 | 102.129.252.114 | IP Range F | PA0002400996 |
| 755 | 2025-05-11 00:00:00 | 22:34:12 | 102.129.252.114 | IP Range F | PA0002449515 |
| 1400 | 2025-05-11 00:00:00 | 01:46:34 | 102.129.252.114 | IP Range F | PA0002312673 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1492 | 2025-05-11 00:00:00 | 15:43:38 | 102.129.252.114 | IP Range F | PA0002183193 |
| 2064 | 2025-05-11 00:00:00 | 19:25:06 | 102.129.252.114 | IP Range F | PA0002269958 |
| 1427 | 2025-05-11 00:00:00 | 15:43:05 | 102.129.252.235 | IP Range F | PA0002464919 |
| 1035 | 2025-05-11 00:00:00 | 09:54:57 | 102.129.252.241 | IP Range F | PA0002104759 |
| 1628 | 2025-05-11 00:00:00 | 12:47:30 | 102.129.252.54 | IP Range F | PA0002509626 |
| 419 | 2025-05-12 00:00:00 | 17:37:06 | 102.129.234.123 | IP Range A | PA0002494696 |
| 539 | 2025-05-12 00:00:00 | 17:37:08 | 102.129.234.123 | IP Range A | PA0002500995 |
| 1601 | 2025-05-12 00:00:00 | 23:20:05 | 102.129.234.123 | IP Range A | PA0002500907 |
| 22 | 2025-05-12 00:00:00 | 21:06:57 | 102.129.234.23 | IP Range A | PA0002119590 |
| 24 | 2025-05-12 00:00:00 | 22:44:15 | 102.129.234.23 | IP Range A | PA0002127775 |
| 1208 | 2025-05-12 00:00:00 | 21:08:02 | 102.129.234.23 | IP Range A | PA0002321278 |
| 2085 | 2025-05-12 00:00:00 | 22:11:01 | 102.129.234.23 | IP Range A | PA0002077671 |
| 2089 | 2025-05-12 00:00:00 | 21:06:54 | 102.129.234.23 | IP Range A | PA0002126676 |
| 1271 | 2025-05-12 00:00:00 | 11:14:30 | 102.129.235.125 | IP Range B | PA0002163974 |
| 1496 | 2025-05-12 00:00:00 | 11:15:16 | 102.129.235.125 | IP Range B | PA0002203162 |
| 1982 | 2025-05-12 00:00:00 | 22:07:19 | 102.129.235.135 | IP Range B | PA0002527326 |
| 1541 | 2025-05-12 00:00:00 | 21:31:22 | 102.129.235.195 | IP Range B | PA0002393071 |
| 2251 | 2025-05-12 00:00:00 | 21:29:31 | 102.129.235.195 | IP Range B | PA0002149851 |
| 527 | 2025-05-12 00:00:00 | 17:24:54 | 102.129.235.31 | IP Range B | PA0002521739 |
| 2062 | 2025-05-12 00:00:00 | 08:34:31 | 102.129.235.45 | IP Range B | PA0002431067 |
| 178 | 2025-05-12 00:00:00 | 23:20:48 | 102.129.235.46 | IP Range B | PA0002459130 |
| 209 | 2025-05-12 00:00:00 | 23:25:40 | 102.129.235.46 | IP Range B | PA0002444867 |
| 283 | 2025-05-12 00:00:00 | 23:30:30 | 102.129.235.46 | IP Range B | PA0002384688 |
| 286 | 2025-05-12 00:00:00 | 23:22:11 | 102.129.235.46 | IP Range B | PA0002415372 |
| 493 | 2025-05-12 00:00:00 | 23:21:53 | 102.129.235.46 | IP Range B | PA0002183207 |
| 632 | 2025-05-12 00:00:00 | 23:30:01 | 102.129.235.46 | IP Range B | PA0002427522 |
| 684 | 2025-05-12 00:00:00 | 23:22:06 | 102.129.235.46 | IP Range B | PA0002444878 |
| 1158 | 2025-05-12 00:00:00 | 23:23:12 | 102.129.235.46 | IP Range B | PA0002280355 |
| 1229 | 2025-05-12 00:00:00 | 23:24:56 | 102.129.235.46 | IP Range B | PA0002195511 |
| 1742 | 2025-05-12 00:00:00 | 23:29:06 | 102.129.235.46 | IP Range B | PA0002408741 |
| 2117 | 2025-05-12 00:00:00 | 23:28:09 | 102.129.235.46 | IP Range B | PA0002312015 |
| 2235 | 2025-05-12 00:00:00 | 23:22:19 | 102.129.235.46 | IP Range B | PA0002252258 |
| 2353 | 2025-05-12 00:00:00 | 23:25:40 | 102.129.235.46 | IP Range B | PA0002443587 |
| 1522 | 2025-05-12 00:00:00 | 14:11:53 | 102.129.252.118 | IP Range F | PA0002415376 |
| 731 | 2025-05-12 00:00:00 | 04:46:46 | 102.129.252.122 | IP Range F | PA0002246105 |
| 1208 | 2025-05-12 00:00:00 | 07:05:16 | 102.129.252.122 | IP Range F | PA0002321278 |
| 1990 | 2025-05-12 00:00:00 | 17:16:38 | 102.129.252.179 | IP Range F | PA0002484840 |
| 870 | 2025-05-12 00:00:00 | 17:38:49 | 102.129.252.5 | IP Range F | PA0002490433 |
| 19 | 2025-05-13 00:00:00 | 20:44:59 | 102.129.234.34 | IP Range A | PA0002178768 |
| 78 | 2025-05-13 00:00:00 | 15:15:19 | 102.129.234.92 | IP Range A | PA0002490356 |
| 459 | 2025-05-13 00:00:00 | 14:54:03 | 102.129.234.92 | IP Range A | PA0002522499 |
| 487 | 2025-05-13 00:00:00 | 08:51:30 | 102.129.235.135 | IP Range B | PA0002538409 |
| 573 | 2025-05-13 00:00:00 | 18:34:19 | 102.129.235.81 | IP Range B | PA0002221235 |
| 145 | 2025-05-13 00:00:00 | 22:56:25 | 102.129.252.121 | IP Range F | PA0002295582 |
| 188 | 2025-05-13 00:00:00 | 23:54:17 | 102.129.252.121 | IP Range F | PA0002491138 |
| 1806 | 2025-05-13 00:00:00 | 22:57:20 | 102.129.252.121 | IP Range F | PA0002070827 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1920 | 2025-05-13 00:00:00 | 22:29:34 | 102.129.252.121 | IP Range F | PA0002317058 |
| 1956 | 2025-05-13 00:00:00 | 22:46:51 | 102.129.252.121 | IP Range F | PA0002464918 |
| 2056 | 2025-05-13 00:00:00 | 23:26:25 | 102.129.252.121 | IP Range F | PA0002509399 |
| 2384 | 2025-05-13 00:00:00 | 18:39:09 | 102.129.252.242 | IP Range F | PA0002261809 |
| 210 | 2025-05-14 00:00:00 | 01:30:49 | 102.129.234.205 | IP Range A | PA0002526990 |
| 2060 | 2025-05-14 00:00:00 | 11:11:27 | 102.129.234.205 | IP Range A | PA0002521744 |
| 2150 | 2025-05-14 00:00:00 | 10:36:49 | 102.129.234.205 | IP Range A | PA0002506268 |
| 384 | 2025-05-14 00:00:00 | 22:22:04 | 102.129.234.220 | IP Range A | PA0002522493 |
| 174 | 2025-05-14 00:00:00 | 06:53:02 | 102.129.234.231 | IP Range A | PA0002526946 |
| 401 | 2025-05-14 00:00:00 | 06:53:15 | 102.129.234.231 | IP Range A | PA0002527229 |
| 1421 | 2025-05-14 00:00:00 | 06:53:22 | 102.129.234.231 | IP Range A | PA0002527054 |
| 1943 | 2025-05-14 00:00:00 | 06:57:04 | 102.129.234.231 | IP Range A | PA0002531798 |
| 212 | 2025-05-14 00:00:00 | 02:53:25 | 102.129.234.41 | IP Range A | PA0002477047 |
| 633 | 2025-05-14 00:00:00 | 02:53:21 | 102.129.234.41 | IP Range A | PA0002384715 |
| 2002 | 2025-05-14 00:00:00 | 00:38:38 | 102.129.234.47 | IP Range A | PA0002527350 |
| 760 | 2025-05-14 00:00:00 | 22:16:57 | 102.129.252.12 | IP Range F | PA0002445429 |
| 256 | 2025-05-14 00:00:00 | 09:16:51 | 102.129.252.138 | IP Range F | PA0002405759 |
| 1739 | 2025-05-14 00:00:00 | 13:06:59 | 102.129.252.230 | IP Range F | PA0002367745 |
| 1206 | 2025-05-14 00:00:00 | 17:27:38 | 102.129.252.245 | IP Range F | PA0002476931 |
| 191 | 2025-05-15 00:00:00 | 18:53:10 | 102.129.234.13 | IP Range A | PA0002532331 |
| 582 | 2025-05-15 00:00:00 | 22:40:13 | 102.129.234.13 | IP Range A | PA0002509289 |
| 793 | 2025-05-15 00:00:00 | 22:08:19 | 102.129.234.13 | IP Range A | PA0002531767 |
| 1500 | 2025-05-15 00:00:00 | 22:38:02 | 102.129.234.13 | IP Range A | PA0002188305 |
| 2321 | 2025-05-15 00:00:00 | 22:38:02 | 102.129.234.13 | IP Range A | PA0002104878 |
| 361 | 2025-05-15 00:00:00 | 20:00:53 | 102.129.235.142 | IP Range B | PA0002500903 |
| 1183 | 2025-05-15 00:00:00 | 20:03:35 | 102.129.235.142 | IP Range B | PA0002217664 |
| 741 | 2025-05-15 00:00:00 | 02:50:23 | 102.129.235.97 | IP Range B | PA0002537593 |
| 2062 | 2025-05-15 00:00:00 | 06:16:18 | 102.129.252.12 | IP Range F | PA0002431067 |
| 977 | 2025-05-15 00:00:00 | 06:27:39 | 102.129.252.223 | IP Range F | PA0002490168 |
| 792 | 2025-05-15 00:00:00 | 06:59:50 | 102.129.252.6 | IP Range F | PA0002195515 |
| 260 | 2025-05-15 00:00:00 | 23:21:10 | 102.129.252.64 | IP Range F | PA0002415392 |
| 376 | 2025-05-15 00:00:00 | 23:10:05 | 102.129.252.64 | IP Range F | PA0002213242 |
| 436 | 2025-05-15 00:00:00 | 22:56:57 | 102.129.252.64 | IP Range F | PA0002420349 |
| 439 | 2025-05-15 00:00:00 | 22:55:08 | 102.129.252.64 | IP Range F | PA0002420346 |
| 584 | 2025-05-15 00:00:00 | 22:56:36 | 102.129.252.64 | IP Range F | PA0002350590 |
| 606 | 2025-05-15 00:00:00 | 23:11:59 | 102.129.252.64 | IP Range F | PA0002147906 |
| 680 | 2025-05-15 00:00:00 | 23:00:05 | 102.129.252.64 | IP Range F | PA0002420352 |
| 1326 | 2025-05-15 00:00:00 | 23:15:24 | 102.129.252.64 | IP Range F | PA0002389572 |
| 1506 | 2025-05-15 00:00:00 | 23:08:10 | 102.129.252.64 | IP Range F | PA0002296926 |
| 1532 | 2025-05-15 00:00:00 | 23:40:55 | 102.129.252.64 | IP Range F | PA0002405763 |
| 2034 | 2025-05-15 00:00:00 | 23:07:22 | 102.129.252.64 | IP Range F | PA0002415379 |
| 2079 | 2025-05-15 00:00:00 | 23:34:39 | 102.129.252.64 | IP Range F | PA0002116746 |
| 2283 | 2025-05-15 00:00:00 | 23:30:07 | 102.129.252.64 | IP Range F | PA0002350383 |
| 394 | 2025-05-16 00:00:00 | 15:12:31 | 102.129.234.47 | IP Range A | PA0002531831 |
| 1867 | 2025-05-16 00:00:00 | 12:42:37 | 102.129.235.55 | IP Range B | PA0002537596 |
| 22 | 2025-05-16 00:00:00 | 06:42:45 | 102.129.252.168 | IP Range F | PA0002119590 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 235 | 2025-05-16 00:00:00 | 13:58:31 | 102.129.252.35 | IP Range F | PA0002484831 |
| 2240 | 2025-05-16 00:00:00 | 10:24:52 | 102.129.252.5 | IP Range F | PA0002241446 |
| 1431 | 2025-05-17 00:00:00 | 12:38:10 | 102.129.234.227 | IP Range A | PA0002525411 |
| 1099 | 2025-05-17 00:00:00 | 22:18:53 | 102.129.235.45 | IP Range B | PA0002531817 |
| 2000 | 2025-05-17 00:00:00 | 17:36:25 | 102.129.252.132 | IP Range F | PA0002465389 |
| 995 | 2025-05-17 00:00:00 | 09:36:05 | 102.129.252.240 | IP Range F | PA0002244961 |
| 1912 | 2025-05-18 00:00:00 | 15:15:07 | 102.129.234.148 | IP Range A | PA0002211917 |
| 334 | 2025-05-18 00:00:00 | 01:03:54 | 102.129.234.176 | IP Range A | PA0002484824 |
| 1435 | 2025-05-18 00:00:00 | 01:03:53 | 102.129.234.176 | IP Range A | PA0002476744 |
| 1099 | 2025-05-18 00:00:00 | 13:33:10 | 102.129.234.34 | IP Range A | PA0002531817 |
| 2139 | 2025-05-18 00:00:00 | 12:42:51 | 102.129.234.34 | IP Range A | PA0002531762 |
| 639 | 2025-05-18 00:00:00 | 21:05:15 | 102.129.234.6 | IP Range A | PA0002512384 |
| 1161 | 2025-05-18 00:00:00 | 21:05:01 | 102.129.234.6 | IP Range A | PA0002337933 |
| 114 | 2025-05-18 00:00:00 | 06:48:03 | 102.129.252.100 | IP Range F | PA0002494753 |
| 1586 | 2025-05-18 00:00:00 | 22:37:28 | 102.129.252.223 | IP Range F | PA0002497041 |
| 283 | 2025-05-18 00:00:00 | 04:08:52 | 102.129.252.240 | IP Range F | PA0002384688 |
| 406 | 2025-05-18 00:00:00 | 02:34:56 | 102.129.252.240 | IP Range F | PA0002086142 |
| 1324 | 2025-05-18 00:00:00 | 03:11:49 | 102.129.252.240 | IP Range F | PA0002490360 |
| 1318 | 2025-05-18 00:00:00 | 18:44:26 | 102.129.252.81 | IP Range F | PA0002537583 |
| 525 | 2025-05-19 00:00:00 | 00:21:56 | 102.129.234.107 | IP Range A | PA0002531774 |
| 901 | 2025-05-19 00:00:00 | 17:21:22 | 102.129.234.34 | IP Range A | PA0002538533 |
| 2198 | 2025-05-19 00:00:00 | 17:01:29 | 102.129.234.34 | IP Range A | PA0002531892 |
| 1664 | 2025-05-19 00:00:00 | 21:03:26 | 102.129.234.44 | IP Range A | PA0002531793 |
| 23 | 2025-05-19 00:00:00 | 20:01:25 | 102.129.235.136 | IP Range B | PA0002119587 |
| 1374 | 2025-05-19 00:00:00 | 12:34:06 | 102.129.235.92 | IP Range B | PA0002086160 |
| 1165 | 2025-05-19 00:00:00 | 05:53:14 | 102.129.252.132 | IP Range F | PA0002079183 |
| 1388 | 2025-05-19 00:00:00 | 04:39:06 | 102.129.252.138 | IP Range F | PA0002097451 |
| 438 | 2025-05-19 00:00:00 | 22:12:41 | 102.129.252.175 | IP Range F | PA0002415370 |
| 552 | 2025-05-19 00:00:00 | 18:36:33 | 102.129.252.92 | IP Range F | PA0002497035 |
| 782 | 2025-05-19 00:00:00 | 19:03:23 | 102.129.252.92 | IP Range F | PA0002517652 |
| 793 | 2025-05-20 00:00:00 | 09:02:01 | 102.129.235.173 | IP Range B | PA0002531767 |
| 871 | 2025-05-20 00:00:00 | 08:50:18 | 102.129.235.173 | IP Range B | PA0002527321 |
| 1076 | 2025-05-20 00:00:00 | 03:45:16 | 102.129.235.36 | IP Range B | PA0002425539 |
| 1534 | 2025-05-20 00:00:00 | 17:05:22 | 102.129.252.101 | IP Range F | PA0002476746 |
| 1789 | 2025-05-20 00:00:00 | 20:27:43 | 102.129.252.111 | IP Range F | PA0002429490 |
| 234 | 2025-05-20 00:00:00 | 11:56:45 | 102.129.252.226 | IP Range F | PA0002477025 |
| 111 | 2025-05-20 00:00:00 | 13:37:29 | 102.129.252.249 | IP Range F | PA0002454782 |
| 182 | 2025-05-20 00:00:00 | 10:47:21 | 102.129.252.5 | IP Range F | PA0002494688 |
| 1694 | 2025-05-20 00:00:00 | 13:04:07 | 102.129.252.5 | IP Range F | PA0002435605 |
| 84 | 2025-05-21 00:00:00 | 05:16:14 | 102.129.234.20 | IP Range A | PA0002449506 |
| 1595 | 2025-05-21 00:00:00 | 05:19:54 | 102.129.234.20 | IP Range A | PA0002373770 |
| 2145 | 2025-05-21 00:00:00 | 05:21:41 | 102.129.234.20 | IP Range A | PA0002506271 |
| 2164 | 2025-05-21 00:00:00 | 05:31:04 | 102.129.234.20 | IP Range A | PA0002521738 |
| 1250 | 2025-05-21 00:00:00 | 01:57:40 | 102.129.234.5 | IP Range A | PA0002476875 |
| 957 | 2025-05-21 00:00:00 | 23:59:46 | 102.129.235.138 | IP Range B | PA0002506270 |
| 2225 | 2025-05-21 00:00:00 | 23:59:42 | 102.129.235.138 | IP Range B | PA0002480633 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 2281 | 2025-05-21 00:00:00 | 01:11:10 | 102.129.235.92 | IP Range B | PA0002454976 |
| 11 | 2025-05-21 00:00:00 | 04:31:49 | 102.129.252.132 | IP Range F | PA0002119574 |
| 1390 | 2025-05-21 00:00:00 | 04:04:28 | 102.129.252.135 | IP Range F | PA0002116728 |
| 375 | 2025-05-21 00:00:00 | 17:55:40 | 102.129.252.76 | IP Range F | PA0002517653 |
| 1867 | 2025-05-22 00:00:00 | 10:07:40 | 102.129.234.201 | IP Range A | PA0002537596 |
| 372 | 2025-05-22 00:00:00 | 14:15:38 | 102.129.234.99 | IP Range A | PA0002516129 |
| 263 | 2025-05-22 00:00:00 | 15:20:41 | 102.129.252.5 | IP Range F | PA0002430908 |
| 40 | 2025-05-23 00:00:00 | 21:05:30 | 102.129.234.149 | IP Range A | PA0002127776 |
| 2393 | 2025-05-23 00:00:00 | 12:32:57 | 102.129.234.176 | IP Range A | PA0002216211 |
| 1618 | 2025-05-23 00:00:00 | 20:31:33 | 102.129.234.222 | IP Range A | PA0002449432 |
| 2080 | 2025-05-23 00:00:00 | 20:36:46 | 102.129.234.222 | IP Range A | PA0002147905 |
| 2167 | 2025-05-23 00:00:00 | 20:30:09 | 102.129.234.222 | IP Range A | PA0002439663 |
| 1987 | 2025-05-23 00:00:00 | 01:35:33 | 102.129.235.159 | IP Range B | PA0002531828 |
| 1249 | 2025-05-23 00:00:00 | 17:29:31 | 102.129.235.194 | IP Range B | PA0002509287 |
| 1166 | 2025-05-23 00:00:00 | 05:34:24 | 102.129.252.104 | IP Range F | PA0002052843 |
| 1867 | 2025-05-23 00:00:00 | 05:41:28 | 102.129.252.104 | IP Range F | PA0002537596 |
| 2331 | 2025-05-23 00:00:00 | 05:34:17 | 102.129.252.104 | IP Range F | PA0002517661 |
| 241 | 2025-05-23 00:00:00 | 11:23:25 | 102.129.252.113 | IP Range F | PA0002512381 |
| 424 | 2025-05-23 00:00:00 | 08:29:31 | 102.129.252.116 | IP Range F | PA0002342838 |
| 1666 | 2025-05-23 00:00:00 | 08:23:55 | 102.129.252.116 | IP Range F | PA0002248579 |
| 2198 | 2025-05-23 00:00:00 | 05:16:58 | 102.129.252.129 | IP Range F | PA0002531892 |
| 402 | 2025-05-23 00:00:00 | 00:06:31 | 102.129.252.237 | IP Range F | PA0002400315 |
| 1513 | 2025-05-24 00:00:00 | 04:51:52 | 102.129.234.202 | IP Range A | PA0002538406 |
| 2217 | 2025-05-24 00:00:00 | 14:42:46 | 102.129.234.22 | IP Range A | PA0002184066 |
| 1196 | 2025-05-24 00:00:00 | 14:54:30 | 102.129.235.124 | IP Range B | PA0002173883 |
| 530 | 2025-05-24 00:00:00 | 12:01:50 | 102.129.235.190 | IP Range B | PA0002461445 |
| 1734 | 2025-05-24 00:00:00 | 11:50:31 | 102.129.235.190 | IP Range B | PA0002494704 |
| 598 | 2025-05-24 00:00:00 | 17:49:48 | 102.129.235.77 | IP Range B | PA0002192288 |
| 476 | 2025-05-24 00:00:00 | 04:24:27 | 102.129.235.9 | IP Range B | PA0002242981 |
| 1314 | 2025-05-25 00:00:00 | 13:18:17 | 102.129.234.57 | IP Range A | PA0002516029 |
| 566 | 2025-05-25 00:00:00 | 11:09:35 | 102.129.235.95 | IP Range B | PA0002316100 |
| 2015 | 2025-05-26 00:00:00 | 07:38:06 | 102.129.154.154 | IP Range D | PA0002459230 |
| 1651 | 2025-05-26 00:00:00 | 04:55:32 | 102.129.234.151 | IP Range A | PA0002400564 |
| 947 | 2025-05-26 00:00:00 | 03:01:56 | 102.129.234.178 | IP Range A | PA0002521745 |
| 449 | 2025-05-26 00:00:00 | 21:56:45 | 102.129.252.223 | IP Range F | PA0002453493 |
| 1111 | 2025-05-26 00:00:00 | 00:14:44 | 102.129.252.34 | IP Range F | PA0002477488 |
| 1433 | 2025-05-26 00:00:00 | 00:14:26 | 102.129.252.34 | IP Range F | PA0002463444 |
| 1005 | 2025-05-26 00:00:00 | 22:23:38 | 102.129.252.42 | IP Range F | PA0002443596 |
| 1786 | 2025-05-26 00:00:00 | 22:23:40 | 102.129.252.42 | IP Range F | PA0002462508 |
| 1589 | 2025-05-27 00:00:00 | 20:32:30 | 102.129.234.19 | IP Range A | PA0002534207 |
| 8 | 2025-05-27 00:00:00 | 12:19:28 | 102.129.234.61 | IP Range A | PA0002143413 |
| 43 | 2025-05-27 00:00:00 | 12:30:05 | 102.129.234.61 | IP Range A | PA0002145824 |
| 331 | 2025-05-27 00:00:00 | 12:37:15 | 102.129.234.61 | IP Range A | PA0002399133 |
| 504 | 2025-05-27 00:00:00 | 12:03:54 | 102.129.234.61 | IP Range A | PA0002283696 |
| 602 | 2025-05-27 00:00:00 | 12:31:36 | 102.129.234.61 | IP Range A | PA0002491134 |
| 810 | 2025-05-27 00:00:00 | 12:36:52 | 102.129.234.61 | IP Range A | PA0002405732 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 909 | 2025-05-27 00:00:00 | 12:03:21 | 102.129.234.61 | IP Range A | PA0002097978 |
| 1155 | 2025-05-27 00:00:00 | 12:44:47 | 102.129.234.61 | IP Range A | PA0002459240 |
| 1220 | 2025-05-27 00:00:00 | 12:34:32 | 102.129.234.61 | IP Range A | PA0002266354 |
| 1555 | 2025-05-27 00:00:00 | 12:09:54 | 102.129.234.61 | IP Range A | PA0002411313 |
| 1637 | 2025-05-27 00:00:00 | 12:17:38 | 102.129.234.61 | IP Range A | PA0002445426 |
| 2061 | 2025-05-27 00:00:00 | 12:03:12 | 102.129.234.61 | IP Range A | PA0002449519 |
| 2134 | 2025-05-27 00:00:00 | 12:45:44 | 102.129.234.61 | IP Range A | PA0002500923 |
| 2148 | 2025-05-27 00:00:00 | 12:43:42 | 102.129.234.61 | IP Range A | PA0002509285 |
| 394 | 2025-05-27 00:00:00 | 14:30:12 | 102.129.235.188 | IP Range B | PA0002531831 |
| 2293 | 2025-05-27 00:00:00 | 20:17:11 | 102.129.235.194 | IP Range B | PA0002099696 |
| 1524 | 2025-05-27 00:00:00 | 12:50:53 | 102.129.252.22 | IP Range F | PA0002132406 |
| 988 | 2025-05-27 00:00:00 | 05:13:03 | 102.129.252.235 | IP Range F | PA0002509324 |
| 2073 | 2025-05-28 00:00:00 | 18:15:14 | 102.129.234.93 | IP Range A | PA0002127780 |
| 1176 | 2025-05-28 00:00:00 | 22:16:56 | 102.129.235.114 | IP Range B | PA0002531815 |
| 1413 | 2025-05-28 00:00:00 | 21:25:44 | 102.129.235.205 | IP Range B | PA0002534204 |
| 1417 | 2025-05-28 00:00:00 | 00:22:55 | 102.129.252.121 | IP Range F | PA0002526947 |
| 496 | 2025-05-28 00:00:00 | 06:17:50 | 102.129.252.13 | IP Range F | PA0002427468 |
| 1520 | 2025-05-28 00:00:00 | 05:38:47 | 102.129.252.147 | IP Range F | PA0002476879 |
| 964 | 2025-05-28 00:00:00 | 05:53:39 | 102.129.252.91 | IP Range F | PA0002127772 |
| 81 | 2025-05-29 00:00:00 | 09:34:51 | 102.129.234.70 | IP Range A | PA0002494687 |
| 1508 | 2025-05-29 00:00:00 | 09:29:53 | 102.129.234.70 | IP Range A | PA0002431068 |
| 628 | 2025-05-29 00:00:00 | 18:53:38 | 102.129.235.189 | IP Range B | PA0002534201 |
| 665 | 2025-05-29 00:00:00 | 00:09:12 | 102.129.252.103 | IP Range F | PA0002126641 |
| 1911 | 2025-05-29 00:00:00 | 12:08:05 | 102.129.252.144 | IP Range F | PA0002119582 |
| 2045 | 2025-05-29 00:00:00 | 05:20:14 | 102.129.252.229 | IP Range F | PA0002312676 |
| 2381 | 2025-05-30 00:00:00 | 21:40:02 | 102.129.234.135 | IP Range A | PA0002517476 |
| 47 | 2025-05-30 00:00:00 | 19:14:36 | 102.129.235.18 | IP Range B | PA0002335458 |
| 250 | 2025-05-30 00:00:00 | 19:15:46 | 102.129.235.18 | IP Range B | PA0002464925 |
| 313 | 2025-05-30 00:00:00 | 20:22:40 | 102.129.235.18 | IP Range B | PA0002465211 |
| 439 | 2025-05-30 00:00:00 | 16:16:34 | 102.129.235.18 | IP Range B | PA0002420346 |
| 590 | 2025-05-30 00:00:00 | 19:15:59 | 102.129.235.18 | IP Range B | PA0002178769 |
| 2165 | 2025-05-30 00:00:00 | 11:45:04 | 102.129.235.205 | IP Range B | PA0002532327 |
| 2177 | 2025-05-30 00:00:00 | 04:03:29 | 102.129.252.105 | IP Range F | PA0002406900 |
| 2100 | 2025-05-30 00:00:00 | 18:42:02 | 102.129.252.111 | IP Range F | PA0002468303 |
| 1554 | 2025-05-30 00:00:00 | 07:56:51 | 102.129.252.133 | IP Range F | PA0002411310 |
| 904 | 2025-05-30 00:00:00 | 04:07:51 | 102.129.252.141 | IP Range F | PA0002476933 |
| 489 | 2025-05-30 00:00:00 | 20:20:43 | 102.129.252.227 | IP Range F | PA0002475578 |
| 464 | 2025-05-30 00:00:00 | 21:36:56 | 163.114.130.129 | META | PA0002531833 |
| 1987 | 2025-05-30 00:00:00 | 21:31:29 | 163.114.130.129 | META | PA0002531828 |
| 72 | 2025-05-31 00:00:00 | 02:59:30 | 102.129.234.85 | IP Range A | PA0002531827 |
| 1430 | 2025-05-31 00:00:00 | 02:16:58 | 102.129.235.137 | IP Range B | PA0002534206 |
| 174 | 2025-05-31 00:00:00 | 20:12:09 | 102.129.235.243 | IP Range B | PA0002526946 |
| 369 | 2025-05-31 00:00:00 | 23:37:15 | 102.129.235.243 | IP Range B | PA0002521742 |
| 1664 | 2025-05-31 00:00:00 | 19:49:49 | 102.129.235.243 | IP Range B | PA0002531793 |
| 1943 | 2025-05-31 00:00:00 | 23:37:14 | 102.129.235.243 | IP Range B | PA0002531798 |
| 396 | 2025-05-31 00:00:00 | 05:57:48 | 102.129.252.115 | IP Range F | PA0002242977 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 900 | 2025-05-31 00:00:00 | 05:51:56 | 102.129.252.115 | IP Range F | PA0002337928 |
| 936 | 2025-05-31 00:00:00 | 05:21:31 | 102.129.252.115 | IP Range F | PA0002143422 |
| 1056 | 2025-05-31 00:00:00 | 05:21:18 | 102.129.252.115 | IP Range F | PA0002225586 |
| 1179 | 2025-05-31 00:00:00 | 05:34:04 | 102.129.252.115 | IP Range F | PA0002525413 |
| 1307 | 2025-05-31 00:00:00 | 04:51:00 | 102.129.252.115 | IP Range F | PA0002330122 |
| 2288 | 2025-05-31 00:00:00 | 06:20:23 | 102.129.252.115 | IP Range F | PA0002298112 |
| 130 | 2025-05-31 00:00:00 | 19:39:32 | 102.129.252.132 | IP Range F | PA0002116061 |
| 266 | 2025-05-31 00:00:00 | 19:58:48 | 102.129.252.132 | IP Range F | PA0002219640 |
| 321 | 2025-05-31 00:00:00 | 19:48:54 | 102.129.252.132 | IP Range F | PA0002266484 |
| 360 | 2025-05-31 00:00:00 | 19:25:33 | 102.129.252.132 | IP Range F | PA0002299684 |
| 434 | 2025-05-31 00:00:00 | 19:33:05 | 102.129.252.132 | IP Range F | PA0002126640 |
| 608 | 2025-05-31 00:00:00 | 19:27:13 | 102.129.252.132 | IP Range F | PA0002449513 |
| 686 | 2025-05-31 00:00:00 | 19:24:55 | 102.129.252.132 | IP Range F | PA0002340402 |
| 1049 | 2025-05-31 00:00:00 | 19:47:55 | 102.129.252.132 | IP Range F | PA0002077664 |
| 1110 | 2025-05-31 00:00:00 | 19:46:59 | 102.129.252.132 | IP Range F | PA0002465444 |
| 1162 | 2025-05-31 00:00:00 | 19:43:03 | 102.129.252.132 | IP Range F | PA0002145829 |
| 1217 | 2025-05-31 00:00:00 | 19:27:05 | 102.129.252.132 | IP Range F | PA0002435610 |
| 1397 | 2025-05-31 00:00:00 | 19:28:08 | 102.129.252.132 | IP Range F | PA0002098006 |
| 1696 | 2025-05-31 00:00:00 | 19:27:14 | 102.129.252.132 | IP Range F | PA0002315293 |
| 1757 | 2025-05-31 00:00:00 | 19:42:32 | 102.129.252.132 | IP Range F | PA0002420342 |
| 1993 | 2025-05-31 00:00:00 | 19:31:03 | 102.129.252.132 | IP Range F | PA0002237694 |
| 2048 | 2025-05-31 00:00:00 | 19:44:57 | 102.129.252.132 | IP Range F | PA0002135685 |
| 2206 | 2025-05-31 00:00:00 | 19:50:38 | 102.129.252.132 | IP Range F | PA0002252260 |
| 2219 | 2025-05-31 00:00:00 | 19:25:37 | 102.129.252.132 | IP Range F | PA0002145834 |
| 2237 | 2025-05-31 00:00:00 | 19:43:42 | 102.129.252.132 | IP Range F | PA0002243645 |
| 754 | 2025-05-31 00:00:00 | 00:35:22 | 102.129.252.135 | IP Range F | PA0002484825 |
| 387 | 2025-05-31 00:00:00 | 16:38:25 | 102.129.252.42 | IP Range F | PA0002216255 |
| 2190 | 2025-05-31 00:00:00 | 16:18:17 | 102.129.252.42 | IP Range F | PA0002169931 |
| 646 | 2025-05-31 00:00:00 | 13:45:28 | 102.129.252.78 | IP Range F | PA0002325836 |
| 387 | 2025-06-01 00:00:00 | 02:00:49 | 102.129.234.111 | IP Range A | PA0002216255 |
| 2237 | 2025-06-01 00:00:00 | 00:49:35 | 102.129.234.111 | IP Range A | PA0002243645 |
| 196 | 2025-06-01 00:00:00 | 19:12:54 | 102.129.234.185 | IP Range A | PA0002531797 |
| 1614 | 2025-06-01 00:00:00 | 00:36:20 | 102.129.235.243 | IP Range B | PA0002531776 |
| 2135 | 2025-06-01 00:00:00 | 23:45:47 | 102.129.252.128 | IP Range F | PA0002476915 |
| 76 | 2025-06-01 00:00:00 | 23:49:12 | 102.129.252.15 | IP Range F | PA0002490325 |
| 658 | 2025-06-01 00:00:00 | 23:15:37 | 102.129.252.15 | IP Range F | PA0002491135 |
| 1814 | 2025-06-01 00:00:00 | 13:25:54 | 102.129.252.224 | IP Range F | PA0002330091 |
| 2395 | 2025-06-01 00:00:00 | 12:22:30 | 102.129.252.9 | IP Range F | PA0002173884 |
| 807 | 2025-06-02 00:00:00 | 03:21:29 | 102.129.235.210 | IP Range B | PA0002132395 |
| 1246 | 2025-06-02 00:00:00 | 07:57:55 | 102.129.235.240 | IP Range B | PA0002164872 |
| 1562 | 2025-06-02 00:00:00 | 09:09:17 | 102.129.235.240 | IP Range B | PA0002254941 |
| 1521 | 2025-06-02 00:00:00 | 11:50:34 | 102.129.252.128 | IP Range F | PA0002288948 |
| 245 | 2025-06-02 00:00:00 | 06:43:46 | 102.129.252.237 | IP Range F | PA0002468293 |
| 1445 | 2025-06-02 00:00:00 | 06:43:40 | 102.129.252.237 | IP Range F | PA0002476874 |
| 1399 | 2025-06-02 00:00:00 | 01:29:09 | 102.129.252.27 | IP Range F | PA0002325840 |
| 1536 | 2025-06-02 00:00:00 | 01:29:09 | 102.129.252.27 | IP Range F | PA0002188300 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1906 | 2025-06-02 00:00:00 | 01:32:37 | 102.129.252.27 | IP Range F | PA0002400310 |
| 1663 | 2025-06-02 00:00:00 | 03:16:16 | 102.129.252.40 | IP Range F | PA0002254938 |
| 1948 | 2025-06-02 00:00:00 | 03:15:59 | 102.129.252.40 | IP Range F | PA0002517646 |
| 2041 | 2025-06-02 00:00:00 | 03:16:25 | 102.129.252.40 | IP Range F | PA0002474351 |
| 2112 | 2025-06-02 00:00:00 | 03:16:02 | 102.129.252.40 | IP Range F | PA0002490354 |
| 2116 | 2025-06-02 00:00:00 | 01:09:52 | 102.129.252.6 | IP Range F | PA0002288947 |
| 97 | 2025-06-03 00:00:00 | 16:58:58 | 102.129.234.88 | IP Range A | PA0002534195 |
| 728 | 2025-06-03 00:00:00 | 04:02:15 | 102.129.234.88 | IP Range A | PA0002217354 |
| 35 | 2025-06-03 00:00:00 | 16:37:46 | 102.129.235.172 | IP Range B | PA0002187577 |
| 299 | 2025-06-03 00:00:00 | 17:45:25 | 102.129.235.205 | IP Range B | PA0002514155 |
| 759 | 2025-06-03 00:00:00 | 13:55:46 | 102.129.235.38 | IP Range B | PA0002537566 |
| 713 | 2025-06-03 00:00:00 | 01:21:37 | 102.129.252.10 | IP Range F | PA0002465385 |
| 1050 | 2025-06-03 00:00:00 | 01:26:43 | 102.129.252.10 | IP Range F | PA0002086150 |
| 1295 | 2025-06-03 00:00:00 | 01:24:22 | 102.129.252.10 | IP Range F | PA0002128388 |
| 1967 | 2025-06-03 00:00:00 | 01:25:01 | 102.129.252.10 | IP Range F | PA0002342709 |
| 610 | 2025-06-03 00:00:00 | 05:55:54 | 102.129.252.148 | IP Range F | PA0002181294 |
| 1776 | 2025-06-03 00:00:00 | 05:55:10 | 102.129.252.154 | IP Range F | PA0002444871 |
| 1988 | 2025-06-03 00:00:00 | 14:45:32 | 102.129.252.230 | IP Range F | PA0002353782 |
| 1904 | 2025-06-03 00:00:00 | 08:44:26 | 102.129.252.81 | IP Range F | PA0002325813 |
| 448 | 2025-06-04 00:00:00 | 15:28:59 | 102.129.234.19 | IP Range A | PA0002534200 |
| 1178 | 2025-06-04 00:00:00 | 01:07:26 | 102.129.234.213 | IP Range A | PA0002531830 |
| 2267 | 2025-06-04 00:00:00 | 02:09:39 | 102.129.234.213 | IP Range A | PA0002527338 |
| 1615 | 2025-06-04 00:00:00 | 20:31:24 | 102.129.235.205 | IP Range B | PA0002534208 |
| 434 | 2025-06-04 00:00:00 | 19:26:44 | 102.129.235.232 | IP Range B | PA0002126640 |
| 448 | 2025-06-04 00:00:00 | 03:17:22 | 102.129.235.232 | IP Range B | PA0002534200 |
| 1514 | 2025-06-04 00:00:00 | 21:52:20 | 102.129.235.253 | IP Range B | PA0002350598 |
| 546 | 2025-06-04 00:00:00 | 03:17:58 | 102.129.252.120 | IP Range F | PA0002476930 |
| 2127 | 2025-06-04 00:00:00 | 03:22:37 | 102.129.252.120 | IP Range F | PA0002427448 |
| 81 | 2025-06-04 00:00:00 | 15:40:23 | 102.129.252.243 | IP Range F | PA0002494687 |
| 1632 | 2025-06-04 00:00:00 | 20:58:50 | 102.129.252.87 | IP Range F | PA0002490458 |
| 706 | 2025-06-05 00:00:00 | 16:23:20 | 102.129.234.218 | IP Range A | PA0002449514 |
| 253 | 2025-06-05 00:00:00 | 02:29:27 | 102.129.235.172 | IP Range B | PA0002516044 |
| 1435 | 2025-06-05 00:00:00 | 18:49:42 | 102.129.235.227 | IP Range B | PA0002476744 |
| 106 | 2025-06-05 00:00:00 | 05:04:52 | 102.129.252.113 | IP Range F | PA0002506317 |
| 1795 | 2025-06-05 00:00:00 | 03:54:07 | 102.129.252.236 | IP Range F | PA0002389588 |
| 1827 | 2025-06-05 00:00:00 | 03:54:30 | 102.129.252.236 | IP Range F | PA0002086168 |
| 758 | 2025-06-06 00:00:00 | 23:25:58 | 102.129.234.224 | IP Range A | PA0002531764 |
| 1987 | 2025-06-06 00:00:00 | 07:34:25 | 102.129.234.224 | IP Range A | PA0002531828 |
| 521 | 2025-06-06 00:00:00 | 08:39:36 | 102.129.234.46 | IP Range A | PA0002527048 |
| 443 | 2025-06-06 00:00:00 | 16:46:47 | 102.129.234.75 | IP Range A | PA0002534199 |
| 349 | 2025-06-06 00:00:00 | 22:52:22 | 102.129.252.6 | IP Range F | PA0002480668 |
| 1824 | 2025-06-06 00:00:00 | 23:37:12 | 102.129.252.84 | IP Range F | PA0002305093 |
| 50 | 2025-06-07 00:00:00 | 17:15:27 | 102.129.234.22 | IP Range A | PA0002476872 |
| 1744 | 2025-06-07 00:00:00 | 17:25:00 | 102.129.234.22 | IP Range A | PA0002468301 |
| 1751 | 2025-06-07 00:00:00 | 17:04:14 | 102.129.234.22 | IP Range A | PA0002490453 |
| 2309 | 2025-06-07 00:00:00 | 18:42:42 | 102.129.252.100 | IP Range F | PA0002050765 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 36 | 2025-06-07 00:00:00 | 19:04:35 | 102.129.252.111 | IP Range F | PA0002282506 |
| 231 | 2025-06-07 00:00:00 | 09:24:55 | 102.129.252.131 | IP Range F | PA0002104186 |
| 1027 | 2025-06-07 00:00:00 | 09:25:29 | 102.129.252.131 | IP Range F | PA0002069353 |
| 1091 | 2025-06-07 00:00:00 | 09:36:33 | 102.129.252.131 | IP Range F | PA0002476932 |
| 1392 | 2025-06-07 00:00:00 | 09:30:47 | 102.129.252.131 | IP Range F | PA0002143428 |
| 199 | 2025-06-07 00:00:00 | 20:13:13 | 102.129.252.231 | IP Range F | PA0002531908 |
| 2196 | 2025-06-08 00:00:00 | 14:14:12 | 102.129.234.100 | IP Range A | PA0002527072 |
| 1976 | 2025-06-08 00:00:00 | 03:41:16 | 102.129.235.210 | IP Range B | PA0002341808 |
| 41 | 2025-06-08 00:00:00 | 18:29:46 | 102.129.235.212 | IP Range B | PA0002130457 |
| 946 | 2025-06-08 00:00:00 | 12:48:38 | 102.129.252.127 | IP Range F | PA0002335457 |
| 1149 | 2025-06-08 00:00:00 | 22:39:43 | 102.129.252.127 | IP Range F | PA0002315286 |
| 1191 | 2025-06-08 00:00:00 | 19:32:46 | 102.129.252.127 | IP Range F | PA0002321294 |
| 170 | 2025-06-08 00:00:00 | 19:52:01 | 102.129.252.231 | IP Range F | PA0002216262 |
| 448 | 2025-06-08 00:00:00 | 05:06:20 | 102.129.252.31 | IP Range F | PA0002534200 |
| 346 | 2025-06-08 00:00:00 | 14:35:14 | 102.129.252.74 | IP Range F | PA0002037578 |
| 311 | 2025-06-09 00:00:00 | 21:47:20 | 102.129.235.10 | IP Range B | PA0002516140 |
| 1449 | 2025-06-09 00:00:00 | 12:31:07 | 102.129.235.10 | IP Range B | PA0002509288 |
| 869 | 2025-06-09 00:00:00 | 11:28:51 | 102.129.235.215 | IP Range B | PA0002514156 |
| 2162 | 2025-06-09 00:00:00 | 10:07:22 | 102.129.235.215 | IP Range B | PA0002513600 |
| 2256 | 2025-06-09 00:00:00 | 12:27:01 | 102.129.235.215 | IP Range B | PA0002514157 |
| 1365 | 2025-06-09 00:00:00 | 17:24:02 | 102.129.235.232 | IP Range B | PA0002405762 |
| 1070 | 2025-06-09 00:00:00 | 08:52:05 | 102.129.235.91 | IP Range B | PA0002534202 |
| 495 | 2025-06-09 00:00:00 | 11:58:47 | 102.129.252.127 | IP Range F | PA0002354985 |
| 1466 | 2025-06-09 00:00:00 | 18:11:24 | 102.129.252.35 | IP Range F | PA0002377818 |
| 1325 | 2025-06-09 00:00:00 | 21:48:26 | 102.129.252.48 | IP Range F | PA0002315292 |
| 1793 | 2025-06-09 00:00:00 | 21:50:51 | 102.129.252.48 | IP Range F | PA0002335485 |
| 2178 | 2025-06-09 00:00:00 | 21:49:23 | 102.129.252.48 | IP Range F | PA0002399998 |
| 2344 | 2025-06-09 00:00:00 | 21:47:25 | 102.129.252.48 | IP Range F | PA0002104873 |
| 1187 | 2025-06-09 00:00:00 | 07:12:34 | 102.129.252.79 | IP Range F | PA0002490438 |
| 2059 | 2025-06-09 00:00:00 | 22:25:21 | 102.129.252.94 | IP Range F | PA0002443598 |
| 614 | 2025-06-10 00:00:00 | 06:20:36 | 102.129.234.123 | IP Range A | PA0002476876 |
| 1892 | 2025-06-10 00:00:00 | 05:01:44 | 102.129.234.123 | IP Range A | PA0002465377 |
| 2200 | 2025-06-10 00:00:00 | 01:23:44 | 102.129.234.167 | IP Range A | PA0002213302 |
| 1423 | 2025-06-10 00:00:00 | 07:03:37 | 102.129.234.213 | IP Range A | PA0002534205 |
| 564 | 2025-06-10 00:00:00 | 15:18:03 | 102.129.234.233 | IP Range A | PA0002183202 |
| 191 | 2025-06-10 00:00:00 | 13:33:38 | 102.129.235.10 | IP Range B | PA0002532331 |
| 206 | 2025-06-10 00:00:00 | 14:20:24 | 102.129.235.10 | IP Range B | PA0002527042 |
| 693 | 2025-06-10 00:00:00 | 14:41:15 | 102.129.235.10 | IP Range B | PA0002531773 |
| 1608 | 2025-06-10 00:00:00 | 13:40:12 | 102.129.235.10 | IP Range B | PA0002527034 |
| 2060 | 2025-06-10 00:00:00 | 14:00:53 | 102.129.235.10 | IP Range B | PA0002521744 |
| 242 | 2025-06-10 00:00:00 | 21:24:57 | 102.129.235.20 | IP Range B | PA0002269960 |
| 822 | 2025-06-10 00:00:00 | 22:42:56 | 102.129.235.20 | IP Range B | PA0002506262 |
| 1757 | 2025-06-10 00:00:00 | 22:44:39 | 102.129.235.20 | IP Range B | PA0002420342 |
| 90 | 2025-06-10 00:00:00 | 15:33:07 | 102.129.252.33 | IP Range F | PA0002490451 |
| 137 | 2025-06-10 00:00:00 | 16:19:54 | 102.129.252.33 | IP Range F | PA0002406898 |
| 1133 | 2025-06-10 00:00:00 | 17:00:12 | 102.129.252.33 | IP Range F | PA0002399999 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 857 | 2025-06-10 00:00:00 | 00:04:09 | 102.129.252.35 | IP Range F | PA0002359466 |
| 242 | 2025-06-10 00:00:00 | 00:31:11 | 102.129.252.56 | IP Range F | PA0002269960 |
| 510 | 2025-06-10 00:00:00 | 00:30:49 | 102.129.252.56 | IP Range F | PA0002155133 |
| 595 | 2025-06-10 00:00:00 | 00:31:01 | 102.129.252.56 | IP Range F | PA0002182715 |
| 688 | 2025-06-10 00:00:00 | 00:29:44 | 102.129.252.56 | IP Range F | PA0002321315 |
| 1331 | 2025-06-10 00:00:00 | 00:30:48 | 102.129.252.56 | IP Range F | PA0002318079 |
| 1810 | 2025-06-10 00:00:00 | 00:31:02 | 102.129.252.56 | IP Range F | PA0002254907 |
| 1863 | 2025-06-10 00:00:00 | 00:31:18 | 102.129.252.56 | IP Range F | PA0002253098 |
| 667 | 2025-06-10 00:00:00 | 02:29:05 | 102.129.252.79 | IP Range F | PA0002048391 |
| 253 | 2025-06-10 00:00:00 | 22:21:57 | 163.114.130.129 | META | PA0002516044 |
| 806 | 2025-06-11 00:00:00 | 01:23:32 | 102.129.234.13 | IP Range A | PA0002126449 |
| 1623 | 2025-06-11 00:00:00 | 20:46:50 | 102.129.234.195 | IP Range A | PA0002521832 |
| 1770 | 2025-06-11 00:00:00 | 14:52:21 | 102.129.234.77 | IP Range A | PA0002091580 |
| 196 | 2025-06-11 00:00:00 | 13:19:43 | 102.129.235.118 | IP Range B | PA0002531797 |
| 1068 | 2025-06-11 00:00:00 | 13:21:50 | 102.129.235.118 | IP Range B | PA0002531796 |
| 1412 | 2025-06-11 00:00:00 | 20:17:26 | 102.129.235.118 | IP Range B | PA0002531832 |
| 2132 | 2025-06-11 00:00:00 | 19:17:53 | 102.129.235.118 | IP Range B | PA0002516027 |
| 2163 | 2025-06-11 00:00:00 | 19:45:30 | 102.129.235.118 | IP Range B | PA0002527059 |
| 1539 | 2025-06-11 00:00:00 | 12:47:30 | 102.129.235.157 | IP Range B | PA0002101764 |
| 1843 | 2025-06-11 00:00:00 | 16:59:34 | 102.129.235.189 | IP Range B | PA0002131771 |
| 1391 | 2025-06-11 00:00:00 | 09:41:15 | 102.129.235.198 | IP Range B | PA0002240552 |
| 1 | 2025-06-11 00:00:00 | 00:19:06 | 102.129.235.62 | IP Range B | PA0002213233 |
| 2198 | 2025-06-12 00:00:00 | 13:25:51 | 102.129.235.107 | IP Range B | PA0002531892 |
| 2353 | 2025-06-12 00:00:00 | 22:43:55 | 102.129.252.235 | IP Range F | PA0002443587 |
| 1872 | 2025-06-12 00:00:00 | 01:01:38 | 102.129.252.242 | IP Range F | PA0002367749 |
| 17 | 2025-06-12 00:00:00 | 05:41:49 | 102.129.252.54 | IP Range F | PA0002147682 |
| 80 | 2025-06-13 00:00:00 | 23:46:18 | 102.129.234.164 | IP Range A | PA0002494686 |
| 350 | 2025-06-13 00:00:00 | 22:10:09 | 102.129.234.164 | IP Range A | PA0002506313 |
| 1042 | 2025-06-13 00:00:00 | 15:16:13 | 102.129.234.164 | IP Range A | PA0002135670 |
| 1182 | 2025-06-13 00:00:00 | 22:45:58 | 102.129.234.164 | IP Range A | PA0002515936 |
| 1224 | 2025-06-13 00:00:00 | 23:22:24 | 102.129.234.164 | IP Range A | PA0002491145 |
| 1649 | 2025-06-13 00:00:00 | 22:48:05 | 102.129.234.164 | IP Range A | PA0002538416 |
| 1843 | 2025-06-13 00:00:00 | 15:44:48 | 102.129.234.164 | IP Range A | PA0002131771 |
| 1087 | 2025-06-13 00:00:00 | 11:05:21 | 102.129.234.182 | IP Range A | PA0002430910 |
| 676 | 2025-06-13 00:00:00 | 01:10:16 | 102.129.234.207 | IP Range A | PA0002407770 |
| 1510 | 2025-06-13 00:00:00 | 01:10:06 | 102.129.234.207 | IP Range A | PA0002431033 |
| 2176 | 2025-06-13 00:00:00 | 00:03:23 | 102.129.234.207 | IP Range A | PA0002341748 |
| 2262 | 2025-06-13 00:00:00 | 01:08:18 | 102.129.234.207 | IP Range A | PA0002480445 |
| 547 | 2025-06-13 00:00:00 | 18:37:05 | 102.129.234.226 | IP Range A | PA0002494697 |
| 1615 | 2025-06-13 00:00:00 | 18:45:47 | 102.129.234.226 | IP Range A | PA0002534208 |
| 2165 | 2025-06-13 00:00:00 | 18:39:58 | 102.129.234.226 | IP Range A | PA0002532327 |
| 2163 | 2025-06-13 00:00:00 | 19:53:11 | 102.129.234.49 | IP Range A | PA0002527059 |
| 190 | 2025-06-13 00:00:00 | 22:56:05 | 102.129.234.66 | IP Range A | PA0002506321 |
| 366 | 2025-06-13 00:00:00 | 02:38:36 | 102.129.234.77 | IP Range A | PA0002509390 |
| 457 | 2025-06-13 00:00:00 | 02:40:43 | 102.129.234.77 | IP Range A | PA0002443638 |
| 382 | 2025-06-13 00:00:00 | 23:44:41 | 102.129.235.175 | IP Range B | PA0002216214 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 2107 | 2025-06-13 00:00:00 | 23:44:50 | 102.129.235.175 | IP Range B | PA0002445178 |
| 302 | 2025-06-13 00:00:00 | 23:40:56 | 102.129.252.222 | IP Range F | PA0002521736 |
| 982 | 2025-06-13 00:00:00 | 22:21:25 | 102.129.252.222 | IP Range F | PA0002494699 |
| 987 | 2025-06-13 00:00:00 | 23:46:01 | 102.129.252.222 | IP Range F | PA0002484841 |
| 1160 | 2025-06-13 00:00:00 | 23:55:31 | 102.129.252.222 | IP Range F | PA0002248596 |
| 1633 | 2025-06-13 00:00:00 | 21:52:33 | 102.129.252.222 | IP Range F | PA0002516024 |
| 1652 | 2025-06-13 00:00:00 | 23:58:27 | 102.129.252.222 | IP Range F | PA0002206372 |
| 1689 | 2025-06-13 00:00:00 | 23:53:03 | 102.129.252.222 | IP Range F | PA0002355038 |
| 1825 | 2025-06-13 00:00:00 | 23:42:45 | 102.129.252.222 | IP Range F | PA0002512386 |
| 2060 | 2025-06-13 00:00:00 | 23:57:41 | 102.129.252.222 | IP Range F | PA0002521744 |
| 2292 | 2025-06-13 00:00:00 | 22:21:45 | 102.129.252.222 | IP Range F | PA0002146476 |
| 2293 | 2025-06-13 00:00:00 | 23:49:15 | 102.129.252.222 | IP Range F | PA0002099696 |
| 2387 | 2025-06-13 00:00:00 | 23:54:59 | 102.129.252.222 | IP Range F | PA0002145837 |
| 236 | 2025-06-13 00:00:00 | 06:18:07 | 102.129.252.37 | IP Range F | PA0002459589 |
| 628 | 2025-06-13 00:00:00 | 07:06:10 | 102.129.252.37 | IP Range F | PA0002534201 |
| 1566 | 2025-06-13 00:00:00 | 06:19:03 | 102.129.252.37 | IP Range F | PA0002183213 |
| 1821 | 2025-06-13 00:00:00 | 06:50:19 | 102.129.252.37 | IP Range F | PA0002453486 |
| 1338 | 2025-06-13 00:00:00 | 20:55:51 | 102.129.252.38 | IP Range F | PA0002149844 |
| 2131 | 2025-06-13 00:00:00 | 21:08:06 | 102.129.252.67 | IP Range F | PA0002480612 |
| 2383 | 2025-06-14 00:00:00 | 04:27:24 | 102.129.234.135 | IP Range A | PA0002534212 |
| 77 | 2025-06-14 00:00:00 | 04:50:06 | 102.129.234.164 | IP Range A | PA0002490329 |
| 142 | 2025-06-14 00:00:00 | 04:59:50 | 102.129.234.164 | IP Range A | PA0002149833 |
| 418 | 2025-06-14 00:00:00 | 05:24:55 | 102.129.234.164 | IP Range A | PA0002143419 |
| 1363 | 2025-06-14 00:00:00 | 00:59:06 | 102.129.234.164 | IP Range A | PA0002274523 |
| 2101 | 2025-06-14 00:00:00 | 05:31:48 | 102.129.234.164 | IP Range A | PA0002468304 |
| 2256 | 2025-06-14 00:00:00 | 04:07:42 | 102.129.234.164 | IP Range A | PA0002514157 |
| 116 | 2025-06-14 00:00:00 | 22:06:26 | 102.129.234.90 | IP Range A | PA0002527292 |
| 792 | 2025-06-14 00:00:00 | 13:49:51 | 102.129.235.206 | IP Range B | PA0002195515 |
| 1728 | 2025-06-14 00:00:00 | 23:18:11 | 102.129.235.7 | IP Range B | PA0002169944 |
| 2243 | 2025-06-14 00:00:00 | 14:47:43 | 102.129.252.104 | IP Range F | PA0002321272 |
| 222 | 2025-06-14 00:00:00 | 00:04:56 | 102.129.252.222 | IP Range F | PA0002490318 |
| 257 | 2025-06-14 00:00:00 | 00:29:26 | 102.129.252.222 | IP Range F | PA0002155006 |
| 462 | 2025-06-14 00:00:00 | 00:42:37 | 102.129.252.222 | IP Range F | PA0002127778 |
| 683 | 2025-06-14 00:00:00 | 00:00:54 | 102.129.252.222 | IP Range F | PA0002468294 |
| 711 | 2025-06-14 00:00:00 | 00:25:17 | 102.129.252.222 | IP Range F | PA0002341770 |
| 947 | 2025-06-14 00:00:00 | 00:02:54 | 102.129.252.222 | IP Range F | PA0002521745 |
| 1435 | 2025-06-14 00:00:00 | 00:13:48 | 102.129.252.222 | IP Range F | PA0002476744 |
| 1494 | 2025-06-14 00:00:00 | 00:03:02 | 102.129.252.222 | IP Range F | PA0002241534 |
| 2200 | 2025-06-14 00:00:00 | 00:06:01 | 102.129.252.222 | IP Range F | PA0002213302 |
| 178 | 2025-06-14 00:00:00 | 11:59:08 | 102.129.252.235 | IP Range F | PA0002459130 |
| 1779 | 2025-06-15 00:00:00 | 01:12:29 | 102.129.234.176 | IP Range A | PA0002536486 |
| 1071 | 2025-06-15 00:00:00 | 08:13:35 | 102.129.234.215 | IP Range A | PA0002536510 |
| 79 | 2025-06-15 00:00:00 | 08:24:13 | 102.129.234.99 | IP Range A | PA0002490357 |
| 1779 | 2025-06-15 00:00:00 | 05:01:35 | 102.129.235.114 | IP Range B | PA0002536486 |
| 1331 | 2025-06-15 00:00:00 | 19:17:52 | 102.129.235.156 | IP Range B | PA0002318079 |
| 1723 | 2025-06-15 00:00:00 | 00:25:20 | 102.129.252.117 | IP Range F | PA0002233431 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 74 | 2025-06-15 00:00:00 | 00:50:33 | 102.129.252.152 | IP Range F | PA0002195513 |
| 562 | 2025-06-15 00:00:00 | 00:59:33 | 102.129.252.152 | IP Range F | PA0002335464 |
| 1600 | 2025-06-15 00:00:00 | 00:56:23 | 102.129.252.152 | IP Range F | PA0002223953 |
| 1932 | 2025-06-15 00:00:00 | 17:54:43 | 102.129.252.222 | IP Range F | PA0002528184 |
| 1644 | 2025-06-15 00:00:00 | 18:01:50 | 102.129.252.235 | IP Range F | PA0002528182 |
| 1455 | 2025-06-15 00:00:00 | 05:43:50 | 102.129.252.237 | IP Range F | PA0002135002 |
| 2304 | 2025-06-15 00:00:00 | 17:41:16 | 102.129.252.26 | IP Range F | PA0002136715 |
| 587 | 2025-06-15 00:00:00 | 14:13:36 | 102.129.252.86 | IP Range F | PA0002465212 |
| 1622 | 2025-06-15 00:00:00 | 13:51:41 | 102.129.252.86 | IP Range F | PA0002459339 |
| 1684 | 2025-06-15 00:00:00 | 13:41:48 | 102.129.252.86 | IP Range F | PA0002470013 |
| 47 | 2025-06-15 00:00:00 | 23:59:44 | 102.129.252.95 | IP Range F | PA0002335458 |
| 904 | 2025-06-16 00:00:00 | 08:50:01 | 102.129.234.141 | IP Range A | PA0002476933 |
| 1428 | 2025-06-16 00:00:00 | 08:39:01 | 102.129.234.141 | IP Range A | PA0002490437 |
| 1568 | 2025-06-16 00:00:00 | 18:28:48 | 102.129.234.143 | IP Range A | PA0002536525 |
| 361 | 2025-06-16 00:00:00 | 05:05:03 | 102.129.234.195 | IP Range A | PA0002500903 |
| 1783 | 2025-06-16 00:00:00 | 05:28:36 | 102.129.234.220 | IP Range A | PA0002342706 |
| 2218 | 2025-06-16 00:00:00 | 04:24:01 | 102.129.234.89 | IP Range A | PA0002342707 |
| 1314 | 2025-06-16 00:00:00 | 02:07:46 | 102.129.235.119 | IP Range B | PA0002516029 |
| 1317 | 2025-06-16 00:00:00 | 02:17:20 | 102.129.235.119 | IP Range B | PA0002506269 |
| 1622 | 2025-06-16 00:00:00 | 09:40:30 | 102.129.235.209 | IP Range B | PA0002459339 |
| 1086 | 2025-06-16 00:00:00 | 14:49:56 | 102.129.252.104 | IP Range F | PA0002258683 |
| 1804 | 2025-06-16 00:00:00 | 15:01:10 | 102.129.252.104 | IP Range F | PA0002227106 |
| 109 | 2025-06-16 00:00:00 | 01:19:46 | 102.129.252.159 | IP Range F | PA0002465210 |
| 1961 | 2025-06-16 00:00:00 | 19:53:35 | 102.129.252.223 | IP Range F | PA0002435594 |
| 67 | 2025-06-16 00:00:00 | 00:19:41 | 102.129.252.95 | IP Range F | PA0002299688 |
| 422 | 2025-06-16 00:00:00 | 00:51:04 | 102.129.252.95 | IP Range F | PA0002405751 |
| 648 | 2025-06-16 00:00:00 | 00:00:22 | 102.129.252.95 | IP Range F | PA0002325815 |
| 752 | 2025-06-16 00:00:00 | 00:00:24 | 102.129.252.95 | IP Range F | PA0002308404 |
| 1151 | 2025-06-16 00:00:00 | 00:01:07 | 102.129.252.95 | IP Range F | PA0002319739 |
| 1289 | 2025-06-16 00:00:00 | 00:00:14 | 102.129.252.95 | IP Range F | PA0002346420 |
| 895 | 2025-06-17 00:00:00 | 01:42:32 | 102.129.235.251 | IP Range B | PA0002536519 |
| 299 | 2025-06-17 00:00:00 | 07:01:38 | 102.129.252.100 | IP Range F | PA0002514155 |
| 2342 | 2025-06-17 00:00:00 | 11:29:34 | 102.129.252.109 | IP Range F | PA0002494709 |
| 583 | 2025-06-17 00:00:00 | 11:18:30 | 102.129.252.112 | IP Range F | PA0002130452 |
| 190 | 2025-06-17 00:00:00 | 10:45:08 | 102.129.252.122 | IP Range F | PA0002506321 |
| 254 | 2025-06-17 00:00:00 | 10:05:16 | 102.129.252.122 | IP Range F | PA0002500921 |
| 371 | 2025-06-17 00:00:00 | 10:30:05 | 102.129.252.122 | IP Range F | PA0002500925 |
| 524 | 2025-06-17 00:00:00 | 10:06:00 | 102.129.252.122 | IP Range F | PA0002516122 |
| 778 | 2025-06-17 00:00:00 | 10:12:10 | 102.129.252.122 | IP Range F | PA0002506267 |
| 779 | 2025-06-17 00:00:00 | 10:38:02 | 102.129.252.122 | IP Range F | PA0002429208 |
| 877 | 2025-06-17 00:00:00 | 10:09:41 | 102.129.252.122 | IP Range F | PA0002509637 |
| 953 | 2025-06-17 00:00:00 | 10:49:24 | 102.129.252.122 | IP Range F | PA0002455517 |
| 955 | 2025-06-17 00:00:00 | 10:11:30 | 102.129.252.122 | IP Range F | PA0002500900 |
| 957 | 2025-06-17 00:00:00 | 10:06:06 | 102.129.252.122 | IP Range F | PA0002506270 |
| 1032 | 2025-06-17 00:00:00 | 10:02:45 | 102.129.252.122 | IP Range F | PA0002497032 |
| 1081 | 2025-06-17 00:00:00 | 01:45:06 | 102.129.252.122 | IP Range F | PA0002330613 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1106 | 2025-06-17 00:00:00 | 10:50:07 | 102.129.252.122 | IP Range F | PA0002506276 |
| 1248 | 2025-06-17 00:00:00 | 10:01:21 | 102.129.252.122 | IP Range F | PA0002509346 |
| 1252 | 2025-06-17 00:00:00 | 10:14:15 | 102.129.252.122 | IP Range F | PA0002500967 |
| 1419 | 2025-06-17 00:00:00 | 02:01:44 | 102.129.252.122 | IP Range F | PA0002490454 |
| 1432 | 2025-06-17 00:00:00 | 10:03:05 | 102.129.252.122 | IP Range F | PA0002462578 |
| 1438 | 2025-06-17 00:00:00 | 10:08:31 | 102.129.252.122 | IP Range F | PA0002526944 |
| 1626 | 2025-06-17 00:00:00 | 10:36:00 | 102.129.252.122 | IP Range F | PA0002501017 |
| 1641 | 2025-06-17 00:00:00 | 10:01:36 | 102.129.252.122 | IP Range F | PA0002461468 |
| 1701 | 2025-06-17 00:00:00 | 02:01:50 | 102.129.252.122 | IP Range F | PA0002468300 |
| 1818 | 2025-06-17 00:00:00 | 10:25:29 | 102.129.252.122 | IP Range F | PA0002455589 |
| 1876 | 2025-06-17 00:00:00 | 10:16:39 | 102.129.252.122 | IP Range F | PA0002359461 |
| 1885 | 2025-06-17 00:00:00 | 10:46:07 | 102.129.252.122 | IP Range F | PA0002298114 |
| 2142 | 2025-06-17 00:00:00 | 10:02:49 | 102.129.252.122 | IP Range F | PA0002501005 |
| 2212 | 2025-06-17 00:00:00 | 01:58:46 | 102.129.252.122 | IP Range F | PA0002388645 |
| 2255 | 2025-06-17 00:00:00 | 10:47:57 | 102.129.252.122 | IP Range F | PA0002468305 |
| 206  | 2025-06-17 00:00:00 | 00:53:38 | 102.129.252.127 | IP Range F | PA0002527042 |
| 292  | 2025-06-17 00:00:00 | 01:50:48 | 102.129.252.127 | IP Range F | PA0002187002 |
| 309  | 2025-06-17 00:00:00 | 02:19:58 | 102.129.252.127 | IP Range F | PA0002527007 |
| 311  | 2025-06-17 00:00:00 | 01:00:28 | 102.129.252.127 | IP Range F | PA0002516140 |
| 314  | 2025-06-17 00:00:00 | 01:53:53 | 102.129.252.127 | IP Range F | PA0002522497 |
| 332  | 2025-06-17 00:00:00 | 00:50:01 | 102.129.252.127 | IP Range F | PA0002453476 |
| 366  | 2025-06-17 00:00:00 | 02:11:11 | 102.129.252.127 | IP Range F | PA0002509390 |
| 379  | 2025-06-17 00:00:00 | 00:55:50 | 102.129.252.127 | IP Range F | PA0002415389 |
| 530  | 2025-06-17 00:00:00 | 01:19:23 | 102.129.252.127 | IP Range F | PA0002461445 |
| 535  | 2025-06-17 00:00:00 | 02:21:24 | 102.129.252.127 | IP Range F | PA0002516144 |
| 539  | 2025-06-17 00:00:00 | 00:57:17 | 102.129.252.127 | IP Range F | PA0002500995 |
| 737  | 2025-06-17 00:00:00 | 01:56:25 | 102.129.252.127 | IP Range F | PA0002463443 |
| 740  | 2025-06-17 00:00:00 | 01:39:35 | 102.129.252.127 | IP Range F | PA0002509628 |
| 961  | 2025-06-17 00:00:00 | 02:45:15 | 102.129.252.127 | IP Range F | PA0002506273 |
| 1069 | 2025-06-17 00:00:00 | 01:42:59 | 102.129.252.127 | IP Range F | PA0002531763 |
| 1213 | 2025-06-17 00:00:00 | 02:34:52 | 102.129.252.127 | IP Range F | PA0002437607 |
| 1215 | 2025-06-17 00:00:00 | 01:54:10 | 102.129.252.127 | IP Range F | PA0002447341 |
| 1263 | 2025-06-17 00:00:00 | 02:13:35 | 102.129.252.127 | IP Range F | PA0002509636 |
| 1323 | 2025-06-17 00:00:00 | 01:29:05 | 102.129.252.127 | IP Range F | PA0002484981 |
| 1635 | 2025-06-17 00:00:00 | 00:49:03 | 102.129.252.127 | IP Range F | PA0002506265 |
| 1688 | 2025-06-17 00:00:00 | 01:05:00 | 102.129.252.127 | IP Range F | PA0002484983 |
| 2039 | 2025-06-17 00:00:00 | 01:39:42 | 102.129.252.127 | IP Range F | PA0002468609 |
| 2133 | 2025-06-17 00:00:00 | 00:52:52 | 102.129.252.127 | IP Range F | PA0002515947 |
| 2161 | 2025-06-17 00:00:00 | 00:48:18 | 102.129.252.127 | IP Range F | PA0002516019 |
| 2196 | 2025-06-17 00:00:00 | 01:03:49 | 102.129.252.127 | IP Range F | PA0002527072 |
| 2228 | 2025-06-17 00:00:00 | 01:22:34 | 102.129.252.127 | IP Range F | PA0002453983 |
| 2377 | 2025-06-17 00:00:00 | 01:59:01 | 102.129.252.127 | IP Range F | PA0002484987 |
| 1068 | 2025-06-17 00:00:00 | 17:39:36 | 102.129.252.160 | IP Range F | PA0002531796 |
| 392  | 2025-06-17 00:00:00 | 17:10:25 | 102.129.252.248 | IP Range F | PA0002069288 |
| 1026 | 2025-06-17 00:00:00 | 18:19:24 | 102.129.252.248 | IP Range F | PA0002070816 |
| 1963 | 2025-06-17 00:00:00 | 00:00:04 | 102.129.252.92  | IP Range F | PA0002317059 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1146 | 2025-06-18 00:00:00 | 04:40:41 | 102.129.234.131 | IP Range A | PA0002527267 |
| 1601 | 2025-06-18 00:00:00 | 03:32:19 | 102.129.252.227 | IP Range F | PA0002500907 |
| 1084 | 2025-06-18 00:00:00 | 06:27:10 | 102.129.252.28 | IP Range F | PA0002280370 |
| 1734 | 2025-06-18 00:00:00 | 06:39:14 | 102.129.252.50 | IP Range F | PA0002494704 |
| 1998 | 2025-06-19 00:00:00 | 09:33:55 | 102.129.234.52 | IP Range A | PA0002536511 |
| 2334 | 2025-06-19 00:00:00 | 11:15:46 | 102.129.235.215 | IP Range B | PA0002236202 |
| 1998 | 2025-06-19 00:00:00 | 12:05:33 | 102.129.235.249 | IP Range B | PA0002536511 |
| 1071 | 2025-06-19 00:00:00 | 22:44:54 | 102.129.235.90 | IP Range B | PA0002536510 |
| 2176 | 2025-06-19 00:00:00 | 23:45:37 | 102.129.252.123 | IP Range F | PA0002341748 |
| 216 | 2025-06-19 00:00:00 | 23:26:58 | 102.129.252.74 | IP Range F | PA0002522513 |
| 980 | 2025-06-20 00:00:00 | 00:01:09 | 102.129.234.96 | IP Range A | PA0002461447 |
| 2299 | 2025-06-20 00:00:00 | 22:24:25 | 102.129.235.55 | IP Range B | PA0002295585 |
| 173 | 2025-06-20 00:00:00 | 03:45:29 | 102.129.252.123 | IP Range F | PA0002447297 |
| 197 | 2025-06-20 00:00:00 | 01:52:33 | 102.129.252.123 | IP Range F | PA0002439565 |
| 848 | 2025-06-20 00:00:00 | 06:14:25 | 102.129.252.123 | IP Range F | PA0002378448 |
| 949 | 2025-06-20 00:00:00 | 05:19:29 | 102.129.252.123 | IP Range F | PA0002330123 |
| 1765 | 2025-06-20 00:00:00 | 04:21:10 | 102.129.252.123 | IP Range F | PA0002288981 |
| 304 | 2025-06-20 00:00:00 | 19:41:02 | 102.129.252.234 | IP Range F | PA0002521754 |
| 369 | 2025-06-20 00:00:00 | 19:34:09 | 102.129.252.234 | IP Range F | PA0002521742 |
| 316 | 2025-06-20 00:00:00 | 07:54:54 | 102.129.252.5 | IP Range F | PA0002476936 |
| 144 | 2025-06-20 00:00:00 | 21:11:39 | 102.129.252.58 | IP Range F | PA0002252256 |
| 398 | 2025-06-20 00:00:00 | 21:31:28 | 102.129.252.58 | IP Range F | PA0002282501 |
| 1794 | 2025-06-20 00:00:00 | 21:33:02 | 102.129.252.58 | IP Range F | PA0002449251 |
| 1874 | 2025-06-20 00:00:00 | 21:33:48 | 102.129.252.58 | IP Range F | PA0002437613 |
| 2054 | 2025-06-20 00:00:00 | 20:02:27 | 102.129.252.71 | IP Range F | PA0002112155 |
| 1346 | 2025-06-20 00:00:00 | 08:32:49 | 102.129.252.9 | IP Range F | PA0002399130 |
| 556 | 2025-06-20 00:00:00 | 03:31:40 | 102.129.252.92 | IP Range F | PA0002266359 |
| 2279 | 2025-06-20 00:00:00 | 03:26:38 | 102.129.252.92 | IP Range F | PA0002459592 |
| 2379 | 2025-06-20 00:00:00 | 03:33:15 | 102.129.252.92 | IP Range F | PA0002384773 |
| 919 | 2025-06-21 00:00:00 | 12:48:40 | 102.129.234.152 | IP Range A | PA0002415362 |
| 1521 | 2025-06-21 00:00:00 | 22:45:24 | 102.129.234.152 | IP Range A | PA0002288948 |
| 41 | 2025-06-21 00:00:00 | 17:01:04 | 102.129.234.69 | IP Range A | PA0002130457 |
| 590 | 2025-06-21 00:00:00 | 18:19:10 | 102.129.234.69 | IP Range A | PA0002178769 |
| 1304 | 2025-06-21 00:00:00 | 03:02:11 | 102.129.252.234 | IP Range F | PA0002531911 |
| 2082 | 2025-06-21 00:00:00 | 16:10:26 | 102.129.252.241 | IP Range F | PA0002097418 |
| 194 | 2025-06-21 00:00:00 | 09:39:25 | 102.129.252.244 | IP Range F | PA0002515983 |
| 196 | 2025-06-21 00:00:00 | 09:44:25 | 102.129.252.244 | IP Range F | PA0002531797 |
| 253 | 2025-06-21 00:00:00 | 09:35:38 | 102.129.252.244 | IP Range F | PA0002516044 |
| 362 | 2025-06-21 00:00:00 | 09:32:24 | 102.129.252.244 | IP Range F | PA0002527065 |
| 447 | 2025-06-21 00:00:00 | 09:55:45 | 102.129.252.244 | IP Range F | PA0002515979 |
| 461 | 2025-06-21 00:00:00 | 09:33:21 | 102.129.252.244 | IP Range F | PA0002522506 |
| 582 | 2025-06-21 00:00:00 | 09:33:59 | 102.129.252.244 | IP Range F | PA0002509289 |
| 763 | 2025-06-21 00:00:00 | 09:46:26 | 102.129.252.244 | IP Range F | PA0002527846 |
| 981 | 2025-06-21 00:00:00 | 09:28:10 | 102.129.252.244 | IP Range F | PA0002521748 |
| 1097 | 2025-06-21 00:00:00 | 09:34:15 | 102.129.252.244 | IP Range F | PA0002515988 |
| 1249 | 2025-06-21 00:00:00 | 09:32:03 | 102.129.252.244 | IP Range F | PA0002509287 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1264 | 2025-06-21 00:00:00 | 09:45:46 | 102.129.252.244 | IP Range F | PA0002509267 |
| 1305 | 2025-06-21 00:00:00 | 09:38:41 | 102.129.252.244 | IP Range F | PA0002522503 |
| 1420 | 2025-06-21 00:00:00 | 09:35:47 | 102.129.252.244 | IP Range F | PA0002521731 |
| 1421 | 2025-06-21 00:00:00 | 09:52:59 | 102.129.252.244 | IP Range F | PA0002527054 |
| 1425 | 2025-06-21 00:00:00 | 09:35:40 | 102.129.252.244 | IP Range F | PA0002521732 |
| 1589 | 2025-06-21 00:00:00 | 10:32:08 | 102.129.252.244 | IP Range F | PA0002534207 |
| 1608 | 2025-06-21 00:00:00 | 09:37:34 | 102.129.252.244 | IP Range F | PA0002527034 |
| 1736 | 2025-06-21 00:00:00 | 09:44:31 | 102.129.252.244 | IP Range F | PA0002522491 |
| 1940 | 2025-06-21 00:00:00 | 09:23:56 | 102.129.252.244 | IP Range F | PA0002509349 |
| 1986 | 2025-06-21 00:00:00 | 09:43:05 | 102.129.252.244 | IP Range F | PA0002515927 |
| 2154 | 2025-06-21 00:00:00 | 09:40:13 | 102.129.252.244 | IP Range F | PA0002531794 |
| 1989 | 2025-06-21 00:00:00 | 19:59:41 | 102.129.252.28 | IP Range F | PA0002538534 |
| 312 | 2025-06-22 00:00:00 | 15:11:31 | 102.129.234.147 | IP Range A | PA0002536523 |
| 1406 | 2025-06-22 00:00:00 | 15:13:34 | 102.129.234.147 | IP Range A | PA0002521741 |
| 735 | 2025-06-22 00:00:00 | 01:11:51 | 102.129.234.152 | IP Range A | PA0002522501 |
| 1408 | 2025-06-22 00:00:00 | 00:40:46 | 102.129.234.152 | IP Range A | PA0002445182 |
| 1993 | 2025-06-22 00:00:00 | 01:06:04 | 102.129.234.152 | IP Range A | PA0002237694 |
| 756 | 2025-06-22 00:00:00 | 13:21:49 | 102.129.234.198 | IP Range A | PA0002536512 |
| 778 | 2025-06-22 00:00:00 | 21:55:19 | 102.129.234.214 | IP Range A | PA0002506267 |
| 588 | 2025-06-22 00:00:00 | 03:33:45 | 102.129.234.60 | IP Range A | PA0002536524 |
| 25 | 2025-06-22 00:00:00 | 21:49:37 | 102.129.235.117 | IP Range B | PA0002143415 |
| 452 | 2025-06-22 00:00:00 | 11:59:38 | 102.129.252.154 | IP Range F | PA0002516043 |
| 1012 | 2025-06-22 00:00:00 | 04:28:11 | 102.129.252.169 | IP Range F | PA0002119598 |
| 94 | 2025-06-22 00:00:00 | 09:23:57 | 102.129.252.182 | IP Range F | PA0002522490 |
| 662 | 2025-06-22 00:00:00 | 04:15:35 | 102.129.252.228 | IP Range F | PA0002335462 |
| 1985 | 2025-06-22 00:00:00 | 01:00:13 | 102.129.252.241 | IP Range F | PA0002445916 |
| 716 | 2025-06-22 00:00:00 | 20:39:40 | 102.129.252.32 | IP Range F | PA0002528175 |
| 1513 | 2025-06-22 00:00:00 | 21:20:38 | 102.129.252.32 | IP Range F | PA0002538406 |
| 1667 | 2025-06-22 00:00:00 | 21:20:04 | 102.129.252.32 | IP Range F | PA0002512383 |
| 1973 | 2025-06-23 00:00:00 | 16:23:21 | 102.129.234.34 | IP Range A | PA0002134598 |
| 302 | 2025-06-23 00:00:00 | 22:07:43 | 102.129.235.112 | IP Range B | PA0002521736 |
| 673 | 2025-06-23 00:00:00 | 17:18:38 | 102.129.235.236 | IP Range B | PA0002127781 |
| 1589 | 2025-06-23 00:00:00 | 12:05:45 | 102.129.235.47 | IP Range B | PA0002534207 |
| 1411 | 2025-06-23 00:00:00 | 17:56:37 | 102.129.235.79 | IP Range B | PA0002534203 |
| 400 | 2025-06-23 00:00:00 | 04:35:21 | 102.129.252.125 | IP Range F | PA0002321300 |
| 430 | 2025-06-23 00:00:00 | 03:53:20 | 102.129.252.125 | IP Range F | PA0002337942 |
| 1443 | 2025-06-23 00:00:00 | 01:25:36 | 102.129.252.125 | IP Range F | PA0002326412 |
| 1549 | 2025-06-23 00:00:00 | 00:07:49 | 102.129.252.125 | IP Range F | PA0002039285 |
| 1344 | 2025-06-23 00:00:00 | 15:14:05 | 102.129.252.229 | IP Range F | PA0002384747 |
| 1660 | 2025-06-23 00:00:00 | 15:15:25 | 102.129.252.229 | IP Range F | PA0002377820 |
| 1730 | 2025-06-23 00:00:00 | 23:48:16 | 102.129.252.236 | IP Range F | PA0002145833 |
| 994 | 2025-06-23 00:00:00 | 03:15:26 | 102.129.252.239 | IP Range F | PA0002227103 |
| 1082 | 2025-06-23 00:00:00 | 01:53:06 | 102.129.252.25 | IP Range F | PA0002321322 |
| 1892 | 2025-06-23 00:00:00 | 00:23:37 | 102.129.252.25 | IP Range F | PA0002465377 |
| 2020 | 2025-06-23 00:00:00 | 06:20:29 | 102.129.252.25 | IP Range F | PA0002101306 |
| 98 | 2025-06-24 00:00:00 | 12:56:33 | 102.129.235.73 | IP Range B | PA0002446668 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 102 | 2025-06-24 00:00:00 | 12:53:04 | 102.129.235.73 | IP Range B | PA0002431037 |
| 362 | 2025-06-24 00:00:00 | 12:50:15 | 102.129.235.73 | IP Range B | PA0002527065 |
| 525 | 2025-06-24 00:00:00 | 12:56:22 | 102.129.235.73 | IP Range B | PA0002531774 |
| 119 | 2025-06-24 00:00:00 | 09:51:49 | 102.129.252.11 | IP Range F | PA0002534196 |
| 237 | 2025-06-24 00:00:00 | 01:09:41 | 102.129.252.121 | IP Range F | PA0002470236 |
| 269 | 2025-06-24 00:00:00 | 01:15:21 | 102.129.252.121 | IP Range F | PA0002494756 |
| 355 | 2025-06-24 00:00:00 | 01:13:47 | 102.129.252.121 | IP Range F | PA0002400563 |
| 364 | 2025-06-24 00:00:00 | 01:15:55 | 102.129.252.121 | IP Range F | PA0002500931 |
| 794 | 2025-06-24 00:00:00 | 01:14:16 | 102.129.252.121 | IP Range F | PA0002330124 |
| 1030 | 2025-06-24 00:00:00 | 01:12:30 | 102.129.252.121 | IP Range F | PA0002411258 |
| 1093 | 2025-06-24 00:00:00 | 01:14:35 | 102.129.252.121 | IP Range F | PA0002389329 |
| 1132 | 2025-06-24 00:00:00 | 01:16:04 | 102.129.252.121 | IP Range F | PA0002470255 |
| 1153 | 2025-06-24 00:00:00 | 01:13:41 | 102.129.252.121 | IP Range F | PA0002420350 |
| 1194 | 2025-06-24 00:00:00 | 01:14:51 | 102.129.252.121 | IP Range F | PA0002431077 |
| 1219 | 2025-06-24 00:00:00 | 01:12:52 | 102.129.252.121 | IP Range F | PA0002405944 |
| 1516 | 2025-06-24 00:00:00 | 01:09:42 | 102.129.252.121 | IP Range F | PA0002454781 |
| 1898 | 2025-06-24 00:00:00 | 01:12:08 | 102.129.252.121 | IP Range F | PA0002500861 |
| 2231 | 2025-06-24 00:00:00 | 01:14:32 | 102.129.252.121 | IP Range F | PA0002393083 |
| 1585 | 2025-06-24 00:00:00 | 03:51:23 | 102.129.252.134 | IP Range F | PA0002255479 |
| 1816 | 2025-06-24 00:00:00 | 03:43:49 | 102.129.252.134 | IP Range F | PA0002242993 |
| 1277 | 2025-06-24 00:00:00 | 02:35:24 | 102.129.252.165 | IP Range F | PA0002143425 |
| 65 | 2025-06-24 00:00:00 | 23:49:05 | 102.129.252.5 | IP Range F | PA0002528174 |
| 45 | 2025-06-24 00:00:00 | 20:08:20 | 102.129.252.96 | IP Range F | PA0002101753 |
| 832 | 2025-06-24 00:00:00 | 20:07:45 | 102.129.252.96 | IP Range F | PA0002131867 |
| 453 | 2025-06-25 00:00:00 | 19:35:41 | 102.129.234.107 | IP Range A | PA0002539157 |
| 1735 | 2025-06-25 00:00:00 | 14:22:51 | 102.129.234.24 | IP Range A | PA0002527297 |
| 757 | 2025-06-25 00:00:00 | 21:04:41 | 102.129.235.203 | IP Range B | PA0002465371 |
| 1281 | 2025-06-25 00:00:00 | 05:45:34 | 102.129.252.241 | IP Range F | PA0002476881 |
| 77 | 2025-06-25 00:00:00 | 10:35:25 | 102.129.252.46 | IP Range F | PA0002490329 |
| 209 | 2025-06-25 00:00:00 | 19:07:18 | 102.129.252.46 | IP Range F | PA0002444867 |
| 217 | 2025-06-25 00:00:00 | 10:23:08 | 102.129.252.46 | IP Range F | PA0002494691 |
| 233 | 2025-06-25 00:00:00 | 20:15:08 | 102.129.252.46 | IP Range F | PA0002476880 |
| 255 | 2025-06-25 00:00:00 | 03:48:06 | 102.129.252.46 | IP Range F | PA0002534198 |
| 328 | 2025-06-25 00:00:00 | 08:10:37 | 102.129.252.46 | IP Range F | PA0002443594 |
| 417 | 2025-06-25 00:00:00 | 19:12:46 | 102.129.252.46 | IP Range F | PA0002484842 |
| 458 | 2025-06-25 00:00:00 | 04:03:22 | 102.129.252.46 | IP Range F | PA0002506260 |
| 459 | 2025-06-25 00:00:00 | 10:27:25 | 102.129.252.46 | IP Range F | PA0002522499 |
| 697 | 2025-06-25 00:00:00 | 12:27:51 | 102.129.252.46 | IP Range F | PA0002480438 |
| 733 | 2025-06-25 00:00:00 | 09:35:31 | 102.129.252.46 | IP Range F | PA0002521749 |
| 751 | 2025-06-25 00:00:00 | 18:45:14 | 102.129.252.46 | IP Range F | PA0002429211 |
| 979 | 2025-06-25 00:00:00 | 08:10:18 | 102.129.252.46 | IP Range F | PA0002506274 |
| 980 | 2025-06-25 00:00:00 | 10:28:43 | 102.129.252.46 | IP Range F | PA0002461447 |
| 1044 | 2025-06-25 00:00:00 | 14:50:51 | 102.129.252.46 | IP Range F | PA0002437602 |
| 1222 | 2025-06-25 00:00:00 | 13:43:48 | 102.129.252.46 | IP Range F | PA0002453490 |
| 1341 | 2025-06-25 00:00:00 | 05:34:07 | 102.129.252.46 | IP Range F | PA0002282514 |
| 1664 | 2025-06-25 00:00:00 | 09:28:42 | 102.129.252.46 | IP Range F | PA0002531793 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1691 | 2025-06-25 00:00:00 | 13:51:25 | 102.129.252.46 | IP Range F | PA0002490440 |
| 1744 | 2025-06-25 00:00:00 | 11:37:05 | 102.129.252.46 | IP Range F | PA0002468301 |
| 1977 | 2025-06-25 00:00:00 | 13:51:28 | 102.129.252.46 | IP Range F | PA0002492284 |
| 1994 | 2025-06-25 00:00:00 | 05:34:24 | 102.129.252.46 | IP Range F | PA0002101766 |
| 2008 | 2025-06-25 00:00:00 | 07:06:33 | 102.129.252.46 | IP Range F | PA0002431065 |
| 2211 | 2025-06-25 00:00:00 | 17:48:44 | 102.129.252.46 | IP Range F | PA0002399144 |
| 2280 | 2025-06-25 00:00:00 | 10:56:47 | 102.129.252.46 | IP Range F | PA0002491136 |
| 485 | 2025-06-25 00:00:00 | 23:40:03 | 102.129.252.5 | IP Range F | PA0002512390 |
| 2111 | 2025-06-25 00:00:00 | 23:10:11 | 102.129.252.54 | IP Range F | PA0002477021 |
| 445 | 2025-06-25 00:00:00 | 03:00:36 | 102.129.252.96 | IP Range F | PA0002506272 |
| 67 | 2025-06-26 00:00:00 | 00:11:16 | 102.129.234.115 | IP Range A | PA0002299688 |
| 355 | 2025-06-26 00:00:00 | 00:50:47 | 102.129.234.115 | IP Range A | PA0002400563 |
| 408 | 2025-06-26 00:00:00 | 02:59:27 | 102.129.234.115 | IP Range A | PA0002359477 |
| 648 | 2025-06-26 00:00:00 | 03:24:07 | 102.129.234.115 | IP Range A | PA0002325815 |
| 1288 | 2025-06-26 00:00:00 | 00:23:55 | 102.129.234.115 | IP Range A | PA0002319735 |
| 1289 | 2025-06-26 00:00:00 | 10:10:34 | 102.129.234.115 | IP Range A | PA0002346420 |
| 2004 | 2025-06-26 00:00:00 | 11:14:15 | 102.129.234.115 | IP Range A | PA0002367752 |
| 875 | 2025-06-26 00:00:00 | 14:34:14 | 102.129.234.185 | IP Range A | PA0002484855 |
| 2205 | 2025-06-26 00:00:00 | 19:24:38 | 102.129.234.229 | IP Range A | PA0002192291 |
| 214 | 2025-06-26 00:00:00 | 08:26:10 | 102.129.235.168 | IP Range B | PA0002536513 |
| 312 | 2025-06-26 00:00:00 | 07:37:18 | 102.129.235.168 | IP Range B | PA0002536523 |
| 520 | 2025-06-26 00:00:00 | 06:51:08 | 102.129.235.203 | IP Range B | PA0002527325 |
| 755 | 2025-06-26 00:00:00 | 07:19:08 | 102.129.235.203 | IP Range B | PA0002449515 |
| 2081 | 2025-06-26 00:00:00 | 15:45:04 | 102.129.235.203 | IP Range B | PA0002180953 |
| 110 | 2025-06-26 00:00:00 | 21:28:06 | 102.129.235.229 | IP Range B | PA0002531929 |
| 2144 | 2025-06-26 00:00:00 | 04:47:49 | 102.129.235.39 | IP Range B | PA0002539162 |
| 1883 | 2025-06-26 00:00:00 | 18:14:40 | 102.129.235.84 | IP Range B | PA0002477489 |
| 100 | 2025-06-26 00:00:00 | 21:53:36 | 102.129.235.95 | IP Range B | PA0002500920 |
| 120 | 2025-06-26 00:00:00 | 22:14:54 | 102.129.235.95 | IP Range B | PA0002439637 |
| 1133 | 2025-06-26 00:00:00 | 22:14:02 | 102.129.235.95 | IP Range B | PA0002399999 |
| 1152 | 2025-06-26 00:00:00 | 22:22:11 | 102.129.235.95 | IP Range B | PA0002315290 |
| 1936 | 2025-06-26 00:00:00 | 22:12:20 | 102.129.235.95 | IP Range B | PA0002384758 |
| 192 | 2025-06-26 00:00:00 | 18:30:54 | 102.129.252.127 | IP Range F | PA0002480447 |
| 1614 | 2025-06-26 00:00:00 | 19:43:41 | 102.129.252.137 | IP Range F | PA0002531776 |
| 92 | 2025-06-26 00:00:00 | 15:35:30 | 102.129.252.139 | IP Range F | PA0002515855 |
| 1366 | 2025-06-26 00:00:00 | 03:46:42 | 102.129.252.16 | IP Range F | PA0002101761 |
| 1300 | 2025-06-26 00:00:00 | 18:34:44 | 102.129.252.238 | IP Range F | PA0002405937 |
| 1991 | 2025-06-27 00:00:00 | 15:26:56 | 102.129.235.112 | IP Range B | PA0002329444 |
| 193 | 2025-06-27 00:00:00 | 13:13:07 | 102.129.235.52 | IP Range B | PA0002500970 |
| 522 | 2025-06-27 00:00:00 | 13:13:16 | 102.129.235.52 | IP Range B | PA0002509633 |
| 659 | 2025-06-27 00:00:00 | 13:13:17 | 102.129.235.52 | IP Range B | PA0002445179 |
| 1737 | 2025-06-27 00:00:00 | 13:14:42 | 102.129.235.52 | IP Range B | PA0002509400 |
| 1975 | 2025-06-27 00:00:00 | 13:13:14 | 102.129.235.52 | IP Range B | PA0002491143 |
| 2111 | 2025-06-27 00:00:00 | 13:13:48 | 102.129.235.52 | IP Range B | PA0002477021 |
| 1820 | 2025-06-27 00:00:00 | 19:25:41 | 102.129.235.71 | IP Range B | PA0002147904 |
| 1171 | 2025-06-27 00:00:00 | 12:17:26 | 102.129.252.104 | IP Range F | PA0002330614 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 1010 | 2025-06-27 00:00:00 | 23:43:26 | 102.129.252.121 | IP Range F | PA0002463458 |
| 1588 | 2025-06-27 00:00:00 | 20:41:26 | 102.129.252.121 | IP Range F | PA0002401000 |
| 2086 | 2025-06-27 00:00:00 | 20:56:35 | 102.129.252.121 | IP Range F | PA0002213299 |
| 797 | 2025-06-27 00:00:00 | 12:09:31 | 102.129.252.124 | IP Range F | PA0002237308 |
| 477 | 2025-06-27 00:00:00 | 17:55:37 | 102.129.252.134 | IP Range F | PA0002266487 |
| 599 | 2025-06-27 00:00:00 | 09:09:54 | 102.129.252.250 | IP Range F | PA0002414452 |
| 1011 | 2025-06-27 00:00:00 | 09:10:05 | 102.129.252.250 | IP Range F | PA0002427489 |
| 1080 | 2025-06-27 00:00:00 | 09:09:59 | 102.129.252.250 | IP Range F | PA0002326409 |
| 1319 | 2025-06-27 00:00:00 | 09:11:07 | 102.129.252.250 | IP Range F | PA0002516142 |
| 2264 | 2025-06-27 00:00:00 | 09:11:26 | 102.129.252.250 | IP Range F | PA0002337491 |
| 1551 | 2025-06-27 00:00:00 | 04:22:33 | 102.129.252.78 | IP Range F | PA0002101309 |
| 807 | 2025-06-28 00:00:00 | 17:29:36 | 102.129.234.134 | IP Range A | PA0002132395 |
| 1536 | 2025-06-28 00:00:00 | 19:16:55 | 102.129.234.134 | IP Range A | PA0002188300 |
| 2054 | 2025-06-28 00:00:00 | 18:32:40 | 102.129.234.134 | IP Range A | PA0002112155 |
| 1413 | 2025-06-28 00:00:00 | 15:53:32 | 102.129.234.196 | IP Range A | PA0002534204 |
| 515 | 2025-06-28 00:00:00 | 23:43:35 | 102.129.234.202 | IP Range A | PA0002539161 |
| 2151 | 2025-06-28 00:00:00 | 12:23:36 | 102.129.235.6 | IP Range B | PA0002536515 |
| 261 | 2025-06-28 00:00:00 | 12:15:09 | 102.129.252.105 | IP Range F | PA0002415371 |
| 1034 | 2025-06-28 00:00:00 | 14:54:01 | 102.129.252.105 | IP Range F | PA0002101759 |
| 2275 | 2025-06-28 00:00:00 | 15:42:50 | 102.129.252.105 | IP Range F | PA0002419891 |
| 2042 | 2025-06-28 00:00:00 | 01:47:04 | 102.129.252.11 | IP Range F | PA0002229058 |
| 2362 | 2025-06-28 00:00:00 | 01:47:04 | 102.129.252.11 | IP Range F | PA0002207778 |
| 63 | 2025-06-28 00:00:00 | 06:16:42 | 102.129.252.111 | IP Range F | PA0002342865 |
| 288 | 2025-06-28 00:00:00 | 05:45:18 | 102.129.252.111 | IP Range F | PA0002183209 |
| 352 | 2025-06-28 00:00:00 | 05:35:21 | 102.129.252.111 | IP Range F | PA0002393658 |
| 357 | 2025-06-28 00:00:00 | 05:33:29 | 102.129.252.111 | IP Range F | PA0002299685 |
| 399 | 2025-06-28 00:00:00 | 06:35:32 | 102.129.252.111 | IP Range F | PA0002308431 |
| 437 | 2025-06-28 00:00:00 | 05:46:23 | 102.129.252.111 | IP Range F | PA0002405936 |
| 493 | 2025-06-28 00:00:00 | 06:34:17 | 102.129.252.111 | IP Range F | PA0002183207 |
| 569 | 2025-06-28 00:00:00 | 06:22:55 | 102.129.252.111 | IP Range F | PA0002258681 |
| 641 | 2025-06-28 00:00:00 | 06:01:38 | 102.129.252.111 | IP Range F | PA0002225563 |
| 663 | 2025-06-28 00:00:00 | 05:35:26 | 102.129.252.111 | IP Range F | PA0002188310 |
| 672 | 2025-06-28 00:00:00 | 05:22:15 | 102.129.252.111 | IP Range F | PA0002330095 |
| 710 | 2025-06-28 00:00:00 | 05:33:13 | 102.129.252.111 | IP Range F | PA0002269959 |
| 827 | 2025-06-28 00:00:00 | 05:51:58 | 102.129.252.111 | IP Range F | PA0002300659 |
| 828 | 2025-06-28 00:00:00 | 06:04:56 | 102.129.252.111 | IP Range F | PA0002345792 |
| 843 | 2025-06-28 00:00:00 | 05:44:25 | 102.129.252.111 | IP Range F | PA0002333377 |
| 902 | 2025-06-28 00:00:00 | 05:54:54 | 102.129.252.111 | IP Range F | PA0002116085 |
| 917 | 2025-06-28 00:00:00 | 06:11:43 | 102.129.252.111 | IP Range F | PA0002361291 |
| 1135 | 2025-06-28 00:00:00 | 05:52:06 | 102.129.252.111 | IP Range F | PA0002399995 |
| 1168 | 2025-06-28 00:00:00 | 05:24:20 | 102.129.252.111 | IP Range F | PA0002234860 |
| 1200 | 2025-06-28 00:00:00 | 05:28:07 | 102.129.252.111 | IP Range F | PA0002119681 |
| 1237 | 2025-06-28 00:00:00 | 05:50:37 | 102.129.252.111 | IP Range F | PA0002360194 |
| 1369 | 2025-06-28 00:00:00 | 06:32:27 | 102.129.252.111 | IP Range F | PA0002126647 |
| 1381 | 2025-06-28 00:00:00 | 06:35:05 | 102.129.252.111 | IP Range F | PA0002116726 |
| 1502 | 2025-06-28 00:00:00 | 05:28:17 | 102.129.252.111 | IP Range F | PA0002126670 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1562 | 2025-06-28 00:00:00 | 06:32:07 | 102.129.252.111 | IP Range F | PA0002254941 |
| 1565 | 2025-06-28 00:00:00 | 06:05:52 | 102.129.252.111 | IP Range F | PA0002255147 |
| 1682 | 2025-06-28 00:00:00 | 05:33:48 | 102.129.252.111 | IP Range F | PA0002320424 |
| 1698 | 2025-06-28 00:00:00 | 05:24:52 | 102.129.252.111 | IP Range F | PA0002319753 |
| 1722 | 2025-06-28 00:00:00 | 06:30:15 | 102.129.252.111 | IP Range F | PA0002320425 |
| 1770 | 2025-06-28 00:00:00 | 06:31:50 | 102.129.252.111 | IP Range F | PA0002091580 |
| 1774 | 2025-06-28 00:00:00 | 05:53:16 | 102.129.252.111 | IP Range F | PA0002210286 |
| 1811 | 2025-06-28 00:00:00 | 06:10:26 | 102.129.252.111 | IP Range F | PA0002288983 |
| 2021 | 2025-06-28 00:00:00 | 05:49:36 | 102.129.252.111 | IP Range F | PA0002243644 |
| 2096 | 2025-06-28 00:00:00 | 06:02:00 | 102.129.252.111 | IP Range F | PA0002192302 |
| 2224 | 2025-06-28 00:00:00 | 05:42:58 | 102.129.252.111 | IP Range F | PA0002216215 |
| 2273 | 2025-06-28 00:00:00 | 05:36:30 | 102.129.252.111 | IP Range F | PA0002409023 |
| 2325 | 2025-06-28 00:00:00 | 06:14:56 | 102.129.252.111 | IP Range F | PA0002254909 |
| 1413 | 2025-06-28 00:00:00 | 21:14:46 | 102.129.252.66 | IP Range F | PA0002534204 |
| 1843 | 2025-06-28 00:00:00 | 10:18:23 | 102.129.252.69 | IP Range F | PA0002131771 |
| 348 | 2025-06-28 00:00:00 | 05:22:00 | 102.129.252.76 | IP Range F | PA0002509286 |
| 1751 | 2025-06-28 00:00:00 | 04:51:14 | 102.129.252.76 | IP Range F | PA0002490453 |
| 614 | 2025-06-28 00:00:00 | 09:54:04 | 102.129.252.92 | IP Range F | PA0002476876 |
| 2127 | 2025-06-29 00:00:00 | 20:18:57 | 102.129.234.205 | IP Range A | PA0002427448 |
| 453 | 2025-06-29 00:00:00 | 10:01:42 | 102.129.235.180 | IP Range B | PA0002539157 |
| 825 | 2025-06-29 00:00:00 | 22:27:03 | 102.129.252.105 | IP Range F | PA0002420341 |
| 842 | 2025-06-29 00:00:00 | 22:33:04 | 102.129.252.105 | IP Range F | PA0002447269 |
| 856 | 2025-06-29 00:00:00 | 14:02:10 | 102.129.252.105 | IP Range F | PA0002207746 |
| 1048 | 2025-06-29 00:00:00 | 18:42:19 | 102.129.252.105 | IP Range F | PA0002128073 |
| 1881 | 2025-06-29 00:00:00 | 22:22:11 | 102.129.252.105 | IP Range F | PA0002457000 |
| 290 | 2025-06-29 00:00:00 | 18:16:03 | 102.129.252.121 | IP Range F | PA0002411263 |
| 1072 | 2025-06-29 00:00:00 | 18:53:05 | 102.129.252.121 | IP Range F | PA0002425768 |
| 1460 | 2025-06-29 00:00:00 | 17:44:02 | 102.129.252.121 | IP Range F | PA0002367741 |
| 1462 | 2025-06-29 00:00:00 | 17:53:15 | 102.129.252.121 | IP Range F | PA0002484850 |
| 1463 | 2025-06-29 00:00:00 | 17:48:08 | 102.129.252.121 | IP Range F | PA0002509260 |
| 2075 | 2025-06-29 00:00:00 | 17:43:53 | 102.129.252.121 | IP Range F | PA0002378074 |
| 869 | 2025-06-29 00:00:00 | 01:11:22 | 102.129.252.128 | IP Range F | PA0002514156 |
| 1083 | 2025-06-29 00:00:00 | 05:56:52 | 102.129.252.20 | IP Range F | PA0002321302 |
| 1210 | 2025-06-29 00:00:00 | 15:31:38 | 102.129.252.20 | IP Range F | PA0002075050 |
| 1597 | 2025-06-29 00:00:00 | 05:58:40 | 102.129.252.20 | IP Range F | PA0002335497 |
| 1618 | 2025-06-29 00:00:00 | 16:06:34 | 102.129.252.20 | IP Range F | PA0002449432 |
| 1777 | 2025-06-29 00:00:00 | 07:29:39 | 102.129.252.20 | IP Range F | PA0002425541 |
| 334 | 2025-06-29 00:00:00 | 08:13:12 | 102.129.252.229 | IP Range F | PA0002484824 |
| 696 | 2025-06-29 00:00:00 | 14:54:55 | 102.129.252.86 | IP Range F | PA0002255149 |
| 882 | 2025-06-29 00:00:00 | 18:51:34 | 102.129.252.86 | IP Range F | PA0002240554 |
| 1500 | 2025-06-29 00:00:00 | 14:23:03 | 102.129.252.86 | IP Range F | PA0002188305 |
| 940 | 2025-06-30 00:00:00 | 13:46:36 | 102.129.234.184 | IP Range A | PA0002517647 |
| 486 | 2025-06-30 00:00:00 | 15:44:14 | 102.129.234.228 | IP Range A | PA0002420354 |
| 1074 | 2025-06-30 00:00:00 | 15:18:02 | 102.129.234.228 | IP Range A | PA0002425764 |
| 1130 | 2025-06-30 00:00:00 | 15:45:53 | 102.129.234.228 | IP Range A | PA0002355034 |
| 1284 | 2025-06-30 00:00:00 | 15:48:14 | 102.129.234.228 | IP Range A | PA0002439611 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1301 | 2025-06-30 00:00:00 | 15:51:57 | 102.129.234.228 | IP Range A | PA0002213994 |
| 1436 | 2025-06-30 00:00:00 | 15:57:49 | 102.129.234.228 | IP Range A | PA0002435291 |
| 2093 | 2025-06-30 00:00:00 | 15:34:39 | 102.129.234.228 | IP Range A | PA0002147907 |
| 587 | 2025-06-30 00:00:00 | 17:21:51 | 102.129.234.65 | IP Range A | PA0002465212 |
| 178 | 2025-06-30 00:00:00 | 17:18:30 | 102.129.234.96 | IP Range A | PA0002459130 |
| 206 | 2025-06-30 00:00:00 | 17:18:16 | 102.129.234.96 | IP Range A | PA0002527042 |
| 294 | 2025-06-30 00:00:00 | 17:18:16 | 102.129.234.96 | IP Range A | PA0002211841 |
| 304 | 2025-06-30 00:00:00 | 17:18:22 | 102.129.234.96 | IP Range A | PA0002521754 |
| 972 | 2025-06-30 00:00:00 | 17:18:49 | 102.129.234.96 | IP Range A | PA0002490141 |
| 1068 | 2025-06-30 00:00:00 | 17:18:41 | 102.129.234.96 | IP Range A | PA0002531796 |
| 1127 | 2025-06-30 00:00:00 | 17:19:17 | 102.129.234.96 | IP Range A | PA0002359471 |
| 1249 | 2025-06-30 00:00:00 | 17:18:39 | 102.129.234.96 | IP Range A | PA0002509287 |
| 1264 | 2025-06-30 00:00:00 | 17:18:51 | 102.129.234.96 | IP Range A | PA0002509267 |
| 1549 | 2025-06-30 00:00:00 | 17:19:11 | 102.129.234.96 | IP Range A | PA0002039285 |
| 1570 | 2025-06-30 00:00:00 | 17:18:16 | 102.129.234.96 | IP Range A | PA0002325833 |
| 1626 | 2025-06-30 00:00:00 | 17:20:27 | 102.129.234.96 | IP Range A | PA0002501017 |
| 1838 | 2025-06-30 00:00:00 | 17:19:35 | 102.129.234.96 | IP Range A | PA0002295594 |
| 1864 | 2025-06-30 00:00:00 | 17:19:17 | 102.129.234.96 | IP Range A | PA0002469855 |
| 2303 | 2025-06-30 00:00:00 | 18:52:07 | 102.129.234.99 | IP Range A | PA0002037568 |
| 494 | 2025-06-30 00:00:00 | 16:36:26 | 102.129.235.41 | IP Range B | PA0002539150 |
| 1712 | 2025-06-30 00:00:00 | 18:49:10 | 102.129.235.41 | IP Range B | PA0002539151 |
| 1725 | 2025-06-30 00:00:00 | 19:08:49 | 102.129.235.41 | IP Range B | PA0002534385 |
| 1871 | 2025-06-30 00:00:00 | 19:53:16 | 102.129.235.41 | IP Range B | PA0002534386 |
| 25 | 2025-06-30 00:00:00 | 20:23:00 | 102.129.252.105 | IP Range F | PA0002143415 |
| 925 | 2025-06-30 00:00:00 | 14:01:45 | 102.129.252.105 | IP Range F | PA0002425714 |
| 1024 | 2025-06-30 00:00:00 | 21:52:37 | 102.129.252.105 | IP Range F | PA0002070821 |
| 1140 | 2025-06-30 00:00:00 | 20:01:09 | 102.129.252.105 | IP Range F | PA0002046873 |
| 1230 | 2025-06-30 00:00:00 | 20:38:53 | 102.129.252.105 | IP Range F | PA0002049789 |
| 1231 | 2025-06-30 00:00:00 | 12:04:20 | 102.129.252.105 | IP Range F | PA0002070834 |
| 1353 | 2025-06-30 00:00:00 | 18:21:14 | 102.129.252.105 | IP Range F | PA0002049782 |
| 1584 | 2025-06-30 00:00:00 | 13:21:52 | 102.129.252.105 | IP Range F | PA0002445433 |
| 1835 | 2025-06-30 00:00:00 | 19:11:22 | 102.129.252.105 | IP Range F | PA0002098011 |
| 2101 | 2025-06-30 00:00:00 | 19:38:34 | 102.129.252.105 | IP Range F | PA0002468304 |
| 1076 | 2025-06-30 00:00:00 | 17:56:42 | 102.129.252.118 | IP Range F | PA0002425539 |
| 1915 | 2025-06-30 00:00:00 | 20:42:55 | 102.129.252.129 | IP Range F | PA0002128389 |
| 405 | 2025-06-30 00:00:00 | 19:18:30 | 102.129.252.226 | IP Range F | PA0002373759 |
| 1741 | 2025-06-30 00:00:00 | 19:18:33 | 102.129.252.226 | IP Range F | PA0002243648 |
| 2184 | 2025-06-30 00:00:00 | 19:18:25 | 102.129.252.226 | IP Range F | PA0002295602 |
| 42 | 2025-06-30 00:00:00 | 22:05:45 | 102.129.252.56 | IP Range F | PA0002130458 |
| 43 | 2025-06-30 00:00:00 | 16:27:01 | 102.129.252.56 | IP Range F | PA0002145824 |
| 158 | 2025-06-30 00:00:00 | 15:46:05 | 102.129.252.56 | IP Range F | PA0002384397 |
| 267 | 2025-06-30 00:00:00 | 16:06:40 | 102.129.252.56 | IP Range F | PA0002265636 |
| 1995 | 2025-06-30 00:00:00 | 16:49:15 | 102.129.252.56 | IP Range F | PA0002143433 |
| 372 | 2025-06-30 00:00:00 | 00:09:28 | 102.129.252.69 | IP Range F | PA0002516129 |
| 1100 | 2025-07-01 00:00:00 | 05:35:21 | 102.129.234.153 | IP Range A | PA0002539165 |
| 87 | 2025-07-01 00:00:00 | 15:35:08 | 102.129.234.58 | IP Range A | PA0002539160 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 2144 | 2025-07-01 00:00:00 | 16:38:45 | 102.129.234.69 | IP Range A | PA0002539162 |
| 2151 | 2025-07-01 00:00:00 | 16:13:47 | 102.129.234.69 | IP Range A | PA0002536515 |
| 492 | 2025-07-01 00:00:00 | 01:39:48 | 102.129.234.71 | IP Range A | PA0002104757 |
| 554 | 2025-07-01 00:00:00 | 01:37:44 | 102.129.234.71 | IP Range A | PA0002531816 |
| 2149 | 2025-07-01 00:00:00 | 01:40:21 | 102.129.234.71 | IP Range A | PA0002509356 |
| 267 | 2025-07-01 00:00:00 | 09:22:15 | 102.129.234.99 | IP Range A | PA0002265636 |
| 738 | 2025-07-01 00:00:00 | 01:30:57 | 102.129.234.99 | IP Range A | PA0002525414 |
| 599 | 2025-07-01 00:00:00 | 06:00:39 | 102.129.235.176 | IP Range B | PA0002414452 |
| 1995 | 2025-07-01 00:00:00 | 08:17:33 | 102.129.235.176 | IP Range B | PA0002143433 |
| 114 | 2025-07-01 00:00:00 | 20:36:19 | 102.129.235.32 | IP Range B | PA0002494753 |
| 1464 | 2025-07-01 00:00:00 | 23:27:02 | 102.129.235.32 | IP Range B | PA0002539155 |
| 86 | 2025-07-01 00:00:00 | 15:58:15 | 102.129.235.71 | IP Range B | PA0002470007 |
| 99 | 2025-07-01 00:00:00 | 15:57:10 | 102.129.235.71 | IP Range B | PA0002459340 |
| 111 | 2025-07-01 00:00:00 | 16:06:46 | 102.129.235.71 | IP Range B | PA0002454782 |
| 187 | 2025-07-01 00:00:00 | 15:55:54 | 102.129.235.71 | IP Range B | PA0002225587 |
| 546 | 2025-07-01 00:00:00 | 16:06:52 | 102.129.235.71 | IP Range B | PA0002476930 |
| 678 | 2025-07-01 00:00:00 | 16:08:22 | 102.129.235.71 | IP Range B | PA0002335460 |
| 804 | 2025-07-01 00:00:00 | 16:06:11 | 102.129.235.71 | IP Range B | PA0002126446 |
| 1426 | 2025-07-01 00:00:00 | 15:39:28 | 102.129.235.71 | IP Range B | PA0002465217 |
| 1429 | 2025-07-01 00:00:00 | 15:55:13 | 102.129.235.71 | IP Range B | PA0002454773 |
| 1630 | 2025-07-01 00:00:00 | 16:01:09 | 102.129.235.71 | IP Range B | PA0002476916 |
| 1944 | 2025-07-01 00:00:00 | 14:16:50 | 102.129.235.71 | IP Range B | PA0002480610 |
| 2127 | 2025-07-01 00:00:00 | 16:01:38 | 102.129.235.71 | IP Range B | PA0002427448 |
| 2135 | 2025-07-01 00:00:00 | 16:07:04 | 102.129.235.71 | IP Range B | PA0002476915 |
| 465 | 2025-07-01 00:00:00 | 00:35:25 | 102.129.252.110 | IP Range F | PA0002494765 |
| 195 | 2025-07-01 00:00:00 | 19:14:00 | 102.129.252.138 | IP Range F | PA0002521735 |
| 326 | 2025-07-01 00:00:00 | 19:12:44 | 102.129.252.138 | IP Range F | PA0002516125 |
| 529 | 2025-07-01 00:00:00 | 19:05:35 | 102.129.252.138 | IP Range F | PA0002509388 |
| 1449 | 2025-07-01 00:00:00 | 19:09:55 | 102.129.252.138 | IP Range F | PA0002509288 |
| 1615 | 2025-07-01 00:00:00 | 19:19:48 | 102.129.252.138 | IP Range F | PA0002534208 |
| 2149 | 2025-07-01 00:00:00 | 19:08:12 | 102.129.252.138 | IP Range F | PA0002509356 |
| 2150 | 2025-07-01 00:00:00 | 19:12:27 | 102.129.252.138 | IP Range F | PA0002506268 |
| 2210 | 2025-07-01 00:00:00 | 03:06:53 | 102.129.252.157 | IP Range F | PA0002229052 |
| 2311 | 2025-07-01 00:00:00 | 03:07:03 | 102.129.252.157 | IP Range F | PA0002141920 |
| 54 | 2025-07-01 00:00:00 | 17:04:31 | 102.129.252.243 | IP Range F | PA0002119589 |
| 88 | 2025-07-01 00:00:00 | 21:16:41 | 102.129.252.247 | IP Range F | PA0002509650 |
| 310 | 2025-07-01 00:00:00 | 20:33:44 | 102.129.252.247 | IP Range F | PA0002516145 |
| 444 | 2025-07-01 00:00:00 | 23:51:56 | 102.129.252.247 | IP Range F | PA0002509634 |
| 527 | 2025-07-01 00:00:00 | 19:41:59 | 102.129.252.247 | IP Range F | PA0002521739 |
| 1620 | 2025-07-01 00:00:00 | 22:00:13 | 102.129.252.247 | IP Range F | PA0002516153 |
| 1629 | 2025-07-01 00:00:00 | 20:35:19 | 102.129.252.247 | IP Range F | PA0002515899 |
| 40 | 2025-07-01 00:00:00 | 18:26:44 | 102.129.252.56 | IP Range F | PA0002127776 |
| 9 | 2025-07-01 00:00:00 | 21:58:24 | 102.129.252.66 | IP Range F | PA0002163982 |
| 293 | 2025-07-01 00:00:00 | 21:58:24 | 102.129.252.66 | IP Range F | PA0002203159 |
| 56 | 2025-07-01 00:00:00 | 12:21:23 | 102.129.252.69 | IP Range F | PA0002537568 |
| 1176 | 2025-07-02 00:00:00 | 18:05:48 | 102.129.234.11 | IP Range A | PA0002531815 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1668 | 2025-07-02 00:00:00 | 19:43:53 | 102.129.234.86 | IP Range A | PA0002449520 |
| 1617 | 2025-07-02 00:00:00 | 08:45:15 | 102.129.234.98 | IP Range A | PA0002539164 |
| 149 | 2025-07-02 00:00:00 | 02:57:58 | 102.129.252.104 | IP Range F | PA0002350379 |
| 1085 | 2025-07-02 00:00:00 | 02:58:25 | 102.129.252.104 | IP Range F | PA0002258682 |
| 2207 | 2025-07-02 00:00:00 | 02:57:45 | 102.129.252.104 | IP Range F | PA0002143435 |
| 1787 | 2025-07-02 00:00:00 | 16:51:01 | 102.129.252.116 | IP Range F | PA0002141919 |
| 2122 | 2025-07-02 00:00:00 | 18:14:49 | 102.129.252.116 | IP Range F | PA0002104152 |
| 1508 | 2025-07-02 00:00:00 | 05:04:14 | 102.129.252.176 | IP Range F | PA0002431068 |
| 105 | 2025-07-02 00:00:00 | 01:06:20 | 102.129.252.247 | IP Range F | PA0002500904 |
| 301 | 2025-07-02 00:00:00 | 00:17:37 | 102.129.252.247 | IP Range F | PA0002509640 |
| 373 | 2025-07-02 00:00:00 | 18:31:34 | 102.129.252.247 | IP Range F | PA0002506275 |
| 1253 | 2025-07-02 00:00:00 | 12:51:42 | 102.129.252.247 | IP Range F | PA0002490536 |
| 2128 | 2025-07-02 00:00:00 | 03:00:43 | 102.129.252.247 | IP Range F | PA0002521737 |
| 2134 | 2025-07-02 00:00:00 | 01:22:45 | 102.129.252.247 | IP Range F | PA0002500923 |
| 775 | 2025-07-02 00:00:00 | 06:50:10 | 102.129.252.43 | IP Range F | PA0002091513 |
| 413 | 2025-07-02 00:00:00 | 00:24:06 | 102.129.252.69 | IP Range F | PA0002517651 |
| 603 | 2025-07-02 00:00:00 | 12:47:05 | 102.129.252.69 | IP Range F | PA0002500968 |
| 78 | 2025-07-02 00:00:00 | 10:21:56 | 102.129.252.83 | IP Range F | PA0002490356 |
| 112 | 2025-07-02 00:00:00 | 09:48:57 | 102.129.252.83 | IP Range F | PA0002439634 |
| 166 | 2025-07-02 00:00:00 | 09:48:51 | 102.129.252.83 | IP Range F | PA0002420347 |
| 171 | 2025-07-02 00:00:00 | 10:10:50 | 102.129.252.83 | IP Range F | PA0002449502 |
| 172 | 2025-07-02 00:00:00 | 10:04:44 | 102.129.252.83 | IP Range F | PA0002501000 |
| 191 | 2025-07-02 00:00:00 | 11:23:32 | 102.129.252.83 | IP Range F | PA0002532331 |
| 200 | 2025-07-02 00:00:00 | 10:07:44 | 102.129.252.83 | IP Range F | PA0002490358 |
| 204 | 2025-07-02 00:00:00 | 10:38:13 | 102.129.252.83 | IP Range F | PA0002490366 |
| 205 | 2025-07-02 00:00:00 | 10:30:44 | 102.129.252.83 | IP Range F | PA0002516037 |
| 208 | 2025-07-02 00:00:00 | 11:32:48 | 102.129.252.83 | IP Range F | PA0002534197 |
| 213 | 2025-07-02 00:00:00 | 10:03:25 | 102.129.252.83 | IP Range F | PA0002484879 |
| 226 | 2025-07-02 00:00:00 | 10:40:34 | 102.129.252.83 | IP Range F | PA0002526983 |
| 262 | 2025-07-02 00:00:00 | 10:33:47 | 102.129.252.83 | IP Range F | PA0002490350 |
| 265 | 2025-07-02 00:00:00 | 10:08:54 | 102.129.252.83 | IP Range F | PA0002516018 |
| 297 | 2025-07-02 00:00:00 | 10:13:59 | 102.129.252.83 | IP Range F | PA0002509251 |
| 353 | 2025-07-02 00:00:00 | 10:08:35 | 102.129.252.83 | IP Range F | PA0002476882 |
| 450 | 2025-07-02 00:00:00 | 10:20:42 | 102.129.252.83 | IP Range F | PA0002480615 |
| 509 | 2025-07-02 00:00:00 | 10:29:12 | 102.129.252.83 | IP Range F | PA0002497039 |
| 517 | 2025-07-02 00:00:00 | 10:13:04 | 102.129.252.83 | IP Range F | PA0002480619 |
| 521 | 2025-07-02 00:00:00 | 11:10:40 | 102.129.252.83 | IP Range F | PA0002527048 |
| 525 | 2025-07-02 00:00:00 | 10:59:08 | 102.129.252.83 | IP Range F | PA0002531774 |
| 536 | 2025-07-02 00:00:00 | 09:56:28 | 102.129.252.83 | IP Range F | PA0002500973 |
| 538 | 2025-07-02 00:00:00 | 10:49:24 | 102.129.252.83 | IP Range F | PA0002500969 |
| 543 | 2025-07-02 00:00:00 | 10:05:52 | 102.129.252.83 | IP Range F | PA0002469678 |
| 547 | 2025-07-02 00:00:00 | 11:00:06 | 102.129.252.83 | IP Range F | PA0002494697 |
| 551 | 2025-07-02 00:00:00 | 10:11:47 | 102.129.252.83 | IP Range F | PA0002490359 |
| 557 | 2025-07-02 00:00:00 | 11:08:17 | 102.129.252.83 | IP Range F | PA0002477483 |
| 629 | 2025-07-02 00:00:00 | 09:54:40 | 102.129.252.83 | IP Range F | PA0002484869 |
| 654 | 2025-07-02 00:00:00 | 10:30:09 | 102.129.252.83 | IP Range F | PA0002537585 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 692 | 2025-07-02 00:00:00 | 10:19:18 | 102.129.252.83 | IP Range F | PA0002359474 |
| 693 | 2025-07-02 00:00:00 | 10:33:23 | 102.129.252.83 | IP Range F | PA0002531773 |
| 739 | 2025-07-02 00:00:00 | 10:20:09 | 102.129.252.83 | IP Range F | PA0002491142 |
| 822 | 2025-07-02 00:00:00 | 10:04:52 | 102.129.252.83 | IP Range F | PA0002506262 |
| 872 | 2025-07-02 00:00:00 | 10:01:28 | 102.129.252.83 | IP Range F | PA0002465213 |
| 876 | 2025-07-02 00:00:00 | 10:32:27 | 102.129.252.83 | IP Range F | PA0002526951 |
| 926 | 2025-07-02 00:00:00 | 10:00:11 | 102.129.252.83 | IP Range F | PA0002446665 |
| 940 | 2025-07-02 00:00:00 | 10:05:54 | 102.129.252.83 | IP Range F | PA0002517647 |
| 972 | 2025-07-02 00:00:00 | 10:03:54 | 102.129.252.83 | IP Range F | PA0002490141 |
| 973 | 2025-07-02 00:00:00 | 10:01:29 | 102.129.252.83 | IP Range F | PA0002469848 |
| 985 | 2025-07-02 00:00:00 | 09:48:34 | 102.129.252.83 | IP Range F | PA0002480452 |
| 986 | 2025-07-02 00:00:00 | 10:57:56 | 102.129.252.83 | IP Range F | PA0002527060 |
| 990 | 2025-07-02 00:00:00 | 10:07:35 | 102.129.252.83 | IP Range F | PA0002528181 |
| 1098 | 2025-07-02 00:00:00 | 10:17:25 | 102.129.252.83 | IP Range F | PA0002484822 |
| 1129 | 2025-07-02 00:00:00 | 11:05:44 | 102.129.252.83 | IP Range F | PA0002497038 |
| 1189 | 2025-07-02 00:00:00 | 10:01:58 | 102.129.252.83 | IP Range F | PA0002455587 |
| 1265 | 2025-07-02 00:00:00 | 10:23:05 | 102.129.252.83 | IP Range F | PA0002509284 |
| 1292 | 2025-07-02 00:00:00 | 10:06:32 | 102.129.252.83 | IP Range F | PA0002378454 |
| 1322 | 2025-07-02 00:00:00 | 10:55:11 | 102.129.252.83 | IP Range F | PA0002497036 |
| 1365 | 2025-07-02 00:00:00 | 10:35:25 | 102.129.252.83 | IP Range F | PA0002405762 |
| 1403 | 2025-07-02 00:00:00 | 10:35:36 | 102.129.252.83 | IP Range F | PA0002477556 |
| 1416 | 2025-07-02 00:00:00 | 10:22:44 | 102.129.252.83 | IP Range F | PA0002501014 |
| 1464 | 2025-07-02 00:00:00 | 09:54:07 | 102.129.252.83 | IP Range F | PA0002539155 |
| 1582 | 2025-07-02 00:00:00 | 09:48:30 | 102.129.252.83 | IP Range F | PA0002079186 |
| 1630 | 2025-07-02 00:00:00 | 10:05:25 | 102.129.252.83 | IP Range F | PA0002476916 |
| 1643 | 2025-07-02 00:00:00 | 10:17:08 | 102.129.252.83 | IP Range F | PA0002484977 |
| 1649 | 2025-07-02 00:00:00 | 10:41:15 | 102.129.252.83 | IP Range F | PA0002538416 |
| 1753 | 2025-07-02 00:00:00 | 10:02:51 | 102.129.252.83 | IP Range F | PA0002037582 |
| 1854 | 2025-07-02 00:00:00 | 10:14:20 | 102.129.252.83 | IP Range F | PA0002490365 |
| 1883 | 2025-07-02 00:00:00 | 10:17:10 | 102.129.252.83 | IP Range F | PA0002477489 |
| 1938 | 2025-07-02 00:00:00 | 10:14:46 | 102.129.252.83 | IP Range F | PA0002490348 |
| 1975 | 2025-07-02 00:00:00 | 10:26:36 | 102.129.252.83 | IP Range F | PA0002491143 |
| 2098 | 2025-07-02 00:00:00 | 04:07:27 | 102.129.252.83 | IP Range F | PA0002500986 |
| 2132 | 2025-07-02 00:00:00 | 10:15:17 | 102.129.252.83 | IP Range F | PA0002516027 |
| 2148 | 2025-07-02 00:00:00 | 10:29:08 | 102.129.252.83 | IP Range F | PA0002509285 |
| 2218 | 2025-07-02 00:00:00 | 10:05:00 | 102.129.252.83 | IP Range F | PA0002342707 |
| 2262 | 2025-07-02 00:00:00 | 10:01:03 | 102.129.252.83 | IP Range F | PA0002480445 |
| 2281 | 2025-07-02 00:00:00 | 10:17:53 | 102.129.252.83 | IP Range F | PA0002454976 |
| 2383 | 2025-07-02 00:00:00 | 11:04:02 | 102.129.252.83 | IP Range F | PA0002534212 |
| 687 | 2025-07-02 00:00:00 | 19:21:21 | 102.129.252.85 | IP Range F | PA0002147897 |
| 2227 | 2025-07-03 00:00:00 | 13:48:09 | 102.129.234.126 | IP Range A | PA0002539156 |
| 2156 | 2025-07-03 00:00:00 | 17:32:42 | 102.129.234.127 | IP Range A | PA0002459334 |
| 2260 | 2025-07-03 00:00:00 | 17:03:53 | 102.129.234.127 | IP Range A | PA0002435313 |
| 119 | 2025-07-03 00:00:00 | 05:50:28 | 102.129.234.145 | IP Range A | PA0002534196 |
| 628 | 2025-07-03 00:00:00 | 05:51:45 | 102.129.234.145 | IP Range A | PA0002534201 |
| 895 | 2025-07-03 00:00:00 | 05:50:29 | 102.129.234.145 | IP Range A | PA0002536519 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1411 | 2025-07-03 00:00:00 | 21:24:09 | 102.129.234.15 | IP Range A | PA0002534203 |
| 906 | 2025-07-03 00:00:00 | 14:30:02 | 102.129.234.153 | IP Range A | PA0002355037 |
| 264 | 2025-07-03 00:00:00 | 05:32:25 | 102.129.235.46 | IP Range B | PA0002477542 |
| 328 | 2025-07-03 00:00:00 | 05:31:49 | 102.129.235.46 | IP Range B | PA0002443594 |
| 529 | 2025-07-03 00:00:00 | 05:31:53 | 102.129.235.46 | IP Range B | PA0002509388 |
| 709 | 2025-07-03 00:00:00 | 05:31:50 | 102.129.235.46 | IP Range B | PA0002384724 |
| 734 | 2025-07-03 00:00:00 | 05:31:55 | 102.129.235.46 | IP Range B | PA0002534384 |
| 1250 | 2025-07-03 00:00:00 | 05:31:52 | 102.129.235.46 | IP Range B | PA0002476875 |
| 1252 | 2025-07-03 00:00:00 | 05:31:54 | 102.129.235.46 | IP Range B | PA0002500967 |
| 1986 | 2025-07-03 00:00:00 | 05:31:53 | 102.129.235.46 | IP Range B | PA0002515927 |
| 2168 | 2025-07-03 00:00:00 | 05:32:18 | 102.129.235.46 | IP Range B | PA0002534209 |
| 1451 | 2025-07-03 00:00:00 | 10:33:37 | 102.129.252.116 | IP Range F | PA0002517645 |
| 549 | 2025-07-03 00:00:00 | 15:06:48 | 102.129.252.131 | IP Range F | PA0002098034 |
| 1998 | 2025-07-03 00:00:00 | 00:55:58 | 102.129.252.230 | IP Range F | PA0002536511 |
| 367 | 2025-07-03 00:00:00 | 14:18:31 | 102.129.252.247 | IP Range F | PA0002500906 |
| 1837 | 2025-07-03 00:00:00 | 09:04:04 | 102.129.252.247 | IP Range F | PA0002490456 |
| 2103 | 2025-07-03 00:00:00 | 19:00:08 | 102.129.252.247 | IP Range F | PA0002509654 |
| 2155 | 2025-07-03 00:00:00 | 12:23:55 | 102.129.252.247 | IP Range F | PA0002490531 |
| 107 | 2025-07-04 00:00:00 | 06:13:07 | 102.129.234.127 | IP Range A | PA0002425533 |
| 1096 | 2025-07-04 00:00:00 | 06:47:46 | 102.129.234.127 | IP Range A | PA0002454776 |
| 1306 | 2025-07-04 00:00:00 | 09:58:26 | 102.129.234.127 | IP Range A | PA0002303168 |
| 1757 | 2025-07-04 00:00:00 | 05:17:17 | 102.129.234.127 | IP Range A | PA0002420342 |
| 2197 | 2025-07-04 00:00:00 | 11:00:59 | 102.129.234.127 | IP Range A | PA0002494708 |
| 303 | 2025-07-04 00:00:00 | 21:41:26 | 102.129.234.165 | IP Range A | PA0002539153 |
| 332 | 2025-07-04 00:00:00 | 21:27:59 | 102.129.234.165 | IP Range A | PA0002453476 |
| 1213 | 2025-07-04 00:00:00 | 21:37:07 | 102.129.234.165 | IP Range A | PA0002437607 |
| 494 | 2025-07-04 00:00:00 | 13:25:11 | 102.129.234.53 | IP Range A | PA0002539150 |
| 530 | 2025-07-04 00:00:00 | 00:32:43 | 102.129.234.60 | IP Range A | PA0002461445 |
| 1107 | 2025-07-04 00:00:00 | 23:58:54 | 102.129.235.237 | IP Range B | PA0002536521 |
| 1899 | 2025-07-04 00:00:00 | 12:59:21 | 102.129.235.73 | IP Range B | PA0002241448 |
| 2140 | 2025-07-04 00:00:00 | 14:05:16 | 102.129.235.73 | IP Range B | PA0002509290 |
| 208 | 2025-07-04 00:00:00 | 16:31:00 | 102.129.235.86 | IP Range B | PA0002534197 |
| 1423 | 2025-07-04 00:00:00 | 16:24:36 | 102.129.235.86 | IP Range B | PA0002534205 |
| 1568 | 2025-07-04 00:00:00 | 06:33:29 | 102.129.235.86 | IP Range B | PA0002536525 |
| 2125 | 2025-07-04 00:00:00 | 16:37:42 | 102.129.235.86 | IP Range B | PA0002534377 |
| 12 | 2025-07-04 00:00:00 | 01:14:24 | 102.129.252.108 | IP Range F | PA0002158413 |
| 132 | 2025-07-04 00:00:00 | 01:10:35 | 102.129.252.108 | IP Range F | PA0002132405 |
| 354 | 2025-07-04 00:00:00 | 01:14:23 | 102.129.252.108 | IP Range F | PA0002200761 |
| 541 | 2025-07-04 00:00:00 | 01:10:41 | 102.129.252.108 | IP Range F | PA0002431113 |
| 592 | 2025-07-04 00:00:00 | 01:11:15 | 102.129.252.108 | IP Range F | PA0002308484 |
| 700 | 2025-07-04 00:00:00 | 01:15:06 | 102.129.252.108 | IP Range F | PA0002476918 |
| 757 | 2025-07-04 00:00:00 | 01:12:26 | 102.129.252.108 | IP Range F | PA0002465371 |
| 839 | 2025-07-04 00:00:00 | 01:10:36 | 102.129.252.108 | IP Range F | PA0002223956 |
| 958 | 2025-07-04 00:00:00 | 01:10:55 | 102.129.252.108 | IP Range F | PA0002203160 |
| 1022 | 2025-07-04 00:00:00 | 01:15:08 | 102.129.252.108 | IP Range F | PA0002200699 |
| 1448 | 2025-07-04 00:00:00 | 01:10:55 | 102.129.252.108 | IP Range F | PA0002126667 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1705 | 2025-07-04 00:00:00 | 01:10:21 | 102.129.252.108 | IP Range F | PA0002199410 |
| 1740 | 2025-07-04 00:00:00 | 01:15:10 | 102.129.252.108 | IP Range F | PA0002246166 |
| 1934 | 2025-07-04 00:00:00 | 01:10:35 | 102.129.252.108 | IP Range F | PA0002427524 |
| 2326 | 2025-07-04 00:00:00 | 01:10:43 | 102.129.252.108 | IP Range F | PA0002158598 |
| 2007 | 2025-07-04 00:00:00 | 17:32:22 | 102.129.252.116 | IP Range F | PA0002461469 |
| 2225 | 2025-07-04 00:00:00 | 06:44:32 | 102.129.252.116 | IP Range F | PA0002480633 |
| 218 | 2025-07-04 00:00:00 | 17:47:37 | 102.129.252.230 | IP Range F | PA0002484848 |
| 219 | 2025-07-04 00:00:00 | 21:44:17 | 102.129.252.230 | IP Range F | PA0002464920 |
| 1348 | 2025-07-04 00:00:00 | 21:15:18 | 102.129.252.230 | IP Range F | PA0002474350 |
| 1638 | 2025-07-04 00:00:00 | 17:07:00 | 102.129.252.230 | IP Range F | PA0002531777 |
| 2071 | 2025-07-04 00:00:00 | 17:07:02 | 102.129.252.230 | IP Range F | PA0002484821 |
| 2130 | 2025-07-04 00:00:00 | 19:39:03 | 102.129.252.230 | IP Range F | PA0002464923 |
| 1182 | 2025-07-04 00:00:00 | 17:19:37 | 102.129.252.234 | IP Range F | PA0002515936 |
| 1944 | 2025-07-04 00:00:00 | 19:32:24 | 102.129.252.247 | IP Range F | PA0002480610 |
| 865 | 2025-07-05 00:00:00 | 21:49:48 | 102.129.234.100 | IP Range A | PA0002459594 |
| 1989 | 2025-07-05 00:00:00 | 13:09:00 | 102.129.234.230 | IP Range A | PA0002538534 |
| 863 | 2025-07-05 00:00:00 | 21:16:05 | 102.129.234.34 | IP Range A | PA0002539152 |
| 959 | 2025-07-05 00:00:00 | 16:07:22 | 102.129.234.53 | IP Range A | PA0002539167 |
| 80 | 2025-07-05 00:00:00 | 19:05:04 | 102.129.252.120 | IP Range F | PA0002494686 |
| 411 | 2025-07-05 00:00:00 | 05:57:35 | 102.129.252.134 | IP Range F | PA0002308024 |
| 1071 | 2025-07-05 00:00:00 | 14:03:42 | 102.129.252.222 | IP Range F | PA0002536510 |
| 1411 | 2025-07-05 00:00:00 | 14:06:16 | 102.129.252.222 | IP Range F | PA0002534203 |
| 838 | 2025-07-05 00:00:00 | 09:28:50 | 102.129.252.242 | IP Range F | PA0002101366 |
| 1899 | 2025-07-05 00:00:00 | 09:27:00 | 102.129.252.242 | IP Range F | PA0002241448 |
| 464 | 2025-07-05 00:00:00 | 19:22:32 | 102.129.252.90 | IP Range F | PA0002531833 |
| 55 | 2025-07-06 00:00:00 | 21:32:14 | 102.129.234.230 | IP Range A | PA0002389320 |
| 75 | 2025-07-06 00:00:00 | 22:40:33 | 102.129.234.230 | IP Range A | PA0002408730 |
| 173 | 2025-07-06 00:00:00 | 21:38:42 | 102.129.234.230 | IP Range A | PA0002447297 |
| 181 | 2025-07-06 00:00:00 | 21:22:05 | 102.129.234.230 | IP Range A | PA0002308022 |
| 208 | 2025-07-06 00:00:00 | 15:06:01 | 102.129.234.230 | IP Range A | PA0002534197 |
| 244 | 2025-07-06 00:00:00 | 21:36:23 | 102.129.234.230 | IP Range A | PA0002468292 |
| 245 | 2025-07-06 00:00:00 | 21:15:00 | 102.129.234.230 | IP Range A | PA0002468293 |
| 273 | 2025-07-06 00:00:00 | 21:24:26 | 102.129.234.230 | IP Range A | PA0002496837 |
| 321 | 2025-07-06 00:00:00 | 21:37:24 | 102.129.234.230 | IP Range A | PA0002266484 |
| 363 | 2025-07-06 00:00:00 | 15:08:22 | 102.129.234.230 | IP Range A | PA0002521746 |
| 442 | 2025-07-06 00:00:00 | 21:03:29 | 102.129.234.230 | IP Range A | PA0002399134 |
| 487 | 2025-07-06 00:00:00 | 17:06:14 | 102.129.234.230 | IP Range A | PA0002538409 |
| 512 | 2025-07-06 00:00:00 | 21:28:26 | 102.129.234.230 | IP Range A | PA0002429209 |
| 528 | 2025-07-06 00:00:00 | 22:10:44 | 102.129.234.230 | IP Range A | PA0002465218 |
| 532 | 2025-07-06 00:00:00 | 21:16:43 | 102.129.234.230 | IP Range A | PA0002439640 |
| 534 | 2025-07-06 00:00:00 | 22:02:34 | 102.129.234.230 | IP Range A | PA0002506261 |
| 546 | 2025-07-06 00:00:00 | 21:23:18 | 102.129.234.230 | IP Range A | PA0002476930 |
| 552 | 2025-07-06 00:00:00 | 21:49:06 | 102.129.234.230 | IP Range A | PA0002497035 |
| 568 | 2025-07-06 00:00:00 | 22:06:09 | 102.129.234.230 | IP Range A | PA0002330610 |
| 652 | 2025-07-06 00:00:00 | 23:19:56 | 102.129.234.230 | IP Range A | PA0002400996 |
| 654 | 2025-07-06 00:00:00 | 14:44:11 | 102.129.234.230 | IP Range A | PA0002537585 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 658 | 2025-07-06 00:00:00 | 22:49:38 | 102.129.234.230 | IP Range A | PA0002491135 |
| 683 | 2025-07-06 00:00:00 | 21:50:50 | 102.129.234.230 | IP Range A | PA0002468294 |
| 722 | 2025-07-06 00:00:00 | 21:19:55 | 102.129.234.230 | IP Range A | PA0002248967 |
| 736 | 2025-07-06 00:00:00 | 21:21:49 | 102.129.234.230 | IP Range A | PA0002477485 |
| 766 | 2025-07-06 00:00:00 | 16:44:22 | 102.129.234.230 | IP Range A | PA0002366986 |
| 782 | 2025-07-06 00:00:00 | 23:49:52 | 102.129.234.230 | IP Range A | PA0002517652 |
| 953 | 2025-07-06 00:00:00 | 23:10:32 | 102.129.234.230 | IP Range A | PA0002455517 |
| 991 | 2025-07-06 00:00:00 | 21:15:18 | 102.129.234.230 | IP Range A | PA0002455585 |
| 993 | 2025-07-06 00:00:00 | 18:12:34 | 102.129.234.230 | IP Range A | PA0002186982 |
| 1010 | 2025-07-06 00:00:00 | 20:54:50 | 102.129.234.230 | IP Range A | PA0002463458 |
| 1015 | 2025-07-06 00:00:00 | 21:49:05 | 102.129.234.230 | IP Range A | PA0002242991 |
| 1044 | 2025-07-06 00:00:00 | 22:32:27 | 102.129.234.230 | IP Range A | PA0002437602 |
| 1069 | 2025-07-06 00:00:00 | 17:32:49 | 102.129.234.230 | IP Range A | PA0002531763 |
| 1111 | 2025-07-06 00:00:00 | 22:40:03 | 102.129.234.230 | IP Range A | PA0002477488 |
| 1122 | 2025-07-06 00:00:00 | 22:13:10 | 102.129.234.230 | IP Range A | PA0002497034 |
| 1215 | 2025-07-06 00:00:00 | 22:49:58 | 102.129.234.230 | IP Range A | PA0002447341 |
| 1237 | 2025-07-06 00:00:00 | 21:19:47 | 102.129.234.230 | IP Range A | PA0002360194 |
| 1292 | 2025-07-06 00:00:00 | 23:19:16 | 102.129.234.230 | IP Range A | PA0002378454 |
| 1293 | 2025-07-06 00:00:00 | 21:16:12 | 102.129.234.230 | IP Range A | PA0002447276 |
| 1330 | 2025-07-06 00:00:00 | 21:19:07 | 102.129.234.230 | IP Range A | PA0002308322 |
| 1400 | 2025-07-06 00:00:00 | 21:40:41 | 102.129.234.230 | IP Range A | PA0002312673 |
| 1432 | 2025-07-06 00:00:00 | 22:18:33 | 102.129.234.230 | IP Range A | PA0002462578 |
| 1439 | 2025-07-06 00:00:00 | 22:15:06 | 102.129.234.230 | IP Range A | PA0002484985 |
| 1491 | 2025-07-06 00:00:00 | 22:02:09 | 102.129.234.230 | IP Range A | PA0002484982 |
| 1492 | 2025-07-06 00:00:00 | 21:08:42 | 102.129.234.230 | IP Range A | PA0002183193 |
| 1497 | 2025-07-06 00:00:00 | 21:05:32 | 102.129.234.230 | IP Range A | PA0002388652 |
| 1509 | 2025-07-06 00:00:00 | 21:40:34 | 102.129.234.230 | IP Range A | PA0002419873 |
| 1535 | 2025-07-06 00:00:00 | 20:56:51 | 102.129.234.230 | IP Range A | PA0002195510 |
| 1557 | 2025-07-06 00:00:00 | 21:18:51 | 102.129.234.230 | IP Range A | PA0002468299 |
| 1563 | 2025-07-06 00:00:00 | 21:22:15 | 102.129.234.230 | IP Range A | PA0002308028 |
| 1650 | 2025-07-06 00:00:00 | 21:13:06 | 102.129.234.230 | IP Range A | PA0002455588 |
| 1731 | 2025-07-06 00:00:00 | 21:12:26 | 102.129.234.230 | IP Range A | PA0002447195 |
| 1789 | 2025-07-06 00:00:00 | 21:17:13 | 102.129.234.230 | IP Range A | PA0002429490 |
| 1818 | 2025-07-06 00:00:00 | 23:05:23 | 102.129.234.230 | IP Range A | PA0002455589 |
| 1850 | 2025-07-06 00:00:00 | 22:44:36 | 102.129.234.230 | IP Range A | PA0002437610 |
| 1860 | 2025-07-06 00:00:00 | 21:34:53 | 102.129.234.230 | IP Range A | PA0002360198 |
| 1885 | 2025-07-06 00:00:00 | 22:02:44 | 102.129.234.230 | IP Range A | PA0002298114 |
| 1895 | 2025-07-06 00:00:00 | 20:52:42 | 102.129.234.230 | IP Range A | PA0002468302 |
| 1944 | 2025-07-06 00:00:00 | 15:49:37 | 102.129.234.230 | IP Range A | PA0002480610 |
| 2041 | 2025-07-06 00:00:00 | 22:47:43 | 102.129.234.230 | IP Range A | PA0002474351 |
| 2122 | 2025-07-06 00:00:00 | 21:27:20 | 102.129.234.230 | IP Range A | PA0002104152 |
| 2193 | 2025-07-06 00:00:00 | 21:07:02 | 102.129.234.230 | IP Range A | PA0002223959 |
| 2275 | 2025-07-06 00:00:00 | 20:55:31 | 102.129.234.230 | IP Range A | PA0002419891 |
| 2282 | 2025-07-06 00:00:00 | 22:54:59 | 102.129.234.230 | IP Range A | PA0002528187 |
| 737 | 2025-07-06 00:00:00 | 17:45:31 | 102.129.234.235 | IP Range A | PA0002463443 |
| 1075 | 2025-07-06 00:00:00 | 16:10:29 | 102.129.235.209 | IP Range B | PA0002425763 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 2149 | 2025-07-06 00:00:00 | 21:42:38 | 102.129.235.227 | IP Range B | PA0002509356 |
| 487 | 2025-07-06 00:00:00 | 19:54:45 | 102.129.252.109 | IP Range F | PA0002538409 |
| 812 | 2025-07-06 00:00:00 | 19:54:45 | 102.129.252.109 | IP Range F | PA0002266357 |
| 1423 | 2025-07-06 00:00:00 | 20:01:22 | 102.129.252.109 | IP Range F | PA0002534205 |
| 3 | 2025-07-06 00:00:00 | 10:02:38 | 102.129.252.126 | IP Range F | PA0002173888 |
| 2145 | 2025-07-06 00:00:00 | 01:30:23 | 102.129.252.23 | IP Range F | PA0002506271 |
| 72 | 2025-07-06 00:00:00 | 20:24:41 | 102.129.252.231 | IP Range F | PA0002531827 |
| 91 | 2025-07-06 00:00:00 | 19:52:47 | 102.129.252.231 | IP Range F | PA0002494722 |
| 152 | 2025-07-06 00:00:00 | 19:54:08 | 102.129.252.231 | IP Range F | PA0002136653 |
| 193 | 2025-07-06 00:00:00 | 19:54:31 | 102.129.252.231 | IP Range F | PA0002500970 |
| 220 | 2025-07-06 00:00:00 | 20:04:32 | 102.129.252.231 | IP Range F | PA0002490321 |
| 251 | 2025-07-06 00:00:00 | 14:52:39 | 102.129.252.231 | IP Range F | PA0002490434 |
| 300 | 2025-07-06 00:00:00 | 14:21:05 | 102.129.252.231 | IP Range F | PA0002459338 |
| 394 | 2025-07-06 00:00:00 | 20:03:23 | 102.129.252.231 | IP Range F | PA0002531831 |
| 401 | 2025-07-06 00:00:00 | 20:10:47 | 102.129.252.231 | IP Range F | PA0002527229 |
| 494 | 2025-07-06 00:00:00 | 20:46:02 | 102.129.252.231 | IP Range F | PA0002539150 |
| 534 | 2025-07-06 00:00:00 | 14:38:33 | 102.129.252.231 | IP Range F | PA0002506261 |
| 554 | 2025-07-06 00:00:00 | 19:51:34 | 102.129.252.231 | IP Range F | PA0002531816 |
| 622 | 2025-07-06 00:00:00 | 20:09:52 | 102.129.252.231 | IP Range F | PA0002444873 |
| 859 | 2025-07-06 00:00:00 | 21:55:56 | 102.129.252.231 | IP Range F | PA0002534380 |
| 864 | 2025-07-06 00:00:00 | 19:52:45 | 102.129.252.231 | IP Range F | PA0002430895 |
| 1004 | 2025-07-06 00:00:00 | 20:19:06 | 102.129.252.231 | IP Range F | PA0002430893 |
| 1146 | 2025-07-06 00:00:00 | 19:51:45 | 102.129.252.231 | IP Range F | PA0002527267 |
| 1154 | 2025-07-06 00:00:00 | 14:31:08 | 102.129.252.231 | IP Range F | PA0002494730 |
| 1176 | 2025-07-06 00:00:00 | 19:52:49 | 102.129.252.231 | IP Range F | PA0002531815 |
| 1178 | 2025-07-06 00:00:00 | 20:01:18 | 102.129.252.231 | IP Range F | PA0002531830 |
| 1424 | 2025-07-06 00:00:00 | 19:51:44 | 102.129.252.231 | IP Range F | PA0002425538 |
| 1436 | 2025-07-06 00:00:00 | 20:02:47 | 102.129.252.231 | IP Range F | PA0002435291 |
| 1583 | 2025-07-06 00:00:00 | 19:52:49 | 102.129.252.231 | IP Range F | PA0002086163 |
| 1607 | 2025-07-06 00:00:00 | 14:20:31 | 102.129.252.231 | IP Range F | PA0002480606 |
| 1712 | 2025-07-06 00:00:00 | 20:41:31 | 102.129.252.231 | IP Range F | PA0002539151 |
| 1725 | 2025-07-06 00:00:00 | 20:19:13 | 102.129.252.231 | IP Range F | PA0002534385 |
| 1735 | 2025-07-06 00:00:00 | 15:28:20 | 102.129.252.231 | IP Range F | PA0002527297 |
| 1779 | 2025-07-06 00:00:00 | 20:20:36 | 102.129.252.231 | IP Range F | PA0002536486 |
| 1871 | 2025-07-06 00:00:00 | 20:00:15 | 102.129.252.231 | IP Range F | PA0002534386 |
| 1941 | 2025-07-06 00:00:00 | 20:01:45 | 102.129.252.231 | IP Range F | PA0002454784 |
| 1945 | 2025-07-06 00:00:00 | 19:50:57 | 102.129.252.231 | IP Range F | PA0002435306 |
| 2002 | 2025-07-06 00:00:00 | 20:00:14 | 102.129.252.231 | IP Range F | PA0002527350 |
| 2104 | 2025-07-06 00:00:00 | 20:55:12 | 102.129.252.231 | IP Range F | PA0002439668 |
| 2110 | 2025-07-06 00:00:00 | 19:53:44 | 102.129.252.231 | IP Range F | PA0002477486 |
| 2125 | 2025-07-06 00:00:00 | 20:16:08 | 102.129.252.231 | IP Range F | PA0002534377 |
| 2267 | 2025-07-06 00:00:00 | 19:58:27 | 102.129.252.231 | IP Range F | PA0002527338 |
| 819 | 2025-07-06 00:00:00 | 18:43:03 | 102.129.252.234 | IP Range F | PA0002517650 |
| 866 | 2025-07-06 00:00:00 | 18:28:02 | 102.129.252.234 | IP Range F | PA0002531765 |
| 2169 | 2025-07-06 00:00:00 | 18:07:54 | 102.129.252.234 | IP Range F | PA0002534210 |
| 433 | 2025-07-06 00:00:00 | 05:15:55 | 102.129.252.242 | IP Range F | PA0002367727 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|-----------|----------|----------------|
| 895 | 2025-07-06 00:00:00 | 18:31:24 | 102.129.252.244 | IP Range F | PA0002536519 |
| 1439 | 2025-07-06 00:00:00 | 21:21:46 | 102.129.252.244 | IP Range F | PA0002484985 |
| 117 | 2025-07-06 00:00:00 | 12:47:26 | 102.129.252.247 | IP Range F | PA0002490534 |
| 2259 | 2025-07-06 00:00:00 | 17:26:07 | 102.129.252.247 | IP Range F | PA0002484859 |
| 443 | 2025-07-06 00:00:00 | 01:07:00 | 102.129.252.33 | IP Range F | PA0002534199 |
| 924 | 2025-07-06 00:00:00 | 17:29:28 | 102.129.252.48 | IP Range F | PA0002455584 |
| 959 | 2025-07-06 00:00:00 | 15:01:58 | 102.129.252.48 | IP Range F | PA0002539167 |
| 558 | 2025-07-06 00:00:00 | 23:04:00 | 102.129.252.59 | IP Range F | PA0002039294 |
| 126 | 2025-07-06 00:00:00 | 20:23:15 | 102.129.252.78 | IP Range F | PA0002539159 |
| 633 | 2025-07-06 00:00:00 | 18:00:02 | 102.129.252.78 | IP Range F | PA0002384715 |
| 858 | 2025-07-06 00:00:00 | 20:28:11 | 102.129.252.78 | IP Range F | PA0002415379 |
| 860 | 2025-07-06 00:00:00 | 18:51:51 | 102.129.252.78 | IP Range F | PA0002515913 |
| 2163 | 2025-07-06 00:00:00 | 19:53:28 | 102.129.252.78 | IP Range F | PA0002527059 |
| 244 | 2025-07-06 00:00:00 | 00:16:16 | 102.129.252.82 | IP Range F | PA0002468292 |
| 308 | 2025-07-06 00:00:00 | 10:34:58 | 102.129.252.82 | IP Range F | PA0002506324 |
| 1218 | 2025-07-06 00:00:00 | 22:17:16 | 102.129.252.82 | IP Range F | PA0002439697 |
| 1557 | 2025-07-06 00:00:00 | 23:26:08 | 102.129.252.82 | IP Range F | PA0002468299 |
| 1587 | 2025-07-06 00:00:00 | 01:25:38 | 102.129.252.82 | IP Range F | PA0002430902 |
| 2160 | 2025-07-06 00:00:00 | 02:33:08 | 102.129.252.82 | IP Range F | PA0002480617 |
| 17 | 2025-07-07 00:00:00 | 16:00:31 | 102.129.234.120 | IP Range A | PA0002147682 |
| 65 | 2025-07-07 00:00:00 | 02:50:23 | 102.129.234.230 | IP Range A | PA0002528174 |
| 289 | 2025-07-07 00:00:00 | 09:46:40 | 102.129.234.230 | IP Range A | PA0002112152 |
| 338 | 2025-07-07 00:00:00 | 09:51:54 | 102.129.234.230 | IP Range A | PA0002496838 |
| 375 | 2025-07-07 00:00:00 | 01:02:12 | 102.129.234.230 | IP Range A | PA0002517653 |
| 899 | 2025-07-07 00:00:00 | 13:20:28 | 102.129.234.230 | IP Range A | PA0002484986 |
| 1032 | 2025-07-07 00:00:00 | 01:21:41 | 102.129.234.230 | IP Range A | PA0002497032 |
| 1187 | 2025-07-07 00:00:00 | 03:01:03 | 102.129.234.230 | IP Range A | PA0002490438 |
| 1297 | 2025-07-07 00:00:00 | 09:14:51 | 102.129.234.230 | IP Range A | PA0002350601 |
| 1323 | 2025-07-07 00:00:00 | 00:48:45 | 102.129.234.230 | IP Range A | PA0002484981 |
| 1348 | 2025-07-07 00:00:00 | 14:12:12 | 102.129.234.230 | IP Range A | PA0002474350 |
| 1451 | 2025-07-07 00:00:00 | 00:07:35 | 102.129.234.230 | IP Range A | PA0002517645 |
| 1528 | 2025-07-07 00:00:00 | 01:32:23 | 102.129.234.230 | IP Range A | PA0002454774 |
| 1644 | 2025-07-07 00:00:00 | 00:41:37 | 102.129.234.230 | IP Range A | PA0002528182 |
| 1677 | 2025-07-07 00:00:00 | 00:43:54 | 102.129.234.230 | IP Range A | PA0002528183 |
| 1688 | 2025-07-07 00:00:00 | 10:05:52 | 102.129.234.230 | IP Range A | PA0002484983 |
| 1866 | 2025-07-07 00:00:00 | 02:05:32 | 102.129.234.230 | IP Range A | PA0002538517 |
| 109 | 2025-07-07 00:00:00 | 15:33:06 | 102.129.234.34 | IP Range A | PA0002465210 |
| 1434 | 2025-07-07 00:00:00 | 19:34:30 | 102.129.234.53 | IP Range A | PA0002539168 |
| 2258 | 2025-07-07 00:00:00 | 09:42:30 | 102.129.235.222 | IP Range B | PA0002539416 |
| 234 | 2025-07-07 00:00:00 | 13:49:09 | 102.129.235.227 | IP Range B | PA0002477025 |
| 1745 | 2025-07-07 00:00:00 | 07:45:16 | 102.129.252.105 | IP Range F | PA0002213997 |
| 2329 | 2025-07-07 00:00:00 | 19:40:13 | 102.129.252.113 | IP Range F | PA0002141925 |
| 87 | 2025-07-07 00:00:00 | 13:23:18 | 102.129.252.126 | IP Range F | PA0002539160 |
| 453 | 2025-07-07 00:00:00 | 13:14:56 | 102.129.252.126 | IP Range F | PA0002539157 |
| 932 | 2025-07-07 00:00:00 | 19:26:50 | 102.129.252.131 | IP Range F | PA0002112157 |
| 57 | 2025-07-07 00:00:00 | 15:27:46 | 102.129.252.21 | IP Range F | PA0002506314 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 2258 | 2025-07-07 00:00:00 | 12:52:39 | 102.129.252.225 | IP Range F | PA0002539416 |
| 793 | 2025-07-07 00:00:00 | 23:42:17 | 102.129.252.247 | IP Range F | PA0002531767 |
| 1099 | 2025-07-07 00:00:00 | 18:28:31 | 102.129.252.247 | IP Range F | PA0002531817 |
| 1107 | 2025-07-07 00:00:00 | 18:00:14 | 102.129.252.247 | IP Range F | PA0002536521 |
| 1430 | 2025-07-07 00:00:00 | 19:26:54 | 102.129.252.247 | IP Range F | PA0002534206 |
| 1738 | 2025-07-07 00:00:00 | 11:46:49 | 102.129.252.247 | IP Range F | PA0002536520 |
| 238 | 2025-07-07 00:00:00 | 06:59:59 | 102.129.252.52 | IP Range F | PA0002531939 |
| 384 | 2025-07-07 00:00:00 | 07:05:32 | 102.129.252.52 | IP Range F | PA0002522493 |
| 2097 | 2025-07-07 00:00:00 | 07:01:05 | 102.129.252.52 | IP Range F | PA0002532010 |
| 2244 | 2025-07-07 00:00:00 | 06:58:18 | 102.129.252.52 | IP Range F | PA0002052859 |
| 350 | 2025-07-07 00:00:00 | 09:04:42 | 102.129.252.6 | IP Range F | PA0002506313 |
| 451 | 2025-07-07 00:00:00 | 09:04:00 | 102.129.252.6 | IP Range F | PA0002501002 |
| 1314 | 2025-07-07 00:00:00 | 09:05:04 | 102.129.252.6 | IP Range F | PA0002516029 |
| 1316 | 2025-07-07 00:00:00 | 09:04:40 | 102.129.252.6 | IP Range F | PA0002494701 |
| 1317 | 2025-07-07 00:00:00 | 09:04:58 | 102.129.252.6 | IP Range F | PA0002506269 |
| 1336 | 2025-07-07 00:00:00 | 09:04:38 | 102.129.252.6 | IP Range F | PA0002490361 |
| 1406 | 2025-07-07 00:00:00 | 09:10:06 | 102.129.252.6 | IP Range F | PA0002521741 |
| 2195 | 2025-07-07 00:00:00 | 09:03:59 | 102.129.252.6 | IP Range F | PA0002494706 |
| 1962 | 2025-07-07 00:00:00 | 21:06:36 | 102.129.252.69 | IP Range F | PA0002494724 |
| 2125 | 2025-07-08 00:00:00 | 16:00:40 | 102.129.234.11 | IP Range A | PA0002534377 |
| 741 | 2025-07-08 00:00:00 | 05:58:07 | 102.129.234.127 | IP Range A | PA0002537593 |
| 1738 | 2025-07-08 00:00:00 | 16:31:34 | 102.129.234.127 | IP Range A | PA0002536520 |
| 1460 | 2025-07-08 00:00:00 | 13:30:10 | 102.129.235.10 | IP Range B | PA0002367741 |
| 1462 | 2025-07-08 00:00:00 | 13:28:30 | 102.129.235.10 | IP Range B | PA0002484850 |
| 1588 | 2025-07-08 00:00:00 | 13:25:47 | 102.129.235.10 | IP Range B | PA0002401000 |
| 1710 | 2025-07-08 00:00:00 | 13:24:06 | 102.129.235.10 | IP Range B | PA0002367744 |
| 1278 | 2025-07-08 00:00:00 | 20:40:01 | 102.129.252.132 | IP Range F | PA0002449442 |
| 100 | 2025-07-08 00:00:00 | 11:08:36 | 102.129.252.133 | IP Range F | PA0002500920 |
| 1866 | 2025-07-08 00:00:00 | 09:50:55 | 102.129.252.139 | IP Range F | PA0002538517 |
| 1669 | 2025-07-08 00:00:00 | 01:28:44 | 102.129.252.140 | IP Range F | PA0002399141 |
| 2139 | 2025-07-08 00:00:00 | 03:16:00 | 102.129.252.140 | IP Range F | PA0002531762 |
| 2168 | 2025-07-08 00:00:00 | 03:58:01 | 102.129.252.140 | IP Range F | PA0002534209 |
| 1245 | 2025-07-08 00:00:00 | 13:04:23 | 102.129.252.178 | IP Range F | PA0002459231 |
| 1929 | 2025-07-08 00:00:00 | 13:09:59 | 102.129.252.178 | IP Range F | PA0002241471 |
| 408 | 2025-07-08 00:00:00 | 03:51:18 | 102.129.252.224 | IP Range F | PA0002359477 |
| 563 | 2025-07-08 00:00:00 | 14:44:33 | 102.129.252.227 | IP Range F | PA0002354995 |
| 772 | 2025-07-08 00:00:00 | 03:54:33 | 102.129.252.234 | IP Range F | PA0002484984 |
| 127 | 2025-07-08 00:00:00 | 20:09:15 | 102.129.252.247 | IP Range F | PA0002506319 |
| 1733 | 2025-07-08 00:00:00 | 19:56:53 | 102.129.252.247 | IP Range F | PA0002494747 |
| 1408 | 2025-07-08 00:00:00 | 13:54:44 | 102.129.252.249 | IP Range F | PA0002445182 |
| 1896 | 2025-07-08 00:00:00 | 12:32:14 | 102.129.252.28 | IP Range F | PA0002345786 |
| 708 | 2025-07-08 00:00:00 | 16:11:48 | 102.129.252.69 | IP Range F | PA0002484858 |
| 174 | 2025-07-08 00:00:00 | 18:27:43 | 102.129.252.90 | IP Range F | PA0002526946 |
| 175 | 2025-07-08 00:00:00 | 18:32:59 | 102.129.252.90 | IP Range F | PA0002522498 |
| 1070 | 2025-07-08 00:00:00 | 18:27:56 | 102.129.252.90 | IP Range F | PA0002534202 |
| 1878 | 2025-07-08 00:00:00 | 18:15:40 | 102.129.252.92 | IP Range F | PA0002429175 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 174 | 2025-07-09 00:00:00 | 00:08:21 | 102.129.154.154 | IP Range D | PA0002526946 |
| 196 | 2025-07-09 00:00:00 | 00:10:01 | 102.129.154.154 | IP Range D | PA0002531797 |
| 226 | 2025-07-09 00:00:00 | 00:07:49 | 102.129.154.154 | IP Range D | PA0002526983 |
| 255 | 2025-07-09 00:00:00 | 00:07:59 | 102.129.154.154 | IP Range D | PA0002534198 |
| 876 | 2025-07-09 00:00:00 | 00:06:21 | 102.129.154.154 | IP Range D | PA0002526951 |
| 1412 | 2025-07-09 00:00:00 | 00:12:09 | 102.129.154.154 | IP Range D | PA0002531832 |
| 2154 | 2025-07-09 00:00:00 | 00:09:20 | 102.129.154.154 | IP Range D | PA0002531794 |
| 26 | 2025-07-09 00:00:00 | 04:44:05 | 102.129.234.57 | IP Range A | PA0002141915 |
| 28 | 2025-07-09 00:00:00 | 04:44:05 | 102.129.234.57 | IP Range A | PA0002319882 |
| 47 | 2025-07-09 00:00:00 | 04:44:33 | 102.129.234.57 | IP Range A | PA0002335458 |
| 224 | 2025-07-09 00:00:00 | 04:44:05 | 102.129.234.57 | IP Range A | PA0002484823 |
| 403 | 2025-07-09 00:00:00 | 04:44:27 | 102.129.234.57 | IP Range A | PA0002219636 |
| 577 | 2025-07-09 00:00:00 | 04:44:06 | 102.129.234.57 | IP Range A | PA0002321292 |
| 723 | 2025-07-09 00:00:00 | 04:47:57 | 102.129.234.57 | IP Range A | PA0002388645 |
| 802 | 2025-07-09 00:00:00 | 04:44:25 | 102.129.234.57 | IP Range A | PA0002420343 |
| 967 | 2025-07-09 00:00:00 | 04:44:03 | 102.129.234.57 | IP Range A | PA0002282509 |
| 1108 | 2025-07-09 00:00:00 | 04:44:04 | 102.129.234.57 | IP Range A | PA0002484878 |
| 1338 | 2025-07-09 00:00:00 | 04:44:06 | 102.129.234.57 | IP Range A | PA0002149844 |
| 1407 | 2025-07-09 00:00:00 | 04:44:07 | 102.129.234.57 | IP Range A | PA0002274940 |
| 1455 | 2025-07-09 00:00:00 | 04:44:47 | 102.129.234.57 | IP Range A | PA0002135002 |
| 1465 | 2025-07-09 00:00:00 | 04:44:04 | 102.129.234.57 | IP Range A | PA0002272624 |
| 1538 | 2025-07-09 00:00:00 | 04:44:06 | 102.129.234.57 | IP Range A | PA0002280371 |
| 1605 | 2025-07-09 00:00:00 | 04:45:33 | 102.129.234.57 | IP Range A | PA0002443584 |
| 1611 | 2025-07-09 00:00:00 | 04:44:23 | 102.129.234.57 | IP Range A | PA0002506263 |
| 1753 | 2025-07-09 00:00:00 | 04:47:14 | 102.129.234.57 | IP Range A | PA0002037582 |
| 1854 | 2025-07-09 00:00:00 | 04:44:26 | 102.129.234.57 | IP Range A | PA0002490365 |
| 1873 | 2025-07-09 00:00:00 | 04:44:18 | 102.129.234.57 | IP Range A | PA0002276148 |
| 2038 | 2025-07-09 00:00:00 | 04:44:03 | 102.129.234.57 | IP Range A | PA0002255476 |
| 2157 | 2025-07-09 00:00:00 | 04:47:23 | 102.129.234.57 | IP Range A | PA0002464921 |
| 2220 | 2025-07-09 00:00:00 | 04:44:29 | 102.129.234.57 | IP Range A | PA0002200780 |
| 2254 | 2025-07-09 00:00:00 | 04:44:06 | 102.129.234.57 | IP Range A | PA0002300658 |
| 2310 | 2025-07-09 00:00:00 | 04:44:20 | 102.129.234.57 | IP Range A | PA0002158595 |
| 2324 | 2025-07-09 00:00:00 | 04:47:22 | 102.129.234.57 | IP Range A | PA0002119585 |
| 2394 | 2025-07-09 00:00:00 | 04:45:59 | 102.129.234.57 | IP Range A | PA0002154976 |
| 2396 | 2025-07-09 00:00:00 | 04:45:03 | 102.129.234.57 | IP Range A | PA0002178771 |
| 392 | 2025-07-09 00:00:00 | 04:23:55 | 102.129.234.59 | IP Range A | PA0002069288 |
| 1026 | 2025-07-09 00:00:00 | 05:32:51 | 102.129.234.59 | IP Range A | PA0002070816 |
| 37 | 2025-07-09 00:00:00 | 04:49:44 | 102.129.234.69 | IP Range A | PA0002145823 |
| 66 | 2025-07-09 00:00:00 | 04:49:53 | 102.129.234.69 | IP Range A | PA0002192304 |
| 152 | 2025-07-09 00:00:00 | 04:49:46 | 102.129.234.69 | IP Range A | PA0002136653 |
| 171 | 2025-07-09 00:00:00 | 04:49:41 | 102.129.234.69 | IP Range A | PA0002449502 |
| 189 | 2025-07-09 00:00:00 | 04:49:45 | 102.129.234.69 | IP Range A | PA0002430900 |
| 198 | 2025-07-09 00:00:00 | 04:51:44 | 102.129.234.69 | IP Range A | PA0002430909 |
| 213 | 2025-07-09 00:00:00 | 04:52:01 | 102.129.234.69 | IP Range A | PA0002484879 |
| 255 | 2025-07-09 00:00:00 | 04:50:34 | 102.129.234.69 | IP Range A | PA0002534198 |
| 259 | 2025-07-09 00:00:00 | 04:49:41 | 102.129.234.69 | IP Range A | PA0002200702 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 262 | 2025-07-09 00:00:00 | 04:49:46 | 102.129.234.69 | IP Range A | PA0002490350 |
| 450 | 2025-07-09 00:00:00 | 04:51:03 | 102.129.234.69 | IP Range A | PA0002480615 |
| 581 | 2025-07-09 00:00:00 | 04:50:27 | 102.129.234.69 | IP Range A | PA0002449503 |
| 606 | 2025-07-09 00:00:00 | 04:49:44 | 102.129.234.69 | IP Range A | PA0002147906 |
| 622 | 2025-07-09 00:00:00 | 04:50:32 | 102.129.234.69 | IP Range A | PA0002444873 |
| 710 | 2025-07-09 00:00:00 | 04:51:40 | 102.129.234.69 | IP Range A | PA0002269959 |
| 731 | 2025-07-09 00:00:00 | 04:49:44 | 102.129.234.69 | IP Range A | PA0002246105 |
| 770 | 2025-07-09 00:00:00 | 04:51:41 | 102.129.234.69 | IP Range A | PA0002296924 |
| 775 | 2025-07-09 00:00:00 | 04:50:00 | 102.129.234.69 | IP Range A | PA0002091513 |
| 833 | 2025-07-09 00:00:00 | 04:50:46 | 102.129.234.69 | IP Range A | PA0002163980 |
| 878 | 2025-07-09 00:00:00 | 04:49:51 | 102.129.234.69 | IP Range A | PA0002449250 |
| 908 | 2025-07-09 00:00:00 | 04:50:11 | 102.129.234.69 | IP Range A | PA0002241476 |
| 929 | 2025-07-09 00:00:00 | 04:49:50 | 102.129.234.69 | IP Range A | PA0002359465 |
| 966 | 2025-07-09 00:00:00 | 04:50:36 | 102.129.234.69 | IP Range A | PA0002219632 |
| 970 | 2025-07-09 00:00:00 | 04:49:44 | 102.129.234.69 | IP Range A | PA0002214887 |
| 987 | 2025-07-09 00:00:00 | 04:51:06 | 102.129.234.69 | IP Range A | PA0002484841 |
| 1118 | 2025-07-09 00:00:00 | 04:50:26 | 102.129.234.69 | IP Range A | PA0002420362 |
| 1181 | 2025-07-09 00:00:00 | 04:49:46 | 102.129.234.69 | IP Range A | PA0002516031 |
| 1204 | 2025-07-09 00:00:00 | 04:49:51 | 102.129.234.69 | IP Range A | PA0002126644 |
| 1269 | 2025-07-09 00:00:00 | 04:49:45 | 102.129.234.69 | IP Range A | PA0002355031 |
| 1283 | 2025-07-09 00:00:00 | 04:49:48 | 102.129.234.69 | IP Range A | PA0002354990 |
| 1412 | 2025-07-09 00:00:00 | 04:50:17 | 102.129.234.69 | IP Range A | PA0002531832 |
| 1457 | 2025-07-09 00:00:00 | 04:49:48 | 102.129.234.69 | IP Range A | PA0002280514 |
| 1464 | 2025-07-09 00:00:00 | 04:49:48 | 102.129.234.69 | IP Range A | PA0002539155 |
| 1466 | 2025-07-09 00:00:00 | 04:50:39 | 102.129.234.69 | IP Range A | PA0002377818 |
| 1494 | 2025-07-09 00:00:00 | 04:49:41 | 102.129.234.69 | IP Range A | PA0002241534 |
| 1503 | 2025-07-09 00:00:00 | 04:50:47 | 102.129.234.69 | IP Range A | PA0002296920 |
| 1520 | 2025-07-09 00:00:00 | 04:49:50 | 102.129.234.69 | IP Range A | PA0002476879 |
| 1523 | 2025-07-09 00:00:00 | 04:51:01 | 102.129.234.69 | IP Range A | PA0002464922 |
| 1582 | 2025-07-09 00:00:00 | 04:49:41 | 102.129.234.69 | IP Range A | PA0002079186 |
| 1662 | 2025-07-09 00:00:00 | 04:49:44 | 102.129.234.69 | IP Range A | PA0002200701 |
| 1676 | 2025-07-09 00:00:00 | 04:51:08 | 102.129.234.69 | IP Range A | PA0002300662 |
| 1763 | 2025-07-09 00:00:00 | 04:49:46 | 102.129.234.69 | IP Range A | PA0002277035 |
| 1774 | 2025-07-09 00:00:00 | 04:50:26 | 102.129.234.69 | IP Range A | PA0002210286 |
| 1782 | 2025-07-09 00:00:00 | 04:49:45 | 102.129.234.69 | IP Range A | PA0002415367 |
| 1858 | 2025-07-09 00:00:00 | 04:49:42 | 102.129.234.69 | IP Range A | PA0002367910 |
| 1872 | 2025-07-09 00:00:00 | 04:50:52 | 102.129.234.69 | IP Range A | PA0002367749 |
| 1899 | 2025-07-09 00:00:00 | 04:50:59 | 102.129.234.69 | IP Range A | PA0002241448 |
| 2016 | 2025-07-09 00:00:00 | 04:49:50 | 102.129.234.69 | IP Range A | PA0002154971 |
| 2021 | 2025-07-09 00:00:00 | 04:49:44 | 102.129.234.69 | IP Range A | PA0002243644 |
| 2043 | 2025-07-09 00:00:00 | 04:50:29 | 102.129.234.69 | IP Range A | PA0002330111 |
| 2140 | 2025-07-09 00:00:00 | 04:50:51 | 102.129.234.69 | IP Range A | PA0002509290 |
| 2160 | 2025-07-09 00:00:00 | 04:49:41 | 102.129.234.69 | IP Range A | PA0002480617 |
| 2183 | 2025-07-09 00:00:00 | 04:49:44 | 102.129.234.69 | IP Range A | PA0002305092 |
| 2223 | 2025-07-09 00:00:00 | 04:49:46 | 102.129.234.69 | IP Range A | PA0002280363 |
| 2241 | 2025-07-09 00:00:00 | 04:51:07 | 102.129.234.69 | IP Range A | PA0002389625 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 2252 | 2025-07-09 00:00:00 | 04:51:10 | 102.129.234.69 | IP Range A | PA0002286725 |
| 2299 | 2025-07-09 00:00:00 | 04:50:28 | 102.129.234.69 | IP Range A | PA0002295585 |
| 2304 | 2025-07-09 00:00:00 | 04:50:37 | 102.129.234.69 | IP Range A | PA0002136715 |
| 2335 | 2025-07-09 00:00:00 | 04:49:52 | 102.129.234.69 | IP Range A | PA0002116752 |
| 2342 | 2025-07-09 00:00:00 | 04:51:40 | 102.129.234.69 | IP Range A | PA0002494709 |
| 118 | 2025-07-09 00:00:00 | 23:42:40 | 102.129.234.86 | IP Range A | PA0002539158 |
| 9 | 2025-07-09 00:00:00 | 13:54:49 | 102.129.235.150 | IP Range B | PA0002163982 |
| 31 | 2025-07-09 00:00:00 | 11:30:24 | 102.129.235.150 | IP Range B | PA0002126637 |
| 43 | 2025-07-09 00:00:00 | 11:57:24 | 102.129.235.150 | IP Range B | PA0002145824 |
| 77 | 2025-07-09 00:00:00 | 11:52:48 | 102.129.235.150 | IP Range B | PA0002490329 |
| 79 | 2025-07-09 00:00:00 | 12:15:55 | 102.129.235.150 | IP Range B | PA0002490357 |
| 80 | 2025-07-09 00:00:00 | 12:04:09 | 102.129.235.150 | IP Range B | PA0002494686 |
| 133 | 2025-07-09 00:00:00 | 11:33:15 | 102.129.235.150 | IP Range B | PA0002075051 |
| 173 | 2025-07-09 00:00:00 | 11:36:00 | 102.129.235.150 | IP Range B | PA0002447297 |
| 205 | 2025-07-09 00:00:00 | 12:41:05 | 102.129.235.150 | IP Range B | PA0002516037 |
| 216 | 2025-07-09 00:00:00 | 11:55:07 | 102.129.235.150 | IP Range B | PA0002522513 |
| 255 | 2025-07-09 00:00:00 | 12:16:21 | 102.129.235.150 | IP Range B | PA0002534198 |
| 258 | 2025-07-09 00:00:00 | 12:19:36 | 102.129.235.150 | IP Range B | PA0002119596 |
| 297 | 2025-07-09 00:00:00 | 11:45:35 | 102.129.235.150 | IP Range B | PA0002509251 |
| 338 | 2025-07-09 00:00:00 | 11:45:24 | 102.129.235.150 | IP Range B | PA0002496838 |
| 350 | 2025-07-09 00:00:00 | 11:51:53 | 102.129.235.150 | IP Range B | PA0002506313 |
| 365 | 2025-07-09 00:00:00 | 11:53:29 | 102.129.235.150 | IP Range B | PA0002515955 |
| 485 | 2025-07-09 00:00:00 | 12:21:51 | 102.129.235.150 | IP Range B | PA0002512390 |
| 496 | 2025-07-09 00:00:00 | 11:45:24 | 102.129.235.150 | IP Range B | PA0002427468 |
| 533 | 2025-07-09 00:00:00 | 12:01:33 | 102.129.235.150 | IP Range B | PA0002515961 |
| 579 | 2025-07-09 00:00:00 | 11:34:38 | 102.129.235.150 | IP Range B | PA0002429467 |
| 645 | 2025-07-09 00:00:00 | 11:54:25 | 102.129.235.150 | IP Range B | PA0002335503 |
| 733 | 2025-07-09 00:00:00 | 11:45:43 | 102.129.235.150 | IP Range B | PA0002521749 |
| 782 | 2025-07-09 00:00:00 | 12:17:11 | 102.129.235.150 | IP Range B | PA0002517652 |
| 904 | 2025-07-09 00:00:00 | 11:30:35 | 102.129.235.150 | IP Range B | PA0002476933 |
| 938 | 2025-07-09 00:00:00 | 11:42:12 | 102.129.235.150 | IP Range B | PA0002274495 |
| 1023 | 2025-07-09 00:00:00 | 11:28:26 | 102.129.235.150 | IP Range B | PA0002052862 |
| 1044 | 2025-07-09 00:00:00 | 11:33:15 | 102.129.235.150 | IP Range B | PA0002437602 |
| 1223 | 2025-07-09 00:00:00 | 11:56:23 | 102.129.235.150 | IP Range B | PA0002491137 |
| 1235 | 2025-07-09 00:00:00 | 11:38:32 | 102.129.235.150 | IP Range B | PA0002245638 |
| 1263 | 2025-07-09 00:00:00 | 12:16:06 | 102.129.235.150 | IP Range B | PA0002509636 |
| 1433 | 2025-07-09 00:00:00 | 11:42:30 | 102.129.235.150 | IP Range B | PA0002463444 |
| 1542 | 2025-07-09 00:00:00 | 11:32:09 | 102.129.235.150 | IP Range B | PA0002241449 |
| 1601 | 2025-07-09 00:00:00 | 11:46:24 | 102.129.235.150 | IP Range B | PA0002500907 |
| 1821 | 2025-07-09 00:00:00 | 11:48:00 | 102.129.235.150 | IP Range B | PA0002453486 |
| 1855 | 2025-07-09 00:00:00 | 11:50:53 | 102.129.235.150 | IP Range B | PA0002126674 |
| 1889 | 2025-07-09 00:00:00 | 11:31:41 | 102.129.235.150 | IP Range B | PA0002207747 |
| 1910 | 2025-07-09 00:00:00 | 11:37:09 | 102.129.235.150 | IP Range B | PA0002163976 |
| 1938 | 2025-07-09 00:00:00 | 11:43:57 | 102.129.235.150 | IP Range B | PA0002490348 |
| 2036 | 2025-07-09 00:00:00 | 11:37:31 | 102.129.235.150 | IP Range B | PA0002353052 |
| 2042 | 2025-07-09 00:00:00 | 11:44:45 | 102.129.235.150 | IP Range B | PA0002229058 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 2056 | 2025-07-09 00:00:00 | 11:44:49 | 102.129.235.150 | IP Range B | PA0002509399 |
| 2138 | 2025-07-09 00:00:00 | 11:43:59 | 102.129.235.150 | IP Range B | PA0002400314 |
| 2201 | 2025-07-09 00:00:00 | 11:33:03 | 102.129.235.150 | IP Range B | PA0002195506 |
| 2336 | 2025-07-09 00:00:00 | 11:42:08 | 102.129.235.150 | IP Range B | PA0002126499 |
| 1872 | 2025-07-09 00:00:00 | 19:16:35 | 102.129.235.210 | IP Range B | PA0002367749 |
| 443 | 2025-07-09 00:00:00 | 22:22:02 | 102.129.235.212 | IP Range B | PA0002534199 |
| 2167 | 2025-07-09 00:00:00 | 17:49:35 | 102.129.235.31 | IP Range B | PA0002439663 |
| 2161 | 2025-07-09 00:00:00 | 02:18:54 | 102.129.235.71 | IP Range B | PA0002516019 |
| 878 | 2025-07-09 00:00:00 | 00:21:22 | 102.129.252.101 | IP Range F | PA0002449250 |
| 146 | 2025-07-09 00:00:00 | 01:12:55 | 102.129.252.130 | IP Range F | PA0002286941 |
| 1631 | 2025-07-09 00:00:00 | 04:37:37 | 102.129.252.132 | IP Range F | PA0002425769 |
| 1972 | 2025-07-09 00:00:00 | 07:36:50 | 102.129.252.179 | IP Range F | PA0002378073 |
| 97 | 2025-07-09 00:00:00 | 21:45:56 | 102.129.252.18 | IP Range F | PA0002534195 |
| 515 | 2025-07-09 00:00:00 | 21:56:10 | 102.129.252.18 | IP Range F | PA0002539161 |
| 1617 | 2025-07-09 00:00:00 | 21:52:19 | 102.129.252.18 | IP Range F | PA0002539164 |
| 1621 | 2025-07-09 00:00:00 | 21:43:10 | 102.129.252.18 | IP Range F | PA0002527279 |
| 2009 | 2025-07-09 00:00:00 | 08:58:48 | 102.129.252.184 | IP Range F | PA0002459341 |
| 103 | 2025-07-09 00:00:00 | 12:59:52 | 102.129.252.247 | IP Range F | PA0002484828 |
| 758 | 2025-07-09 00:00:00 | 16:11:20 | 102.129.252.247 | IP Range F | PA0002531764 |
| 899 | 2025-07-09 00:00:00 | 15:27:18 | 102.129.252.247 | IP Range F | PA0002484986 |
| 1987 | 2025-07-09 00:00:00 | 15:36:58 | 102.129.252.247 | IP Range F | PA0002531828 |
| 2143 | 2025-07-09 00:00:00 | 04:40:13 | 102.129.252.247 | IP Range F | PA0002484827 |
| 2159 | 2025-07-09 00:00:00 | 08:38:00 | 102.129.252.247 | IP Range F | PA0002480607 |
| 1329 | 2025-07-09 00:00:00 | 04:29:16 | 102.129.252.4 | IP Range F | PA0002318688 |
| 214 | 2025-07-09 00:00:00 | 01:41:33 | 102.129.252.49 | IP Range F | PA0002536513 |
| 303 | 2025-07-09 00:00:00 | 03:05:59 | 102.129.252.49 | IP Range F | PA0002539153 |
| 588 | 2025-07-09 00:00:00 | 01:39:17 | 102.129.252.49 | IP Range F | PA0002536524 |
| 756 | 2025-07-09 00:00:00 | 01:34:14 | 102.129.252.49 | IP Range F | PA0002536512 |
| 1100 | 2025-07-09 00:00:00 | 03:19:08 | 102.129.252.49 | IP Range F | PA0002539165 |
| 1568 | 2025-07-09 00:00:00 | 01:34:19 | 102.129.252.49 | IP Range F | PA0002536525 |
| 2144 | 2025-07-09 00:00:00 | 03:08:37 | 102.129.252.49 | IP Range F | PA0002539162 |
| 2151 | 2025-07-09 00:00:00 | 03:13:21 | 102.129.252.49 | IP Range F | PA0002536515 |
| 1980 | 2025-07-09 00:00:00 | 11:30:04 | 102.129.252.55 | IP Range F | PA0002532008 |
| 1712 | 2025-07-10 00:00:00 | 02:30:29 | 102.129.234.11 | IP Range A | PA0002539151 |
| 1725 | 2025-07-10 00:00:00 | 06:17:37 | 102.129.234.11 | IP Range A | PA0002534385 |
| 57 | 2025-07-10 00:00:00 | 21:00:46 | 102.129.234.224 | IP Range A | PA0002506314 |
| 115 | 2025-07-10 00:00:00 | 20:41:49 | 102.129.234.224 | IP Range A | PA0002430911 |
| 130 | 2025-07-10 00:00:00 | 21:52:45 | 102.129.234.224 | IP Range A | PA0002116061 |
| 180 | 2025-07-10 00:00:00 | 19:46:49 | 102.129.234.224 | IP Range A | PA0002222951 |
| 252 | 2025-07-10 00:00:00 | 22:30:47 | 102.129.234.224 | IP Range A | PA0002199989 |
| 353 | 2025-07-10 00:00:00 | 21:29:35 | 102.129.234.224 | IP Range A | PA0002476882 |
| 378 | 2025-07-10 00:00:00 | 20:07:48 | 102.129.234.224 | IP Range A | PA0002245633 |
| 381 | 2025-07-10 00:00:00 | 22:37:18 | 102.129.234.224 | IP Range A | PA0002281154 |
| 467 | 2025-07-10 00:00:00 | 22:33:11 | 102.129.234.224 | IP Range A | PA0002255473 |
| 488 | 2025-07-10 00:00:00 | 21:13:02 | 102.129.234.224 | IP Range A | PA0002272621 |
| 573 | 2025-07-10 00:00:00 | 22:07:59 | 102.129.234.224 | IP Range A | PA0002221235 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 620 | 2025-07-10 00:00:00 | 22:29:38 | 102.129.234.224 | IP Range A | PA0002317056 |
| 645 | 2025-07-10 00:00:00 | 22:25:29 | 102.129.234.224 | IP Range A | PA0002335503 |
| 675 | 2025-07-10 00:00:00 | 22:31:44 | 102.129.234.224 | IP Range A | PA0002378429 |
| 830 | 2025-07-10 00:00:00 | 21:51:14 | 102.129.234.224 | IP Range A | PA0002445325 |
| 835 | 2025-07-10 00:00:00 | 19:23:20 | 102.129.234.224 | IP Range A | PA0002213996 |
| 836 | 2025-07-10 00:00:00 | 19:40:12 | 102.129.234.224 | IP Range A | PA0002240548 |
| 889 | 2025-07-10 00:00:00 | 21:04:45 | 102.129.234.224 | IP Range A | PA0002308509 |
| 924 | 2025-07-10 00:00:00 | 01:55:31 | 102.129.234.224 | IP Range A | PA0002455584 |
| 938 | 2025-07-10 00:00:00 | 22:01:34 | 102.129.234.224 | IP Range A | PA0002274495 |
| 963 | 2025-07-10 00:00:00 | 18:36:37 | 102.129.234.224 | IP Range A | PA0002528178 |
| 1077 | 2025-07-10 00:00:00 | 22:34:13 | 102.129.234.224 | IP Range A | PA0002181300 |
| 1370 | 2025-07-10 00:00:00 | 21:49:00 | 102.129.234.224 | IP Range A | PA0002136725 |
| 1680 | 2025-07-10 00:00:00 | 22:07:52 | 102.129.234.224 | IP Range A | PA0002261803 |
| 1792 | 2025-07-10 00:00:00 | 20:18:36 | 102.129.234.224 | IP Range A | PA0002378458 |
| 1824 | 2025-07-10 00:00:00 | 22:36:09 | 102.129.234.224 | IP Range A | PA0002305093 |
| 1863 | 2025-07-10 00:00:00 | 21:18:55 | 102.129.234.224 | IP Range A | PA0002253098 |
| 2042 | 2025-07-10 00:00:00 | 21:23:46 | 102.129.234.224 | IP Range A | PA0002229058 |
| 2049 | 2025-07-10 00:00:00 | 21:15:50 | 102.129.234.224 | IP Range A | PA0002241617 |
| 2168 | 2025-07-10 00:00:00 | 19:06:00 | 102.129.234.224 | IP Range A | PA0002534209 |
| 2249 | 2025-07-10 00:00:00 | 22:03:19 | 102.129.234.224 | IP Range A | PA0002370903 |
| 2316 | 2025-07-10 00:00:00 | 19:37:39 | 102.129.234.224 | IP Range A | PA0002216134 |
| 2362 | 2025-07-10 00:00:00 | 20:20:23 | 102.129.234.224 | IP Range A | PA0002207778 |
| 2367 | 2025-07-10 00:00:00 | 22:27:48 | 102.129.234.224 | IP Range A | PA0002274541 |
| 207 | 2025-07-10 00:00:00 | 17:20:25 | 102.129.234.88 | IP Range A | PA0002539163 |
| 2258 | 2025-07-10 00:00:00 | 16:35:20 | 102.129.234.88 | IP Range A | PA0002539416 |
| 207 | 2025-07-10 00:00:00 | 06:34:15 | 102.129.235.111 | IP Range B | PA0002539163 |
| 310 | 2025-07-10 00:00:00 | 23:24:22 | 102.129.235.210 | IP Range B | PA0002516145 |
| 2156 | 2025-07-10 00:00:00 | 20:09:11 | 102.129.235.79 | IP Range B | PA0002459334 |
| 520 | 2025-07-10 00:00:00 | 23:28:36 | 102.129.252.114 | IP Range F | PA0002527325 |
| 110 | 2025-07-10 00:00:00 | 22:26:08 | 102.129.252.236 | IP Range F | PA0002531929 |
| 176 | 2025-07-10 00:00:00 | 14:07:34 | 102.129.252.236 | IP Range F | PA0002522464 |
| 177 | 2025-07-10 00:00:00 | 04:28:11 | 102.129.252.236 | IP Range F | PA0002522461 |
| 239 | 2025-07-10 00:00:00 | 19:31:51 | 102.129.252.236 | IP Range F | PA0002509625 |
| 365 | 2025-07-10 00:00:00 | 18:08:37 | 102.129.252.236 | IP Range F | PA0002515955 |
| 370 | 2025-07-10 00:00:00 | 18:04:38 | 102.129.252.236 | IP Range F | PA0002506277 |
| 440 | 2025-07-10 00:00:00 | 13:37:28 | 102.129.252.236 | IP Range F | PA0002515982 |
| 455 | 2025-07-10 00:00:00 | 13:19:00 | 102.129.252.236 | IP Range F | PA0002522510 |
| 519 | 2025-07-10 00:00:00 | 06:01:03 | 102.129.252.236 | IP Range F | PA0002515969 |
| 522 | 2025-07-10 00:00:00 | 20:18:28 | 102.129.252.236 | IP Range F | PA0002509633 |
| 533 | 2025-07-10 00:00:00 | 18:24:42 | 102.129.252.236 | IP Range F | PA0002515961 |
| 867 | 2025-07-10 00:00:00 | 05:10:37 | 102.129.252.236 | IP Range F | PA0002522463 |
| 871 | 2025-07-10 00:00:00 | 05:01:15 | 102.129.252.236 | IP Range F | PA0002527321 |
| 1223 | 2025-07-10 00:00:00 | 16:57:02 | 102.129.252.236 | IP Range F | PA0002491137 |
| 1247 | 2025-07-10 00:00:00 | 05:25:10 | 102.129.252.236 | IP Range F | PA0002522471 |
| 1865 | 2025-07-10 00:00:00 | 05:34:38 | 102.129.252.236 | IP Range F | PA0002527310 |
| 1979 | 2025-07-10 00:00:00 | 23:39:26 | 102.129.252.236 | IP Range F | PA0002515875 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1982 | 2025-07-10 00:00:00 | 04:27:43 | 102.129.252.236 | IP Range F | PA0002527326 |
| 811 | 2025-07-10 00:00:00 | 06:48:10 | 102.129.252.24 | IP Range F | PA0002206002 |
| 2227 | 2025-07-10 00:00:00 | 03:45:50 | 102.129.252.240 | IP Range F | PA0002539156 |
| 734 | 2025-07-10 00:00:00 | 19:30:18 | 102.129.252.244 | IP Range F | PA0002534384 |
| 889 | 2025-07-10 00:00:00 | 21:43:26 | 102.129.252.244 | IP Range F | PA0002308509 |
| 2049 | 2025-07-10 00:00:00 | 13:17:16 | 102.129.252.250 | IP Range F | PA0002241617 |
| 1343 | 2025-07-11 00:00:00 | 17:18:51 | 102.129.234.22 | IP Range A | PA0002415359 |
| 866 | 2025-07-11 00:00:00 | 21:51:50 | 102.129.235.195 | IP Range B | PA0002531765 |
| 14 | 2025-07-11 00:00:00 | 21:06:59 | 102.129.235.210 | IP Range B | PA0002147681 |
| 103 | 2025-07-11 00:00:00 | 18:54:36 | 102.129.235.210 | IP Range B | PA0002484828 |
| 108 | 2025-07-11 00:00:00 | 21:05:16 | 102.129.235.210 | IP Range B | PA0002459336 |
| 117 | 2025-07-11 00:00:00 | 16:35:32 | 102.129.235.210 | IP Range B | PA0002490534 |
| 175 | 2025-07-11 00:00:00 | 18:33:32 | 102.129.235.210 | IP Range B | PA0002522498 |
| 235 | 2025-07-11 00:00:00 | 16:22:18 | 102.129.235.210 | IP Range B | PA0002484831 |
| 314 | 2025-07-11 00:00:00 | 19:10:41 | 102.129.235.210 | IP Range B | PA0002522497 |
| 329 | 2025-07-11 00:00:00 | 16:28:05 | 102.129.235.210 | IP Range B | PA0002470227 |
| 339 | 2025-07-11 00:00:00 | 22:28:46 | 102.129.235.210 | IP Range B | PA0002234858 |
| 371 | 2025-07-11 00:00:00 | 20:13:29 | 102.129.235.210 | IP Range B | PA0002500925 |
| 415 | 2025-07-11 00:00:00 | 17:05:10 | 102.129.235.210 | IP Range B | PA0002459333 |
| 464 | 2025-07-11 00:00:00 | 16:30:29 | 102.129.235.210 | IP Range B | PA0002531833 |
| 587 | 2025-07-11 00:00:00 | 17:06:43 | 102.129.235.210 | IP Range B | PA0002465212 |
| 588 | 2025-07-11 00:00:00 | 16:32:57 | 102.129.235.210 | IP Range B | PA0002536524 |
| 809 | 2025-07-11 00:00:00 | 19:47:32 | 102.129.235.210 | IP Range B | PA0002147899 |
| 828 | 2025-07-11 00:00:00 | 17:13:08 | 102.129.235.210 | IP Range B | PA0002345792 |
| 859 | 2025-07-11 00:00:00 | 12:44:10 | 102.129.235.210 | IP Range B | PA0002534380 |
| 1004 | 2025-07-11 00:00:00 | 18:34:21 | 102.129.235.210 | IP Range B | PA0002430893 |
| 1069 | 2025-07-11 00:00:00 | 16:34:17 | 102.129.235.210 | IP Range B | PA0002531763 |
| 1154 | 2025-07-11 00:00:00 | 19:22:06 | 102.129.235.210 | IP Range B | PA0002494730 |
| 1253 | 2025-07-11 00:00:00 | 18:10:47 | 102.129.235.210 | IP Range B | PA0002490536 |
| 1572 | 2025-07-11 00:00:00 | 21:14:58 | 102.129.235.210 | IP Range B | PA0002143430 |
| 1607 | 2025-07-11 00:00:00 | 23:32:58 | 102.129.235.210 | IP Range B | PA0002480606 |
| 1621 | 2025-07-11 00:00:00 | 19:46:06 | 102.129.235.210 | IP Range B | PA0002527279 |
| 1629 | 2025-07-11 00:00:00 | 22:56:04 | 102.129.235.210 | IP Range B | PA0002515899 |
| 2010 | 2025-07-11 00:00:00 | 12:27:10 | 102.129.235.210 | IP Range B | PA0002484839 |
| 2061 | 2025-07-11 00:00:00 | 19:22:44 | 102.129.235.210 | IP Range B | PA0002449519 |
| 2128 | 2025-07-11 00:00:00 | 22:19:05 | 102.129.235.210 | IP Range B | PA0002521737 |
| 2134 | 2025-07-11 00:00:00 | 20:25:03 | 102.129.235.210 | IP Range B | PA0002500923 |
| 2139 | 2025-07-11 00:00:00 | 23:52:10 | 102.129.235.210 | IP Range B | PA0002531762 |
| 2143 | 2025-07-11 00:00:00 | 20:40:52 | 102.129.235.210 | IP Range B | PA0002484827 |
| 2185 | 2025-07-11 00:00:00 | 23:44:34 | 102.129.235.210 | IP Range B | PA0002213301 |
| 2259 | 2025-07-11 00:00:00 | 17:27:07 | 102.129.235.210 | IP Range B | PA0002484859 |
| 1102 | 2025-07-11 00:00:00 | 02:24:50 | 102.129.252.114 | IP Range F | PA0002491133 |
| 30 | 2025-07-11 00:00:00 | 17:46:09 | 102.129.252.123 | IP Range F | PA0002222952 |
| 84 | 2025-07-11 00:00:00 | 21:32:04 | 102.129.252.123 | IP Range F | PA0002449506 |
| 180 | 2025-07-11 00:00:00 | 17:43:05 | 102.129.252.123 | IP Range F | PA0002222951 |
| 258 | 2025-07-11 00:00:00 | 21:37:34 | 102.129.252.123 | IP Range F | PA0002119596 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 790 | 2025-07-11 00:00:00 | 21:28:15 | 102.129.252.123 | IP Range F | PA0002303153 |
| 1394 | 2025-07-11 00:00:00 | 21:28:05 | 102.129.252.123 | IP Range F | PA0002101379 |
| 1514 | 2025-07-11 00:00:00 | 21:26:45 | 102.129.252.123 | IP Range F | PA0002350598 |
| 1646 | 2025-07-11 00:00:00 | 21:28:02 | 102.129.252.123 | IP Range F | PA0002325817 |
| 1721 | 2025-07-11 00:00:00 | 21:26:38 | 102.129.252.123 | IP Range F | PA0002155138 |
| 1914 | 2025-07-11 00:00:00 | 21:27:46 | 102.129.252.123 | IP Range F | PA0002097429 |
| 2058 | 2025-07-11 00:00:00 | 19:57:46 | 102.129.252.123 | IP Range F | PA0002242995 |
| 2300 | 2025-07-11 00:00:00 | 21:27:39 | 102.129.252.123 | IP Range F | PA0002126677 |
| 184 | 2025-07-11 00:00:00 | 17:27:12 | 102.129.252.124 | IP Range F | PA0002506320 |
| 2213 | 2025-07-11 00:00:00 | 17:26:38 | 102.129.252.124 | IP Range F | PA0002335466 |
| 312 | 2025-07-11 00:00:00 | 02:29:21 | 102.129.252.129 | IP Range F | PA0002536523 |
| 89 | 2025-07-11 00:00:00 | 17:57:09 | 102.129.252.236 | IP Range F | PA0002506316 |
| 98 | 2025-07-11 00:00:00 | 15:07:28 | 102.129.252.236 | IP Range F | PA0002446668 |
| 102 | 2025-07-11 00:00:00 | 12:34:39 | 102.129.252.236 | IP Range F | PA0002431037 |
| 122 | 2025-07-11 00:00:00 | 05:36:03 | 102.129.252.236 | IP Range F | PA0002431040 |
| 1999 | 2025-07-11 00:00:00 | 13:13:02 | 102.129.252.236 | IP Range F | PA0002484829 |
| 142 | 2025-07-11 00:00:00 | 20:51:33 | 102.129.252.49 | IP Range F | PA0002149833 |
| 930 | 2025-07-11 00:00:00 | 20:47:31 | 102.129.252.49 | IP Range F | PA0002135684 |
| 1371 | 2025-07-11 00:00:00 | 19:54:43 | 102.129.252.49 | IP Range F | PA0002136644 |
| 1377 | 2025-07-11 00:00:00 | 20:51:32 | 102.129.252.49 | IP Range F | PA0002134995 |
| 1570 | 2025-07-11 00:00:00 | 20:53:38 | 102.129.252.49 | IP Range F | PA0002325833 |
| 1599 | 2025-07-11 00:00:00 | 19:30:19 | 102.129.252.49 | IP Range F | PA0002210294 |
| 1781 | 2025-07-11 00:00:00 | 19:44:31 | 102.129.252.49 | IP Range F | PA0002141922 |
| 2095 | 2025-07-11 00:00:00 | 20:52:33 | 102.129.252.49 | IP Range F | PA0002143434 |
| 2368 | 2025-07-11 00:00:00 | 20:56:38 | 102.129.252.49 | IP Range F | PA0002132397 |
| 545 | 2025-07-11 00:00:00 | 00:20:53 | 102.129.252.53 | IP Range F | PA0002516148 |
| 1073 | 2025-07-11 00:00:00 | 00:18:53 | 102.129.252.53 | IP Range F | PA0002425542 |
| 2166 | 2025-07-11 00:00:00 | 00:18:53 | 102.129.252.53 | IP Range F | PA0002500853 |
| 116 | 2025-07-11 00:00:00 | 00:44:19 | 102.129.252.58 | IP Range F | PA0002527292 |
| 210 | 2025-07-11 00:00:00 | 00:24:26 | 102.129.252.58 | IP Range F | PA0002526990 |
| 319 | 2025-07-11 00:00:00 | 00:39:37 | 102.129.252.58 | IP Range F | PA0002521733 |
| 363 | 2025-07-11 00:00:00 | 00:24:25 | 102.129.252.58 | IP Range F | PA0002521746 |
| 460 | 2025-07-11 00:00:00 | 00:44:29 | 102.129.252.58 | IP Range F | PA0002526972 |
| 875 | 2025-07-11 00:00:00 | 00:49:46 | 102.129.252.58 | IP Range F | PA0002484855 |
| 897 | 2025-07-11 00:00:00 | 00:24:41 | 102.129.252.58 | IP Range F | PA0002500997 |
| 1181 | 2025-07-11 00:00:00 | 00:24:27 | 102.129.252.58 | IP Range F | PA0002516031 |
| 1412 | 2025-07-11 00:00:00 | 00:55:03 | 102.129.252.58 | IP Range F | PA0002531832 |
| 1943 | 2025-07-11 00:00:00 | 00:49:10 | 102.129.252.58 | IP Range F | PA0002531798 |
| 2164 | 2025-07-11 00:00:00 | 00:43:16 | 102.129.252.58 | IP Range F | PA0002521738 |
| 2165 | 2025-07-11 00:00:00 | 00:24:23 | 102.129.252.58 | IP Range F | PA0002532327 |
| 1434 | 2025-07-11 00:00:00 | 01:03:30 | 102.129.252.76 | IP Range F | PA0002539168 |
| 347 | 2025-07-11 00:00:00 | 21:18:23 | 102.129.252.79 | IP Range F | PA0002254707 |
| 382 | 2025-07-11 00:00:00 | 21:18:21 | 102.129.252.79 | IP Range F | PA0002216214 |
| 118 | 2025-07-11 00:00:00 | 05:53:40 | 102.129.252.98 | IP Range F | PA0002539158 |
| 207 | 2025-07-12 00:00:00 | 03:43:23 | 102.129.154.154 | IP Range D | PA0002539163 |
| 208 | 2025-07-12 00:00:00 | 03:44:26 | 102.129.154.154 | IP Range D | PA0002534197 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 871 | 2025-07-12 00:00:00 | 03:43:39 | 102.129.154.154 | IP Range D | PA0002527321 |
| 1413 | 2025-07-12 00:00:00 | 03:43:53 | 102.129.154.154 | IP Range D | PA0002534204 |
| 1998 | 2025-07-12 00:00:00 | 03:44:58 | 102.129.154.154 | IP Range D | PA0002536511 |
| 2140 | 2025-07-12 00:00:00 | 03:44:06 | 102.129.154.154 | IP Range D | PA0002509290 |
| 2151 | 2025-07-12 00:00:00 | 03:44:49 | 102.129.154.154 | IP Range D | PA0002536515 |
| 2169 | 2025-07-12 00:00:00 | 06:42:28 | 102.129.234.180 | IP Range A | PA0002534210 |
| 90 | 2025-07-12 00:00:00 | 11:20:18 | 102.129.234.22 | IP Range A | PA0002490451 |
| 92 | 2025-07-12 00:00:00 | 09:23:29 | 102.129.234.22 | IP Range A | PA0002515855 |
| 94 | 2025-07-12 00:00:00 | 11:30:39 | 102.129.234.22 | IP Range A | PA0002522490 |
| 106 | 2025-07-12 00:00:00 | 11:38:04 | 102.129.234.22 | IP Range A | PA0002506317 |
| 113 | 2025-07-12 00:00:00 | 03:55:20 | 102.129.234.22 | IP Range A | PA0002527101 |
| 175 | 2025-07-12 00:00:00 | 11:28:50 | 102.129.234.22 | IP Range A | PA0002522498 |
| 235 | 2025-07-12 00:00:00 | 11:31:13 | 102.129.234.22 | IP Range A | PA0002484831 |
| 238 | 2025-07-12 00:00:00 | 01:39:05 | 102.129.234.22 | IP Range A | PA0002531939 |
| 239 | 2025-07-12 00:00:00 | 11:38:13 | 102.129.234.22 | IP Range A | PA0002509625 |
| 314 | 2025-07-12 00:00:00 | 04:06:31 | 102.129.234.22 | IP Range A | PA0002522497 |
| 365 | 2025-07-12 00:00:00 | 10:06:57 | 102.129.234.22 | IP Range A | PA0002515955 |
| 371 | 2025-07-12 00:00:00 | 11:26:02 | 102.129.234.22 | IP Range A | PA0002500925 |
| 440 | 2025-07-12 00:00:00 | 11:39:21 | 102.129.234.22 | IP Range A | PA0002515982 |
| 464 | 2025-07-12 00:00:00 | 10:21:25 | 102.129.234.22 | IP Range A | PA0002531833 |
| 465 | 2025-07-12 00:00:00 | 11:09:34 | 102.129.234.22 | IP Range D | PA0002494765 |
| 519 | 2025-07-12 00:00:00 | 11:33:02 | 102.129.234.22 | IP Range A | PA0002515969 |
| 520 | 2025-07-12 00:00:00 | 01:31:40 | 102.129.234.22 | IP Range A | PA0002527325 |
| 522 | 2025-07-12 00:00:00 | 11:18:45 | 102.129.234.22 | IP Range A | PA0002509633 |
| 533 | 2025-07-12 00:00:00 | 11:30:49 | 102.129.234.22 | IP Range A | PA0002515961 |
| 734 | 2025-07-12 00:00:00 | 11:54:52 | 102.129.234.22 | IP Range A | PA0002534384 |
| 740 | 2025-07-12 00:00:00 | 12:13:53 | 102.129.234.22 | IP Range A | PA0002509628 |
| 763 | 2025-07-12 00:00:00 | 11:40:33 | 102.129.234.22 | IP Range A | PA0002527846 |
| 859 | 2025-07-12 00:00:00 | 11:58:16 | 102.129.234.22 | IP Range D | PA0002534380 |
| 860 | 2025-07-12 00:00:00 | 11:17:17 | 102.129.234.22 | IP Range A | PA0002515913 |
| 866 | 2025-07-12 00:00:00 | 12:04:33 | 102.129.234.22 | IP Range A | PA0002531765 |
| 867 | 2025-07-12 00:00:00 | 09:33:14 | 102.129.234.22 | IP Range A | PA0002522463 |
| 877 | 2025-07-12 00:00:00 | 01:50:25 | 102.129.234.22 | IP Range A | PA0002509637 |
| 974 | 2025-07-12 00:00:00 | 11:22:18 | 102.129.234.22 | IP Range A | PA0002470009 |
| 978 | 2025-07-12 00:00:00 | 11:31:34 | 102.129.234.22 | IP Range A | PA0002490145 |
| 1060 | 2025-07-12 00:00:00 | 11:19:49 | 102.129.234.22 | IP Range A | PA0002484875 |
| 1070 | 2025-07-12 00:00:00 | 11:59:54 | 102.129.234.22 | IP Range A | PA0002534202 |
| 1107 | 2025-07-12 00:00:00 | 11:58:34 | 102.129.234.22 | IP Range A | PA0002536521 |
| 1247 | 2025-07-12 00:00:00 | 11:45:26 | 102.129.234.22 | IP Range A | PA0002522471 |
| 1265 | 2025-07-12 00:00:00 | 09:18:45 | 102.129.234.22 | IP Range A | PA0002509284 |
| 1419 | 2025-07-12 00:00:00 | 11:26:45 | 102.129.234.22 | IP Range A | PA0002490454 |
| 1430 | 2025-07-12 00:00:00 | 01:16:24 | 102.129.234.22 | IP Range A | PA0002534206 |
| 1438 | 2025-07-12 00:00:00 | 02:24:32 | 102.129.234.22 | IP Range A | PA0002526944 |
| 1613 | 2025-07-12 00:00:00 | 05:19:51 | 102.129.234.22 | IP Range A | PA0002527083 |
| 1620 | 2025-07-12 00:00:00 | 06:14:07 | 102.129.234.22 | IP Range A | PA0002516153 |
| 1628 | 2025-07-12 00:00:00 | 11:26:08 | 102.129.234.22 | IP Range A | PA0002509626 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 1632 | 2025-07-12 00:00:00 | 11:19:53 | 102.129.234.22 | IP Range A | PA0002490458 |
| 1736 | 2025-07-12 00:00:00 | 11:24:24 | 102.129.234.22 | IP Range A | PA0002522491 |
| 1865 | 2025-07-12 00:00:00 | 11:32:54 | 102.129.234.22 | IP Range A | PA0002527310 |
| 1979 | 2025-07-12 00:00:00 | 11:24:49 | 102.129.234.22 | IP Range A | PA0002515875 |
| 1982 | 2025-07-12 00:00:00 | 05:24:21 | 102.129.234.22 | IP Range A | PA0002527326 |
| 1986 | 2025-07-12 00:00:00 | 11:20:12 | 102.129.234.22 | IP Range A | PA0002515927 |
| 2010 | 2025-07-12 00:00:00 | 11:19:22 | 102.129.234.22 | IP Range A | PA0002484839 |
| 2103 | 2025-07-12 00:00:00 | 10:53:26 | 102.129.234.22 | IP Range A | PA0002509654 |
| 2133 | 2025-07-12 00:00:00 | 11:51:51 | 102.129.234.22 | IP Range A | PA0002515947 |
| 1340 | 2025-07-12 00:00:00 | 11:36:23 | 102.129.234.94 | IP Range A | PA0002099686 |
| 2292 | 2025-07-12 00:00:00 | 07:09:19 | 102.129.234.94 | IP Range A | PA0002146476 |
| 50 | 2025-07-12 00:00:00 | 10:25:43 | 102.129.235.132 | IP Range B | PA0002476872 |
| 92 | 2025-07-12 00:00:00 | 10:48:08 | 102.129.235.132 | IP Range B | PA0002515855 |
| 105 | 2025-07-12 00:00:00 | 10:24:46 | 102.129.235.132 | IP Range B | PA0002500904 |
| 113 | 2025-07-12 00:00:00 | 10:31:59 | 102.129.235.132 | IP Range B | PA0002527101 |
| 118 | 2025-07-12 00:00:00 | 11:47:22 | 102.129.235.132 | IP Range B | PA0002539158 |
| 119 | 2025-07-12 00:00:00 | 11:39:35 | 102.129.235.132 | IP Range B | PA0002534196 |
| 126 | 2025-07-12 00:00:00 | 11:16:37 | 102.129.235.132 | IP Range B | PA0002539159 |
| 177 | 2025-07-12 00:00:00 | 11:37:13 | 102.129.235.132 | IP Range B | PA0002522461 |
| 239 | 2025-07-12 00:00:00 | 11:35:39 | 102.129.235.132 | IP Range B | PA0002509625 |
| 301 | 2025-07-12 00:00:00 | 10:58:23 | 102.129.235.132 | IP Range B | PA0002509640 |
| 308 | 2025-07-12 00:00:00 | 10:40:29 | 102.129.235.132 | IP Range B | PA0002506324 |
| 326 | 2025-07-12 00:00:00 | 10:20:11 | 102.129.235.132 | IP Range B | PA0002516125 |
| 364 | 2025-07-12 00:00:00 | 10:54:05 | 102.129.235.132 | IP Range B | PA0002500931 |
| 413 | 2025-07-12 00:00:00 | 10:37:21 | 102.129.235.132 | IP Range B | PA0002517651 |
| 440 | 2025-07-12 00:00:00 | 12:01:43 | 102.129.235.132 | IP Range B | PA0002515982 |
| 447 | 2025-07-12 00:00:00 | 10:39:04 | 102.129.235.132 | IP Range B | PA0002515979 |
| 455 | 2025-07-12 00:00:00 | 10:23:16 | 102.129.235.132 | IP Range B | PA0002522510 |
| 462 | 2025-07-12 00:00:00 | 11:06:58 | 102.129.235.132 | IP Range B | PA0002127778 |
| 545 | 2025-07-12 00:00:00 | 10:47:40 | 102.129.235.132 | IP Range B | PA0002516148 |
| 602 | 2025-07-12 00:00:00 | 10:27:03 | 102.129.235.132 | IP Range B | PA0002491134 |
| 700 | 2025-07-12 00:00:00 | 10:16:51 | 102.129.235.132 | IP Range B | PA0002476918 |
| 708 | 2025-07-12 00:00:00 | 12:12:13 | 102.129.235.132 | IP Range B | PA0002484858 |
| 716 | 2025-07-12 00:00:00 | 10:26:13 | 102.129.235.132 | IP Range B | PA0002528175 |
| 740 | 2025-07-12 00:00:00 | 11:00:12 | 102.129.235.132 | IP Range B | PA0002509628 |
| 756 | 2025-07-12 00:00:00 | 10:19:27 | 102.129.235.132 | IP Range B | PA0002536512 |
| 758 | 2025-07-12 00:00:00 | 12:12:05 | 102.129.235.132 | IP Range B | PA0002531764 |
| 762 | 2025-07-12 00:00:00 | 10:29:31 | 102.129.235.132 | IP Range B | PA0002370905 |
| 772 | 2025-07-12 00:00:00 | 10:43:20 | 102.129.235.132 | IP Range B | PA0002484984 |
| 861 | 2025-07-12 00:00:00 | 10:16:58 | 102.129.235.132 | IP Range B | PA0002470012 |
| 863 | 2025-07-12 00:00:00 | 11:53:58 | 102.129.235.132 | IP Range B | PA0002539152 |
| 870 | 2025-07-12 00:00:00 | 11:02:57 | 102.129.235.132 | IP Range B | PA0002490433 |
| 901 | 2025-07-12 00:00:00 | 11:09:42 | 102.129.235.132 | IP Range B | PA0002538533 |
| 1060 | 2025-07-12 00:00:00 | 10:32:10 | 102.129.235.132 | IP Range B | PA0002484875 |
| 1106 | 2025-07-12 00:00:00 | 10:38:40 | 102.129.235.132 | IP Range B | PA0002506276 |
| 1115 | 2025-07-12 00:00:00 | 11:47:17 | 102.129.235.132 | IP Range B | PA0002476883 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1181 | 2025-07-12 00:00:00 | 11:05:49 | 102.129.235.132 | IP Range B | PA0002516031 |
| 1185 | 2025-07-12 00:00:00 | 11:09:09 | 102.129.235.132 | IP Range B | PA0002517640 |
| 1265 | 2025-07-12 00:00:00 | 10:39:58 | 102.129.235.132 | IP Range B | PA0002509284 |
| 1319 | 2025-07-12 00:00:00 | 11:42:31 | 102.129.235.132 | IP Range B | PA0002516142 |
| 1328 | 2025-07-12 00:00:00 | 10:54:08 | 102.129.235.132 | IP Range B | PA0002318692 |
| 1407 | 2025-07-12 00:00:00 | 11:16:12 | 102.129.235.132 | IP Range B | PA0002274940 |
| 1431 | 2025-07-12 00:00:00 | 10:25:22 | 102.129.235.132 | IP Range B | PA0002525411 |
| 1434 | 2025-07-12 00:00:00 | 11:23:02 | 102.129.235.132 | IP Range B | PA0002539168 |
| 1463 | 2025-07-12 00:00:00 | 10:44:18 | 102.129.235.132 | IP Range B | PA0002509260 |
| 1490 | 2025-07-12 00:00:00 | 10:17:05 | 102.129.235.132 | IP Range B | PA0002155136 |
| 1494 | 2025-07-12 00:00:00 | 10:20:39 | 102.129.235.132 | IP Range B | PA0002241534 |
| 1628 | 2025-07-12 00:00:00 | 11:35:51 | 102.129.235.132 | IP Range B | PA0002509626 |
| 1635 | 2025-07-12 00:00:00 | 10:18:04 | 102.129.235.132 | IP Range B | PA0002506265 |
| 1677 | 2025-07-12 00:00:00 | 10:32:19 | 102.129.235.132 | IP Range B | PA0002528183 |
| 1738 | 2025-07-12 00:00:00 | 11:55:59 | 102.129.235.132 | IP Range B | PA0002536520 |
| 1783 | 2025-07-12 00:00:00 | 10:26:17 | 102.129.235.132 | IP Range B | PA0002342706 |
| 1830 | 2025-07-12 00:00:00 | 10:40:51 | 102.129.235.132 | IP Range B | PA0002350599 |
| 1962 | 2025-07-12 00:00:00 | 11:00:06 | 102.129.235.132 | IP Range B | PA0002494724 |
| 1978 | 2025-07-12 00:00:00 | 11:04:56 | 102.129.235.132 | IP Range B | PA0002470229 |
| 1979 | 2025-07-12 00:00:00 | 11:30:20 | 102.129.235.132 | IP Range B | PA0002515875 |
| 1980 | 2025-07-12 00:00:00 | 12:15:51 | 102.129.235.132 | IP Range B | PA0002532008 |
| 2076 | 2025-07-12 00:00:00 | 10:16:17 | 102.129.235.132 | IP Range B | PA0002274531 |
| 2148 | 2025-07-12 00:00:00 | 10:22:45 | 102.129.235.132 | IP Range B | PA0002509285 |
| 2152 | 2025-07-12 00:00:00 | 10:57:02 | 102.129.235.132 | IP Range B | PA0002494718 |
| 2166 | 2025-07-12 00:00:00 | 10:57:44 | 102.129.235.132 | IP Range B | PA0002500853 |
| 2255 | 2025-07-12 00:00:00 | 10:30:42 | 102.129.235.132 | IP Range B | PA0002468305 |
| 2344 | 2025-07-12 00:00:00 | 10:35:07 | 102.129.235.132 | IP Range B | PA0002104873 |
| 87 | 2025-07-12 00:00:00 | 12:09:29 | 102.129.235.137 | IP Range B | PA0002539160 |
| 303 | 2025-07-12 00:00:00 | 11:53:42 | 102.129.235.137 | IP Range B | PA0002539153 |
| 513 | 2025-07-12 00:00:00 | 11:22:45 | 102.129.235.137 | IP Range B | PA0002435616 |
| 959 | 2025-07-12 00:00:00 | 12:06:52 | 102.129.235.137 | IP Range B | PA0002539167 |
| 1100 | 2025-07-12 00:00:00 | 11:58:58 | 102.129.235.137 | IP Range B | PA0002539165 |
| 1132 | 2025-07-12 00:00:00 | 11:23:55 | 102.129.235.137 | IP Range B | PA0002470255 |
| 1294 | 2025-07-12 00:00:00 | 11:23:54 | 102.129.235.137 | IP Range B | PA0002104196 |
| 1617 | 2025-07-12 00:00:00 | 11:48:38 | 102.129.235.137 | IP Range B | PA0002539164 |
| 2227 | 2025-07-12 00:00:00 | 11:49:01 | 102.129.235.137 | IP Range B | PA0002539156 |
| 74 | 2025-07-12 00:00:00 | 05:01:42 | 102.129.235.185 | IP Range B | PA0002195513 |
| 354 | 2025-07-12 00:00:00 | 06:36:30 | 102.129.235.185 | IP Range B | PA0002200761 |
| 54 | 2025-07-12 00:00:00 | 04:01:14 | 102.129.235.210 | IP Range B | PA0002119589 |
| 57 | 2025-07-12 00:00:00 | 01:41:20 | 102.129.235.210 | IP Range B | PA0002506314 |
| 91 | 2025-07-12 00:00:00 | 03:49:18 | 102.129.235.210 | IP Range B | PA0002494722 |
| 94 | 2025-07-12 00:00:00 | 02:15:53 | 102.129.235.210 | IP Range B | PA0002522490 |
| 97 | 2025-07-12 00:00:00 | 08:26:28 | 102.129.235.210 | IP Range B | PA0002534195 |
| 116 | 2025-07-12 00:00:00 | 09:29:11 | 102.129.235.210 | IP Range B | PA0002527292 |
| 121 | 2025-07-12 00:00:00 | 03:08:53 | 102.129.235.210 | IP Range B | PA0002494784 |
| 136 | 2025-07-12 00:00:00 | 02:28:53 | 102.129.235.210 | IP Range B | PA0002480674 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|---|---|---|---|---|---|
| 238 | 2025-07-12 00:00:00 | 06:50:07 | 102.129.235.210 | IP Range B | PA0002531939 |
| 251 | 2025-07-12 00:00:00 | 03:43:36 | 102.129.235.210 | IP Range B | PA0002490434 |
| 384 | 2025-07-12 00:00:00 | 06:33:08 | 102.129.235.210 | IP Range B | PA0002522493 |
| 444 | 2025-07-12 00:00:00 | 02:14:09 | 102.129.235.210 | IP Range B | PA0002509634 |
| 465 | 2025-07-12 00:00:00 | 04:22:55 | 102.129.235.210 | IP Range B | PA0002494765 |
| 630 | 2025-07-12 00:00:00 | 05:27:27 | 102.129.235.210 | IP Range B | PA0002333380 |
| 703 | 2025-07-12 00:00:00 | 03:33:05 | 102.129.235.210 | IP Range B | PA0002101380 |
| 763 | 2025-07-12 00:00:00 | 11:30:02 | 102.129.235.210 | IP Range B | PA0002527846 |
| 860 | 2025-07-12 00:00:00 | 03:09:32 | 102.129.235.210 | IP Range B | PA0002515913 |
| 872 | 2025-07-12 00:00:00 | 03:05:53 | 102.129.235.210 | IP Range B | PA0002465213 |
| 886 | 2025-07-12 00:00:00 | 05:45:11 | 102.129.235.210 | IP Range B | PA0002494781 |
| 1011 | 2025-07-12 00:00:00 | 04:39:31 | 102.129.235.210 | IP Range B | PA0002427489 |
| 1103 | 2025-07-12 00:00:00 | 02:26:56 | 102.129.235.210 | IP Range B | PA0002449518 |
| 1182 | 2025-07-12 00:00:00 | 03:20:48 | 102.129.235.210 | IP Range B | PA0002515936 |
| 1406 | 2025-07-12 00:00:00 | 02:41:45 | 102.129.235.210 | IP Range B | PA0002521741 |
| 1419 | 2025-07-12 00:00:00 | 02:11:48 | 102.129.235.210 | IP Range B | PA0002490454 |
| 1438 | 2025-07-12 00:00:00 | 11:28:26 | 102.129.235.210 | IP Range B | PA0002526944 |
| 1517 | 2025-07-12 00:00:00 | 03:15:16 | 102.129.235.210 | IP Range B | PA0002484873 |
| 1519 | 2025-07-12 00:00:00 | 04:50:53 | 102.129.235.210 | IP Range B | PA0002279158 |
| 1613 | 2025-07-12 00:00:00 | 10:26:37 | 102.129.235.210 | IP Range B | PA0002527083 |
| 1620 | 2025-07-12 00:00:00 | 04:21:31 | 102.129.235.210 | IP Range B | PA0002516153 |
| 1632 | 2025-07-12 00:00:00 | 01:31:17 | 102.129.235.210 | IP Range B | PA0002490458 |
| 1684 | 2025-07-12 00:00:00 | 01:12:25 | 102.129.235.210 | IP Range B | PA0002470013 |
| 1733 | 2025-07-12 00:00:00 | 08:35:58 | 102.129.235.210 | IP Range B | PA0002494747 |
| 1735 | 2025-07-12 00:00:00 | 00:11:29 | 102.129.235.210 | IP Range B | PA0002527297 |
| 1837 | 2025-07-12 00:00:00 | 03:09:13 | 102.129.235.210 | IP Range B | PA0002490456 |
| 1990 | 2025-07-12 00:00:00 | 03:33:16 | 102.129.235.210 | IP Range B | PA0002484840 |
| 1999 | 2025-07-12 00:00:00 | 02:49:24 | 102.129.235.210 | IP Range B | PA0002484829 |
| 2070 | 2025-07-12 00:00:00 | 03:58:47 | 102.129.235.210 | IP Range B | PA0002340414 |
| 2097 | 2025-07-12 00:00:00 | 07:34:10 | 102.129.235.210 | IP Range B | PA0002532010 |
| 2103 | 2025-07-12 00:00:00 | 03:35:10 | 102.129.235.210 | IP Range B | PA0002509654 |
| 2104 | 2025-07-12 00:00:00 | 03:50:04 | 102.129.235.210 | IP Range B | PA0002439668 |
| 2108 | 2025-07-12 00:00:00 | 03:01:00 | 102.129.235.210 | IP Range B | PA0002476917 |
| 2133 | 2025-07-12 00:00:00 | 03:57:30 | 102.129.235.210 | IP Range B | PA0002515947 |
| 2155 | 2025-07-12 00:00:00 | 01:44:33 | 102.129.235.210 | IP Range B | PA0002490531 |
| 2236 | 2025-07-12 00:00:00 | 05:20:01 | 102.129.235.210 | IP Range B | PA0002476873 |
| 2312 | 2025-07-12 00:00:00 | 04:13:48 | 102.129.235.210 | IP Range B | PA0002346436 |
| 2380 | 2025-07-12 00:00:00 | 05:05:11 | 102.129.235.210 | IP Range B | PA0002480649 |
| 515 | 2025-07-12 00:00:00 | 01:03:14 | 102.129.235.8 | IP Range B | PA0002539161 |
| 41 | 2025-07-12 00:00:00 | 11:31:08 | 102.129.252.109 | IP Range F | PA0002130457 |
| 863 | 2025-07-12 00:00:00 | 08:52:40 | 102.129.252.109 | IP Range F | PA0002539152 |
| 2338 | 2025-07-12 00:00:00 | 00:26:43 | 102.129.252.117 | IP Range F | PA0002484978 |
| 1266 | 2025-07-12 00:00:00 | 05:47:52 | 102.129.252.125 | IP Range F | PA0002509655 |
| 484 | 2025-07-12 00:00:00 | 00:24:48 | 102.129.252.127 | IP Range F | PA0002361663 |
| 532 | 2025-07-12 00:00:00 | 02:47:03 | 102.129.252.127 | IP Range F | PA0002439640 |
| 589 | 2025-07-12 00:00:00 | 02:34:18 | 102.129.252.127 | IP Range F | PA0002192300 |

| Work | UTC_Date | UTC_Time | IP_Address | IP_Label | RegistrationNo |
|------|----------|----------|------------|----------|----------------|
| 1760 | 2025-07-12 00:00:00 | 00:42:58 | 102.129.252.127 | IP Range F | PA0002155150 |
| 1623 | 2025-07-12 00:00:00 | 11:44:58 | 102.129.252.128 | IP Range F | PA0002521832 |
| 1973 | 2025-07-12 00:00:00 | 11:48:10 | 102.129.252.128 | IP Range F | PA0002134598 |
| 963 | 2025-07-12 00:00:00 | 03:31:54 | 102.129.252.129 | IP Range F | PA0002528178 |
| 163 | 2025-07-12 00:00:00 | 11:40:13 | 102.129.252.140 | IP Range F | PA0002241623 |
| 759 | 2025-07-12 00:00:00 | 11:00:48 | 102.129.252.140 | IP Range F | PA0002537566 |
| 1604 | 2025-07-12 00:00:00 | 10:44:29 | 102.129.252.140 | IP Range F | PA0002350594 |
| 1728 | 2025-07-12 00:00:00 | 11:38:52 | 102.129.252.140 | IP Range F | PA0002169944 |
| 2179 | 2025-07-12 00:00:00 | 11:17:26 | 102.129.252.140 | IP Range F | PA0002269083 |
| 602 | 2025-07-12 00:00:00 | 09:05:50 | 102.129.252.146 | IP Range F | PA0002491134 |
| 741 | 2025-07-12 00:00:00 | 09:20:13 | 102.129.252.146 | IP Range F | PA0002537593 |
| 1401 | 2025-07-12 00:00:00 | 09:10:23 | 102.129.252.146 | IP Range F | PA0002525409 |
| 2162 | 2025-07-12 00:00:00 | 09:07:57 | 102.129.252.146 | IP Range F | PA0002513600 |
| 890 | 2025-07-12 00:00:00 | 10:49:08 | 102.129.252.179 | IP Range F | PA0002320422 |
| 831 | 2025-07-12 00:00:00 | 01:39:48 | 102.129.252.184 | IP Range F | PA0002321282 |
| 901 | 2025-07-12 00:00:00 | 01:41:23 | 102.129.252.184 | IP Range F | PA0002538533 |
| 1839 | 2025-07-12 00:00:00 | 01:39:38 | 102.129.252.184 | IP Range F | PA0002265965 |
| 147 | 2025-07-12 00:00:00 | 03:11:55 | 102.129.252.20 | IP Range F | PA0002388612 |
| 630 | 2025-07-12 00:00:00 | 02:36:34 | 102.129.252.20 | IP Range F | PA0002333380 |
| 852 | 2025-07-12 00:00:00 | 02:56:33 | 102.129.252.20 | IP Range F | PA0002326407 |
| 1711 | 2025-07-12 00:00:00 | 02:32:24 | 102.129.252.20 | IP Range F | PA0002286944 |
| 1288 | 2025-07-12 00:00:00 | 00:00:26 | 102.129.252.229 | IP Range F | PA0002319735 |
| 938 | 2025-07-12 00:00:00 | 11:18:01 | 102.129.252.230 | IP Range F | PA0002274495 |
| 113 | 2025-07-12 00:00:00 | 12:16:18 | 102.129.252.240 | IP Range F | PA0002527101 |
| 1613 | 2025-07-12 00:00:00 | 10:47:31 | 102.129.252.240 | IP Range F | PA0002527083 |
| 553 | 2025-07-12 00:00:00 | 00:00:27 | 102.129.252.34 | IP Range F | PA0002269080 |
| 1075 | 2025-07-12 00:00:00 | 00:00:27 | 102.129.252.34 | IP Range F | PA0002425763 |
| 2140 | 2025-07-12 00:00:00 | 00:00:27 | 102.129.252.34 | IP Range F | PA0002509290 |
| 207 | 2025-07-12 00:00:00 | 10:53:15 | 102.129.252.47 | IP Range F | PA0002539163 |

| InfoHash |
| --- |
| B72D3C77D269B4C27197B79F5D0E68B4E1A7E096 |
| 9E327416325533C3D0F6B592CD2F8F3F70FC1D0A |
| 05A7B52E88CC9418AD100770A8B91C7FCBB1C243 |
| 35F1FF1A35600AEA1A436340DA1944BD3C3A0D3A |
| 1E30CD089A57F0DDC28EA43870B6C93F25DC8498 |
| 44EE8007D31DF8D2883B228679B50BB1595A5667 |
| ECFEC3C1CEA5BACDED5052AB2E57DEAAD83FFF39 |
| A13372D383B6487823771167C3024FF64D0BAF6F |
| 37049FE5D620BB361D281D29030B98EBB4054849 |
| 1D652D14E624CF4FE65234E00AB298914C6B5B1B |
| B13AE94A241C9D4B473BBB3C26F761F76F55D935 |
| A25F0F8A58F9E53C1BF9249E70F2C692B76AE904 |
| 245BA267DA376101FB938D4952C9A96634CCF445 |
| 498C38E65A191A26E153A7D80BCFBCA20069BDFD |
| DB96A7BA37F3DA55AE4BFC5882FD07052B7F3B8D |
| 7180352F1197F512822C8C7B41CAADADB5C0F744 |
| 7B75F10ACF4BAA5B3A8D5265CFCAC24A2F0E0B18 |
| ECB025D47E1AF8E2D9F9B72D51812EB497AEFECD |
| 8C66EB037AA13EF5404DD5106524B45219995A9C |
| 2E24E9FE75051F52DE09112B1D1C159DDAFC682E |
| C592044EE0562008C103B28A3CAF120C0EB79096 |
| 6A894BF3E216F8344B43B3F4799B2A8986EAF94A |
| 2F83CE09B1F20BE375C20F1028CD3FBEF3813FDE |
| 9EAF69B3A5BA35D5D87FC8F641D8B1D440931A86 |
| 381862BD7FE128DF51F5259CC018721E1F51AD0B |
| 4B9E0DF0E3594DC1E77FE5C08FA2A6FEA65979DC |
| EAB3533FB381C799B59AAA64A20DF16CE3C18A18 |
| 89047CEB66EF312B6E73282883F9CF10F8BFA77B |
| DBD37806A272E34CF33F9EDAF8BDA6391FF8F7C0 |
| 7724965CFD0EFA204861E4994E4C375734FAC910 |
| 3237B66E5E5FB408BD729F97F2EEFC14A86E98C6 |
| A5201F692D59FE907B492A72341E78C054CE5997 |
| 3C370D3E763423C4AAAF3BE264C51A8070F6DFCC |
| 6CCE2CD75F5D8C86A2B79AEF4504B4318B8B8E5F |
| B80966EB25CE62DA272DA719ED0EFEF0C671D237 |
| 291FBDCCB166E2B3BABD1BBBEDC629EC375EEB32 |
| 143ED56E751B662F727B52D79C441FBCC16BB177 |
| CE74EDC69A9EE02D7EAEF30B9F3DC7A0FA93CA19 |
| D2B4C2613F8E4D42CDA01E8D2703FBBDE0C97200 |
| 605C9418209F27737FD241EF51A32CBFABAAB038 |
| AA4E7F1D2EB7E81F78A5DA7811E1A2AE67EF4C6D |
| 16532C1256F1D8936C056A44AAECF4E274B576EB |
| 72555676245CA53C457541455A41821330714A7A |
| 5FA59DD2A87C8333BF37865F57F8DD8429250516 |
| 53DD9DA9E0B24B4961098D0683C348309445E260 |
| 24AE3812ECC6B6C2A00EAFCCA42FCAFCE17F3EDC |

| InfoHash |
| --- |
| C20D8CE638A46CD39FA65004C565F7F85846691D |
| C17A2D39577A7A17B0FA308F8099E113D2E6F692 |
| ECD6375647FACAD0BBE6538D877867B33E1FEACD |
| 97E9ADAC1F2F984DFD0E35C697C73A6DA30AE127 |
| FC7373F5693790DC10E7CA97BC44101578AE08EC |
| 72A1E3BF06A14C51D5B94015C5BB3C509B381699 |
| 52326B4EA191B7D6830DF1F611939B9E64CC3722 |
| A986FECE2CAB81D2E2E155015ACF7A1349C9DE80 |
| 7F94C59C008CA99211BC357AA9829B7372D082F3 |
| D35DE91797823D90CFD9EAB5A55CF23E8D37AB3A |
| 056C78DF7A658DDF50A2394F5E4FA18BCF095426 |
| 425B69EBF37AF69ECEF370C54A0B8F23AB28C401 |
| 7EC81FF45A10217A5BB8F179391B7426D0460D5C |
| 6C38232F41EA64DAA5575DD592D16021BEEE98A2 |
| 75A353D79EC4B06347D0AD1935D3F3D242B8A70C |
| 8151CF541971EF70109DA42D60358D50840274AE |
| 28B8B31C792F1CA34A908834F37BBD4399E80A0C |
| DB04B4BBC57298D722E377F48F9740C7FF376032 |
| D83A334E61061C9BA8D0C7ACB8C44B040E2C8A85 |
| 6B941CDF9F27C534A5E07030A1E97EA7256CFF7D |
| 1D6971FF8508A7168FE4DF7C6FF43201B2A66DD8 |
| E414F51C9CAEDAE13DFDFCD4D7B6E2BF537CCA2D |
| 8DB9EC78C88E36FC24486522F2A5C2E5F12223E8 |
| 08B0655FB9C44E2D70FE7AEB3D28072012557C7E |
| E0F3D26D0FF6423580E8A4442C01C6D08B6D0CB3 |
| 047E84F399D0847A181A508E5392E6DE768BCCD5 |
| B41187C80115182E98EB541B3B15CE240B88B14A |
| EC776050D68F58B77A3CFDFBD766922D03C1E547 |
| F95CAF6D63E22BFFA8B51888DFA5498370E91195 |
| 16CB88DD607A9AEFD621FF1B6FFFCE3EF15FAC7C |
| 9A8F0B024A437E82B52772DC94AAF258A944B8F6 |
| 6A0E4F47E6B770D53A96234596721B9EB309ABC5 |
| 4C41F667AE5CB3BB8314254CF2A81B256FED82A3 |
| E95EDB9E89FA66693DF2D338AD2835F32848A29D |
| 450F3E823064F72A124E8A6806DEA995A1DA68E2 |
| 960C214A649CA6142F66C47A4CACF63664F77E0E |
| 12E3FB1C002E4B56F571EADA08469C6F7413A148 |
| B1715D5FCE162EC648FCBDB9426177CDB37D77B3 |
| 11317BD69D7E2FE51E3BDDC1C53B65643242CB9C |
| 8A705E0A2620A2D76770FFA5C03AB5CFB80B90DC |
| 31148997CD9F0DD687B5322CE359E163DE2BFAA7 |
| 97244A3C0DB8980FA784CC21EC09AE9D0F85720B |
| 822727429E1B127AD0F5A43214F3F09A0C8C0672 |
| 2E77D07718BDEF2F440F980026461D36F24830C2 |
| 95014FF3A590581BDECADDFEB365C5A48D679B40 |
| C57AA08E54DCBD782F4B9A53E17C7AB932215387 |

| InfoHash |
| --- |
| EAFFC4AF758749CA06B41D83162652ECC6AD6085 |
| 5D467584AE846A55B0920A73A2BB4DA18003222D |
| 3E44BF38DAD68A203033A91E3170C005C3B5AE91 |
| 0831C39B96141D03108035C68634D07B7FEC17E3 |
| 810363F9FFF4342EF173C2C30784C811E8F941BF |
| AD3F5F756F9F5AFEE173B026C16D4C8EFDA8F468 |
| 3CD99E257386DDC5B973FD7607708B1776093C43 |
| 634268CAEBB1D79DD97EA42DD3BE2D2656797C22 |
| B7D7404BE05F28855D25697F8143AE2E027DBCF9 |
| 775DEB6869799752C425208A57EC76F2FD91B60C |
| 46F84EF35ED852694DFFE90821724A9E4A0EE41F |
| E77E7917B5F3C73AD9E3925EBF133C8A7B3F49C4 |
| 2FCCFC943E2F866F17AD423D4D3AE9FD22133077 |
| 197840F09299F79DDB3203CCABCE89F0A6E49FDC |
| 78AB1CBD4BB4E343A05DE33981FCB5D64DCD98D8 |
| 051D34E23334E775BADDB2E6D44B554659B70352 |
| 9523D8481A8921F854D9F4D658309053DF9D51E8 |
| F17FA9345DA758999CEA012A858AB2560CB757CC |
| 72AB5D111570FE8ACF0B01B57B6113F14C350BE1 |
| 40D6C5A44C8802776A31D077792F14860F2BE040 |
| B578C2ACDABBED024776FCA7EF11EDE6D075F916 |
| E4B0A0BC3ABC031469C2C28E043845FC1107D41E |
| 21E84C79E51C7C548401A17528895573538EEB5A |
| 6F381DE756DA1DE290C0E437F44B7FF8EB076531 |
| BF799CA7187B8FFD6B49959E13F1D7FD203FA1C3 |
| 83C10AC3DC9C9413F496041CEB8C6179D6988EFA |
| A4619D518F63D4840EFDDC50DDA2B13E9371CA61 |
| 9B467A1CF085146D51BF102BF0209E3C8891EB07 |
| 0E02F7035E6C0A7B806023E254BE4B877B859AFE |
| 36BE1A364BF532C93727010851D612AFD830D055 |
| F25D6091568DCF016037878F502F7561F8BBDB62 |
| F169CB9BBB8CFD24D66B11B74722A13F833637A6 |
| E0AF7859247E9800D759DA84A45EEFBFDDD10940 |
| E86796B73DB705120C73799997AB4D979ACBE857 |
| 8718D1A730597C8875843BC558E09F3F826B2CA8 |
| 5A59531B02D99875E2ECB6CD3A984AF141B03494 |
| E554777F019DD9134EAC9056AA84649792BCC102 |
| C9D6483CAD82752A04D426E89FCCD7BD73E58DBA |
| 9E8381EAB565B293387BC24897D8E214956C7395 |
| E76216D75788F550875F1524EFCA15609F7BD35F |
| 2FE39DF8781D43017B7FB8AC8C075450D2905953 |
| 9767CED24A133697D8599AFD1AB50B89C0B04A69 |
| F4F78E5BFF7C5477CE5383DCD7CD14349EFB493F |
| F4A97918835DD58FE77C6616EE92FF2840C5596A |
| 9B645986ADEE685FB7741461FB2C10C8B081F060 |
| CB559D4FEF06F2317C82DE641FE89E45845A390C |

| InfoHash |
| --- |
| 457F7BED4CC3B07E1856BCA4E5480BCBA6AFEC5D |
| F4C3503ABE5315155B4A64427362A51FD395A73C |
| 2A3718418920E8D80A36D02393F7E6CF44970EE6 |
| 61481B5FD34BFA22EBFC3CF9086AD5581100AC59 |
| 3321D4A107CC41A39D14B9A2A14AFCD6203788D2 |
| E5EA15B7345AA3784B86AC90DBF931479525790E |
| 46857304ACE7F50BB0FA81A89D992DFD7234A063 |
| 20861D1CFB76E8A75CBAD1AD1B9D1BD9B2BDF151 |
| DFEBDE1F0440B91F41FD2995753F356B9B050507 |
| 70F85629A995E2934F66A91B25DFEB54DB07C4FE |
| E081ECD813668280E3C6F4D315E9D1BCD585D50F |
| 5E895C99167DC14F740D578515707EA3BFA9F0F2 |
| 9B28A88C9D906C8A1FD82FC58C904B89B49D649C |
| 3534C2B08D91633EB0FB960A4C43E4E810E2E421 |
| 2B67D221F0BA6ACD78B4EAF4A4AC60A8BAB11909 |
| 689714F8DC47B1691B8936738C41927C15E920A7 |
| DDF350312A2BD423AF62147F3BF6ADAED1492CC4 |
| D58CBAAF703BCD1529BB3D3E9757E25FBE79C08E |
| 1D9E0D20C47DC94E048685E7332B03C86D2F3E32 |
| 9484E63C729B5E6DEAA1B2A31E98075B16D914A4 |
| 8241A5E05DAA67A4641B7DF29981030AA6A82700 |
| 22F64C34048F6C532A3151D95A82FCDB8E19203E |
| 419705ABACCB5386FA5857670D7125BC2C4130A6 |
| 34C8C1B694349A1DF59D9F3EFE5A333A6EC7F644 |
| 205D1D95F5FD31353DBA3F6B84EFC98A1E06229A |
| 522106AD5C604CAA38EEB8C9E645BB89B7246439 |
| D06FB7FF3800D0F03A1A06ADABCD9AB5774A5262 |
| F32AE88DF4B6CD0EC85CE927346EB3CC02758CA3 |
| 43484134D4259093B9E6C9DCAECCE5C46E67A30C |
| 489DB267C55395E44EC326BB587141F742BEF361 |
| 784C39E54E32FA8C96A54C475017FFDE7F48C39B |
| D50B75F3FBF36DC58F3A4FEAFB4B826C7EA6DC84 |
| 1F641B5D025FEB120507720DE29BD0339E07E383 |
| 7BF563B4F703F30A3EA277ED404C6F7E8DC9BA49 |
| D535E04CB588396BC4F9AC90F565D616FE5030B0 |
| 480726ED66E198F5DBACFCD511A50A5080EF8F42 |
| C81487D365766288B61E45751DBE83123A6251F6 |
| 9E38D189E1245503E8D949FA71659D0EF9184334 |
| 7BA60C0D1CA44FE6DC35D95F279DFF110FC90CE4 |
| 484B79CD3E645BD7A365E97E92F2504FF9FC467A |
| B27D8D99D9484987D81089C43A7109765AA1F55A |
| E3B6E62FCC8C60A2CAB6633160C4206E0EFBBE7F |
| C3C1F6705297C7B709DDC04F4C4A103E6D4DAA3F |
| BE12BC47B9E8402E60F764439965F58677EA2C40 |
| F8CAD854E7DC19B53E674840B5554C76AD455AFB |
| 42920509D6F4FE3676865E34D5507154D6A0F712 |

| InfoHash |
|---|
| 729BA9D53C44EF9B06D41AAC804258A5C9DE2614 |
| A8670A980AB0CBD3701C12B71FFECDDB4BA04742 |
| 4027AF1421AE2D9BED00B53E01979BB89ADD9B1E |
| 258B938C8DB932BA26C6C13091AB699725DE4029 |
| A6D8F7D4C171F92B974D699DEED775D9F49AB6ED |
| DE8CBCD7296E751C15C8392D639EAC1BFA02113B |
| EE9E6E77A748F465513D7F12B5E291638FA8FA79 |
| DF53778C7A3AEE59B67DAEB1EECE861118658A5F |
| 89C58C66D343F338D5F2A7B1B7FDC6DFB12C7050 |
| 49FEC5980F895C399441AF4A8C506443C455EF32 |
| 4152ED89B504AC5B70FC3BBE20B84DF97888EAD2 |
| 307B10AC43F5DC6307100B5B98A340DE5AAFEB06 |
| 735819ADA24E184D8BDBA72736218DB712B594B0 |
| 96DA843941E4DF1BFB5BDBEE15FB51C89BD014F5 |
| 8249D0CB2ADBDF0282E05F2C1B69B96F34DCADA9 |
| A3ABCE497CA4A48E72CD9128C493528A27622084 |
| 426FD4E37D840A1BF92F1C7483CFCF6DB05B2159 |
| A7770544B4B90C68B42B29A6AF976A000F2B3BC2 |
| D1651C6DA29AE55AF598EC11B767B6F14CA7D63B |
| 40C2E7E796AB9700C7722910C2D772D72077A39C |
| A44D9E12AF9C892684763C28941B668EF239CC7C |
| E392A850088C2E06ADE101186F9D079552FAEB39 |
| E667394370CA936823FE81E045710588E291B9BB |
| 28EDF2C62BADD8B3118351281610A387E51675A4 |
| 94CBDD8BCCF8992E03D43CFB213E7757565AFF84 |
| 5A57E19FB69EFAF513BD0E3EA88BC88E180892B5 |
| 72346C684333B29BA44A3AD510D50601209FC2CE |
| 1040938CDBE627F57E4B69688821930FE3347A58 |
| 5F9292F450258B22E1D37E467175EBEF6EBBE75A |
| A080E9F90C572AECCA798448AB1B8AD3D0095BFD |
| F03C19E73FD73E2C5CCBB54751B3325D9C91F2E7 |
| CC65B153E8E537CDC6A0F1D26FC80A746F8B43F9 |
| 3F358B52530413E4934D5BF69DA9512FD4A490DA |
| 36FD4BAA2A32E81A4387CD8F82B2434A0A1BA557 |
| 74D0AF19EFDECF001D141109195947FE746B5E8C |
| E474F829786D99F77071D695C1E640049D946C7C |
| 4BFF94BB8F5DE41AF2BD1D8B12E784DCDF1EC611 |
| 464799D2869EEF46F9AA4F3D8AC1047DF853B4AD |
| E6CEA169312DBCD536E16D6881612FBFB66F4423 |
| B1EA69BCE403AAAB24EED398ABB9B408866B862C |
| EE101052CE9C12E90FA91E7BD318B6960E56E1A6 |
| F079D269230D8FC61AFE8E4B75965FD17088D3F3 |
| EA7BB24F9E9095A38B52816DA322AC874AE6ADBD |
| EC432D8D71F5AB0CE83147F50B0873710BD1EC03 |
| 2E53B6693B72A82B9D501E7F4FF508D0161490A4 |
| 2D8F105CB57AD0FD1250254D4910D00E4CBBCDCC |

| InfoHash |
|----------|
| AD3F5F756F9F5AFEE173B026C16D4C8EFDA8F468 |
| DB6091013F7F7CBCA498AE12BDECD6CCC30A5478 |
| A1FBF9FA06D59407A7CEF3464FAE8BDDD2D3A6FC |
| 83054E8717F54F37FB0D8089604C331D055E5FFD |
| 4C4DF30753288B57CC05809F384DB62CD7BF96B8 |
| 0D190D5BDAD4F8D72330339E84DC55CADE218573 |
| 0C22C7CFD4F1014A33D373C63F0BBDA5DE59B2CD |
| D10DD855E1B9F8937F079FA39B40F3730DEE95C4 |
| 46BE876EA3CC5F69C4615EDF65E2EBB9A9663701 |
| 49635DA350CACC630E1B30CD5322C3D7C3183F00 |
| E62556C122D8CC0AA4FB37D80646A0590E4B6737 |
| 05AB38175B28C0C820F1C0984DE74D25123E94B6 |
| 9CB98A5DE6B5C084B0F825F59FA6A490C053EBEF |
| 04BA85D2C37FB4F265C09CB3DABC08898C5544DD |
| 84E3BECE3CADAE5C5DE913EEBC5F353240357A56 |
| 55BDAEA1C28C1A3BC378C97ADE5046906662FF81 |
| 8BB074E225C6C871CDBD1831D394E9988502CEBD |
| 9191BBB92E06E8742E9F6D0F6DDF1B55DF5096B5 |
| C80F73F267271A29FB0D05C91A0900498FC1607A |
| A174FBD1A4910CF6D76D9CBBBEDADCF288EDA71E |
| 1D3767ECDB703EC9628CBFE4A395883F0EB28B10 |
| 1D81FEA281B869419D30E8D1CF76D7E50108E216 |
| BD342FF4DE4574BF250FCBEC8D8EB2D69BABE9CF |
| 2045279A2FFE52B05C6F44502AD282947AF7144B |
| FCC7FF25DF44591D4CED99A98337D46018859794 |
| BB1548C0F6FC1E9D2317DC0EFCE52D9E9958B158 |
| 89FCDB599447456FDFC53543976BB18ACC2DFDBE |
| 6BA0036E23772D47D974285C2AE90D28C75D0E50 |
| FFA51776392BB7BCE7AD13181E32F97C05673C39 |
| 9E823BE29A822EE14697A7434DBD4D2769A27C02 |
| D8764F4AF562743164F9ED9498A828FCAC0FB208 |
| 74D36C3FF7115D360752968641DF39D8F2BF74D7 |
| 48DE187CADE6D655BB1B5F81C5C2B4B60F540A98 |
| F6258E0BEBA58E3EB038EA41D51919ED7AE101BF |
| DE4BFD9981AE2FA924ADF2D0ADDA49B0C5C375E3 |
| 84E80334CBAD79F7C06CADE6D31766FB089692A1 |
| 35F44879228811CF9C2110079EA8CD9171E7A611 |
| 3D46FAEADF791918AC2A93212D3718829DA75199 |
| AE8B289AFFF64C753AA2C717FFA3C83A8218B65D |
| F2FF5984C6669188B2BD37CF7C72FDF97A534272 |
| 56C2716E79931DB8A44D913A20EE24C24D321831 |
| 703E55480FBCC0D351F0C9B4BD033752CB3B0113 |
| 9191BBB92E06E8742E9F6D0F6DDF1B55DF5096B5 |
| 424E25F5F6CFD14F9BD8C913A91508F40C54F7F0 |
| 04847F4B72D1E908F6DC52B355C5FCA2325CB790 |
| EC7B536F394071701D40E02A9A6479B5A777521A |

| InfoHash |
|---|
| 9FD030F39D82AEE61DD8AB857E9909A0BE1C8CA1 |
| F6CE08796E7200EA0845FF9313369CF337C207BF |
| D4BB512F8C0AE6A2925772036D1AD41CDC088861 |
| 1798C2741436D0EF0A3A44D75E816B3FDC2FC368 |
| C7F458E74E912A62F1FD0F8847D05A7293D1E703 |
| D6D23B2CE977EEB36DEA56CDC5E75DC35F366570 |
| E7FDDABBC3B335490CC4C34FE278FC3FC1E9CA3A |
| 5A784F15B5B95593F12D49B6ADC365B913F49AA6 |
| 91715251BBA1712249DAB7C6494CAA8725A810F1 |
| 588DB4C04C7B684302930EDB4957F771D6DF8AEF |
| 70B284BC18C7859CC075F5C3D3F66404CDF8F61D |
| A215F8563545350B072BDF065FA19FB2C125966A |
| 5CE06D39C75C6BF8B07CF9EF9162FAC3D65E277B |
| 763079658F80517FBF97054F06B491EC40E2B15B |
| 8F714F19F10DCE5A4EA6485480300152E070B5F8 |
| 90BEDE1C87FEF47FC502567EF05EDA19FC678383 |
| 1A76A113C1D33455F6FB4D100985C9DA1974F425 |
| 79590811D6F7F9A1459ABEC2FA998EA44F3FF4D2 |
| E32B8E3B3E4D54DE1F5C8A2E3B408926E50C3FC1 |
| 867243265EC951A36666CC3ECB3EE588E81CE8B0 |
| 700D8BA6CFB86C1FCDB86824A983D260F0D3822A |
| 1BCA28F670A68A125751AFE39EB75D4DBB40604D |
| 48FE68C4E654092E80DC36165F6BE0E3CCCF3586 |
| 68EBEB1925FDC4FB30067B7F633ADB53172D2BD5 |
| 8CED9DF61B46B9EB3041EB7E09BB977841A9A3BE |
| 6B8E400282C3C9C50A8C00AEB5CD52F0B967DA0A |
| E336DA33BF1D439EAEA80D679CBB3A1C5784C7EF |
| C6A583E22B969AF1D642CE152B313C80A24D7502 |
| 0F47B95B6C1CDCDE538B4DEAEA11785E00F641FD |
| 08E4516F2B10B7116E9DFDC23BAD089C16D51A99 |
| 88F141141A30BFF7CE73552E3E170D8D0E470CBF |
| 67BB81139DFBD3A98034C4224195548D0DE9614E |
| D70D8C06DD57495A3DB5D92E755B60E549A11BF6 |
| ABAC0F72A341489B636900D3F5A301F00043B2B8 |
| D511658235A9A99BB4CA6A871A71F66EB49A25EA |
| 7186B894DFED282141789D052E4DDCD09764FAA3 |
| 3974193BE216E1983FA45555400BED7123CE9E20 |
| 4A1780EB0A60E46C96E4099F658B26C45D741B00 |
| 8CB847A1ECE838227D9CB9CB7F211E87A7D2E3B2 |
| FFAF4AF90B4313582CCFF9F94A0FD00C0D906E02 |
| 49E427A2A1CEA56F03D5441E7878C7E648AA4101 |
| 0185FEEA9434602AE60928314C9CF2FAE16F6671 |
| AB2B388F0A883E3A29CC1228FD39872CCD254A7A |
| AA2A959337505436EE76EC236C0A47F4B861216A |
| 9523D8481A8921F854D9F4D658309053DF9D51E8 |
| DA2975DFECAD1211A6B81D5A4DA60C381FB1D021 |

| InfoHash |
| --- |
| F6C4CB85B9CE844162A864CE5997F278A1660F44 |
| 3D12C142E56A6E39459711907ACDD5A07DA03127 |
| DEAEF69A92F1519FAEC0425DEC4DC04534E71CF3 |
| FF7A248CB1917FE0B640DF3BAF9478EE988C020E |
| C6B85578F10E9FA595EDCD45402FBBEC745B6DD8 |
| 58824B4BB9B8F965A8975C8656ACBD2670CB1E55 |
| 216F45A59927B41DC23BEAF802AF3AC7E990BFF6 |
| 306FF907C3CED4D0DEFB844794568EC3A83B5ADC |
| 2E35D1DFCCF96D478CAB034DFC0715664BA7F4DD |
| 7F9073CA06097DA7D232E77DD05EF4988A91312B |
| 0D20B774944936C907A232E14157046C59D66A6E |
| 58B6C448705A074A490BADCC9368B3666147A6D2 |
| F4F4A5CAA897000F033302DD8274FEFA1C90FB0D |
| B72B4E58FA3D776D2F3A8ECB9BD0F5B481F2D08F |
| A70037DB0D2A0B64C15E31A5D18E360AD1BF2458 |
| 5D1DD65222D7CE94245EA40517D2AA865C9252FF |
| E401EDC19B0CCB7625B52FEE8B163E03FFF0EF0E |
| FBA1C218DA2C4A8ACE331F4BBE18902759CF533F |
| 58824B4BB9B8F965A8975C8656ACBD2670CB1E55 |
| 8250F638FC20893A0B60A732D01F8296EB9A372E |
| 725B0D6580062729D696E222CB3923646576DBAC |
| 46BE876EA3CC5F69C4615EDF65E2EBB9A9663701 |
| 7C7DAC38B142DFDE2B9C371A7A807037D975AD2E |
| 655146B14C8537AE8C0E1E33075CDC270982D53F |
| 9B467A1CF085146D51BF102BF0209E3C8891EB07 |
| 30DE24DFE9BCF81E5D7121B9A7F55C24D87218FF |
| 916CA9DE0ADA1A842DE55489733589875348AD9B |
| 47880DD91F9AB42518D32839C9B849E25CD779D1 |
| 988F927F90E134982B8CD3978EF27BA55E205C53 |
| 6F84D218B0143982E48719197563CB5D1624BEE9 |
| DB3A76A9FB77CACFD4A5A33A29AB0C8B8F7A4467 |
| AA22F2CD2ED007CE11D1639BA548C9346BDB69AE |
| BDEF8CB7210BD7D153BCD7B3153E049338DB9060 |
| 39F89FD2D3FC844D3156701CA116F5348C5ABD62 |
| 605C9418209F27737FD241EF51A32CBFABAAB038 |
| 5CE06D39C75C6BF8B07CF9EF9162FAC3D65E277B |
| 5F24D5664360849E8A66420B0BDE0DF6A10BA75C |
| 255160E86155DBC843F84DED7BCF5BC87BBA2303 |
| 2050D0595CE5CE49BF58E05FCFC07D94B3518567 |
| 5FA59DD2A87C8333BF37865F57F8DD8429250516 |
| 446E4AFC873BAE222561341AA3C380E715C11E88 |
| F40926CD454C2FA1BA80F98FF72792BFAC73B4DE |
| FA2428360826ABBF80BA41A1BE57854EDDDF269D |
| F3EDFA03FEBA3633D36F7ED5AEF7410199726A06 |
| 201FD038EE0F30ABE7B32816FC1B5CD2C4EEC201 |
| 0D3828D1D8CA341965FE3F9022D9E1FAD543AE10 |

| InfoHash |
| --- |
| 27506BF5AECC08A13C90B00EE1E32BD301EBBFB7 |
| 407F19693D335AF5BFDE3F6C7312BA335BBBEF06 |
| DB3A76A9FB77CACFD4A5A33A29AB0C8B8F7A4467 |
| 2641D2B600585BF626D8A4D0B16901278D3670B6 |
| 8D878655DEB4636D10C6CDBE883DBF3BED0B1711 |
| 3305FC3A91E5218C673AA99E94ACCE56925E4D8A |
| 978DAB995093847C5BE3A19B9B64D305D063B756 |
| 73098F3107FBE8E4AE1441F54DB3A42BC0D2E71E |
| 6ABA9CF9E4EBF6B07494AD041CFADF9F248F2933 |
| 272E754C63E93B5DE615DE9798364C9433033A38 |
| 4275774E7AC6841246779BB0CF9054E881B6F417 |
| 7BAFDEC66A03BCF63BA40C12A9CC2F525635FB38 |
| F24F4A6ADCC1BA1B03E1097501DA250BBF57B63A |
| 245E7595EAF9BD032DBBCC7121C46D91F6011AA6 |
| 1D40D2F4C8ABDEDAE37F420DB83EA3292C19945F |
| FF51A8F78D64ABFE7C0A064036398D7C7816655F |
| E4B0A0BC3ABC031469C2C28E043845FC1107D41E |
| F4A97918835DD58FE77C6616EE92FF2840C5596A |
| 3BA0D3954BC406710F062C5979ECD9BF8A91237F |
| 197FAB6A9620A7F6B392B44821137931507AAE96 |
| F06DB06CB174A838EB8C8898F07BFC13917D892D |
| A44D9E12AF9C892684763C28941B668EF239CC7C |
| 7BA60C0D1CA44FE6DC35D95F279DFF110FC90CE4 |
| 641BFFB5E0C9D82C7368CC268A9084D430A55028 |
| 3D6F247749823FC33AC7FBDA6B7A141A5055591C |
| 205D1D95F5FD31353DBA3F6B84EFC98A1E06229A |
| C71BFBD9056BF51AB3837697F27362D72B01B78C |
| F436716E467358A87CA812C874AD4FBE443ACD9C |
| FE27534F0A43907D070795DDF984F707E0FEDCF1 |
| CC60A20C605A540B07CE60B2BE1806121B0BA495 |
| 46CA93AFA14271571A631415B20065417ADA1EE5 |
| E5D59982A2E5EE3FBDD91BA30CEC76A33D66E8F2 |
| 5FA6751B97DBD973637A1ECF6998B3553D806116 |
| 3B788828643C6C96FB116117FF5AE6879D24963C |
| B510A624B51DA5D209130F6B7161A6456E021C56 |
| 7EE037A2CE46858575B7A649A329190DED3144FD |
| E77E7917B5F3C73AD9E3925EBF133C8A7B3F49C4 |
| DFEBDE1F0440B91F41FD2995753F356B9B050507 |
| F169CB9BBB8CFD24D66B11B74722A13F833637A6 |
| E0AF7859247E9800D759DA84A45EEFBFDDD10940 |
| 2FCCFC943E2F866F17AD423D4D3AE9FD22133077 |
| 01BB889B19626055D4FECE1530514F55BBD5A467 |
| 978F02B3211A09F06F3B32AF90AAC8DCAA0B8552 |
| 1E75D55B9CB9C6FA302F8713E147F1746FF6DD49 |
| 6CD80647B4C12FB7BC07E75077C2F3DBD5B6452D |
| C007925479E9CAE8464CB50F5733191C0EC1764A |

| InfoHash |
| --- |
| 703E55480FBCC0D351F0C9B4BD033752CB3B0113 |
| 424E25F5F6CFD14F9BD8C913A91508F40C54F7F0 |
| 066565CA25075BB824E424DFC5DE377CE9A6D103 |
| 08B5F67ADE8294655121B54A38AABBAF30B1E1A0 |
| 62FC15B9E3ED07ED8B820E9D1C9BA6294BC9BDFF |
| 747D3FC7E024B3165FFCC028FBD37CBE09D1B640 |
| 5639D0BD6A67356FE64319FABF477DC0EE3D0ECC |
| 8C8184DA5752D5951BB2C540E8D8191C6A89E794 |
| 4FE256CD25A6D1001612DD4F852D8A6F4943D681 |
| E0FEF26D43A025888B75F83FC87B878058F133A7 |
| F17FB21BFFED5BEE909A221EF19C66805DA2C59D |
| 0B20D0F044F9E1FEDFD0715E8A9208D30590133E |
| 122DD1176E7094026020329C655E12AE208C3F47 |
| 6A7D085FC8162F014EB478739AE7BDABA5B1E256 |
| 87E1EB78BA0C1020BF560F481EB765F2FB0FC8E5 |
| 94C4283D7D752C88C3322E5C31A46249E0EC81DF |
| 2086A77461DFEF73723AD2CDEB02004EE26C8A9E |
| 7B2F9B4680B39AA92B91BB424C28E023B00F7BC6 |
| 8C6947272066C57583DEA1BE22B4EFA1FDEC3934 |
| A7D7A0A04A5F31E749B8420A8A797E5ECC2BF45A |
| EBE740A485253F13592E278BD7B983F58A9D23FC |
| 6EB32DF847E80D6C5B464B5437CACB83D6859117 |
| A3A6EC4DD32C9E8C9AE92DC40BAA51E4C52A3399 |
| 2E5213D4D8633D9B4A1C3D2AFBCFB3C2253B988E |
| 3FD8DDB73D73F9C1D313EFF67CE543DF105AE0CE |
| B5BAA098A77422344BC39043B8E6412B388993D7 |
| 444A70435FF47F0A07E7492619E144E10AB5AB74 |
| C7A42FE42017E6C151260FAF891792B447535F96 |
| A2B5718BB1CAA00D0D665075430789678C3137E5 |
| 3305FC3A91E5218C673AA99E94ACCE56925E4D8A |
| A6045F8C7CE11DDE70AB0689E4A785EFEBDFE6EF |
| A2891FCAEDE90FEB0D73D67001721298814772B1 |
| 4F9D358732692D969E82BDEEF73DBAC5BF015AB5 |
| 482DAAABB2B9C7D98E09A6494110BCCD90D0CCC7 |
| 06F39379F3307C4AF45B6ED9D488BCD8AD3FFDC1 |
| 61C2DD7CAF3F777856A749208D24C6EE92DF719C |
| 89F13A99D5D1A3915D80EFA7F1C1BADD0BB163AC |
| 8BCCF6A133C96E58431DB2D6E2FF1D03ECD3CF52 |
| 9C0A283B18F49797BF898D6E651AC9E9C229C0B1 |
| FCB171660AC0F0E691A53C1AF9D4289C9CD5A6A9 |
| 63416FBECE88046452134555765F068A164AE51D |
| 9D0E6395886BD6D9F2435B40F907FF75184571C8 |
| 23A0DC2244BF0CCC97A88A6264E8341129060523 |
| 6EAB5ED5FD91C3212958363B707DEC22D250C76E |
| BCEE2B201E8BE86D6E309C344A3457EA1E53277D |
| 6A657D7A60C3FE65BD5EAC2E480FB8F4B2D3C04E |

| InfoHash |
|---|
| F9CF9D5AFC275946865990FA6F45A3347A69A8CD |
| 7C4FB9984B7E0EF90AA4F9C974243B850D0C4636 |
| 7DC70FA75ED179C426FCDB26D76DD7834C048BA4 |
| 647009E92B370172948E93C04388370A084A6E8C |
| 0B16A208BEADDD678419B8716E6FE471808B9313 |
| AD87E788052D1B5F8BB0B32A3D14A00C4F2FEBB1 |
| 3C6CA0228C60DF78A52D451F9A8442A65716CDD8 |
| FA092DBE0F609FEB9BDBFA6FE2EF71DBF4D22BA1 |
| CF36F45DF2833E0C4D10621B285785F4078B05CE |
| 40F9099BF210FFD00392BA9F181D8729D70BCEE0 |
| 29222974509E759E5D80FC6B604747FE3E26B9A1 |
| 9FE739E51BFA28E8CFF57A6AD97736B793F27DA5 |
| AD3BB0F2FEF82D1C9850EE82CEE25D26B2BEB4B2 |
| DA9FBFFC088AD92001B561EC5A41ECAF118B8875 |
| 8DB9EC78C88E36FC24486522F2A5C2E5F12223E8 |
| 0E6108BD041F9006530A434225AC091276ACD991 |
| 272AE355DD63AD6D0DF9310116E0C630E658E3C9 |
| 09B29FE68074EF91824D48BE24600F7AF29DC9DE |
| 8FA5EEB5E2BDCD4BE56B5740C4F2B11ABC09679D |
| 2A308BA700ABF33D118915F4D59EA85116DE8982 |
| 3E1B2FFC37EFD8FF20F15FE6983057183F446F26 |
| 6A657D7A60C3FE65BD5EAC2E480FB8F4B2D3C04E |
| B0CAA4D95994248141ED9615D6C60A0EF6719C74 |
| 1C61ABC608F28FE0EB1B8115519CA139B67455B0 |
| 22420EB4BB8D17FE3318CE952148C2207FCA6EF6 |
| 010D47EEE0C4400508A6A320A57F2C6CC2D57B61 |
| FF7A248CB1917FE0B640DF3BAF9478EE988C020E |
| F40926CD454C2FA1BA80F98FF72792BFAC73B4DE |
| 8A8DF88281CE0785D71C06AF8B975C595E038709 |
| 2F78F03C84E2A680BD954679AF6418805A70EF1E |
| 424E89E96CFC06BBCF8AF852ABD724A8199A4841 |
| 4B1F57447FE830921EA68558205337FB35DE6700 |
| 5E847CBC42F119F5A41784F1A5E260CC7A1F1817 |
| 4B0688DE755F7A1727E5C0B60C3765C8F9121008 |
| FB0A1251EDA425B389ABB5DB7D7755FEF207DC98 |
| C8487E9831566D7431E5D56F089CB417B810247F |
| C73526FE35E7531CF67BC0564101ED68D8AECA96 |
| C9B87F7FCE22F10DF65A45825E381968FFB29472 |
| 0DF51F6B291610F2ADCE5A7F5081ECC91831A82F |
| A64381041A252AD91A64156C8F12B51A4933A693 |
| 75DE166A6EB96CBA5CC6EDFDE05CA8FA76B63B48 |
| 1AAFD7CF00E64C86B99A77DD40EC18F7B21EA3BF |
| 79DFFF20AECDA023C36025B3991C6A147DE4E4F9 |
| 6DBE92440229CD2B8119B915CDD594220FF7A20F |
| 8E20999803159686C931E27A64272B91E3F2FBBF |

| InfoHash |
|---|
| 1D9E0D20C47DC94E048685E7332B03C86D2F3E32 |
| DD14CADBA5FFA011BB22E707E57895C27489F763 |
| DB7242A1385295C654F1596BC1E47270AD41E7FE |
| E721CB3522454CD23162C832B1DF12EEEF30FA66 |
| 7BD06AA2867FB1FDB0B8588EEB1761B0FA76FC04 |
| 53FC7EC290722C6733CAB27F065ED79D309A1AE9 |
| 9F6478F36D2C64CAC47006AC86A0CFFDE4BEEED6 |
| FBD6BBE7A5CC7FEB803A35B75EBE9C49312954B2 |
| F543C90A86D42F0F02EE297FD2E91297E8C44580 |
| C91ABE1D9F937D2C6685B782CEB3DB5588A371F1 |
| B2D1BBB6FE9A273FB1E361FC982D0757F001250A |
| 08F5484B186349154B46F5F383C576D740BAC702 |
| AF9976E58893819E503543D531F09E4AC6F9AFEA |
| F7C25BAB3537FFF2CC9A0F482F0A101B9227308B |
| 932B8A45D86348898B357249B339EB4B3B5376DA |
| A5FC96E88D78817E097A7638BFF4C79028FA6961 |
| A1E1A3C583B67DD01750FA4D4D932F440E49B6EF |
| 5B7F0EEE89CE6817AFC7F009D5124E1553047EC3 |
| 864F25819681C2915CAA7C2C8073125D7D9250A8 |
| AD63AF3BF180ED28C5D87EF0933249B57BC66294 |
| 34E4DA6E5D1F0861B3294B6E641601FCDB2271B9 |
| 85FE27D52F4EFE6486F8B6EAAB165B1DE246CC4D |
| 0FCDD7A927CCE574B5F4A1086AEF7368D2757D24 |
| 4BA313390DE8B8F5CDDCE0F6D2132545ABC65A4B |
| 309694908CC3A893643658B5EFDFA14392D55538 |
| 4D55E274BBF2E7B057CD8A007B340B8F471F92C4 |
| BB81089EAF05C40CCE481A2F330F02ACB090287C |
| E42BF152A4EC951796244F2341E76A53A0AD942E |
| B7D7404BE05F28855D25697F8143AE2E027DBCF9 |
| 7FAEB84D764CE48715C6755B8FA0C48A76E0A2CD |
| 3AA94BFFB13CF7427D21CCB1F31AD36712233613 |
| C08BF088D5BC2AD8F43A811C3AC384BB57659EEF |
| A14023846EED88AF95F2AF76BD1D5A5E90CC920D |
| 1131137E07C4026A3A78DCFED97242444284D2DE |
| 6B7AFBC66F26085D7C1481004EFBF08404097D58 |
| 27BAD7B7BAE709FD4CA2B613F532AC8C772E9F94 |
| 0B5EC623C271F469F82BB8297FAE6D37BCC78E1F |
| F41A9DC694FB25BE9D70FC9DF75AA6D83CB1FD25 |
| 4E35065C343ED31FD637684CCB8A570D1B6682E5 |
| 3C0A98ACE15A60F27A0FB990449ABDBC2C160488 |
| 41B9096615FF294EFEDFF42BCC3ECCDAA0995D65 |
| 040C855A55FDB1891D0D9D6655F11D3DF0EC11F5 |
| FDF2C8AE50747F233C8E1FAA401D78348A23859C |
| 33CE6021A560617B1B66B1E8F0E05D1CF8BD5C4D |
| 95DE52258F8C7E8C2A0E65E1F9EC54017F07CC3C |
| 01CA99FB6C0F82C781EDF1F3C85A16BA272591E2 |

| InfoHash |
| --- |
| 5FBB0FFE57E17C0082B5080E5F4D263949E6E73D |
| EC230AAC872FB7D4EA4A619E108BF6A1A3A77D3C |
| 6E092D7A3453A1D45B1439231F12D419573100A7 |
| FAFB53119F09C24BD5C6E32A055414C5638BBC95 |
| 7EE037A2CE46858575B7A649A329190DED3144FD |
| CF71FD09F546DDB700BCF81E73AA77A94960EE83 |
| 3974193BE216E1983FA45555400BED7123CE9E20 |
| 0C51C206846DE2EF125EA6F0705D73404A20CE4D |
| CB824E8C8C2E955B1913A116A11A448FF74ADC80 |
| E407BFA23902A499603D293C26E77E3BF35B846F |
| 357368276B0AC817665C03F98D81B5A2B6E90183 |
| A557EDF2332885E53217D1CE69239C6C4FDCEBD1 |
| AE56D79258B3F062B731EF13E0188A0ACC1B0788 |
| BE57461CB8758373E76FA39737B733F0BA62120D |
| A84CFDA7A92CFE15DB96F65A5AEB669E6D9543A1 |
| A0773C60F76662953037B74165052481628E2F11 |
| D7CD9180E1FE4930BC446C0F48705C0A1D386E3A |
| FFC3D479FBA20992EA9FCFE0F12E71AEF2117616 |
| 400625A24D4B1350C5C9869DC1C9F7767C73C4D3 |
| 034D06170EEE5A48099339A2ACFB22B82CA14C81 |
| 822727429E1B127AD0F5A43214F3F09A0C8C0672 |
| 8F45D583B36DC71140A38B289CE0AC68E193AF62 |
| 2BF966F2EC01906FE193276483DABBD26841E7FD |
| 2EFC5752F512286DAB81BE37AD1B25B991CA3B29 |
| AC7139A92B97FFA7EC184D05EC879DAB12CB55A1 |
| 8F9BABAB8966A6FEEDE9DEE43D5DF32500DC8A81 |
| 9C643ACA38FD9D470613CE49A612A20A07950A43 |
| C75D2E32CF8D8B2AC61DA56AA33AEE3C70EE140D |
| 556ACB8801E6EC8EFF4887524DE70DB2C3E7CE82 |
| 6E6DE4318CED2E796570D74F582045240620413F |
| 4B1C6C7F3650B7D808425C0B789E1A25376C84BE |
| 76A08718A08340ED674E47FE5D65D66E527D6AE8 |
| 566E0C71C6687D57588A3E7601927DCE8EB7B847 |
| C60686B993E19D6EA2BE4EAEF1099D09CA050695 |
| 57F3C8BC22EA2487800D7DD80D3934D1E7217CFE |
| D688340236811F64E8637A5AFF159570F1648994 |
| 973A870D555049DC68BB9A3D667902BFC69FBD3D |
| EE9E6E77A748F465513D7F12B5E291638FA8FA79 |
| 51C17C0D7D71353275321376EA757309785CD03A |
| EA8A415D6E56D1DD4B3F444CEFBEB86790AE0B11 |
| 5036A7CFAA59E71074D8758BB7D76C27F540BD05 |
| 388128E50D34A2E03CCD58ABDF06E8FE7EBE2BD6 |
| 57F3C8BC22EA2487800D7DD80D3934D1E7217CFE |
| 72B0F1168786EE85BDFE7815FEE833ACB0611C68 |
| 04F6E23E9AB57DDD9DB6ABF7120BFDAF5870FEAD |
| CA0560D2CC3CE0546C8A38C8D7A55089AE430A8E |

| InfoHash |
| --- |
| 8CED7F942421FBD5CF874727662D5A42032BB1CA |
| 36CA566B791294B10D4FEAA33ACCF01A0C104D9D |
| AD610BB3D9224DA2F0ED779AE584009BE6CBF0CD |
| 81F4FC9F3D6F0EA957C012DD01339B53AD36D08C |
| 4F8FEE77A8773D10D851BF492E209F6C0C0F7417 |
| 664B06024836E7B330881A5AAEA44128319318E5 |
| 784C39E54E32FA8C96A54C475017FFDE7F48C39B |
| 0420F802009CE18F0457A604CC7AFE56958F7A86 |
| 57CFC46382701CEC5B9589980F327C62C49C3877 |
| 0E02F7035E6C0A7B806023E254BE4B877B859AFE |
| CA39EB7944D98D9030D8B9B0F08C633D563D2FA1 |
| 80D2A3DED89E03019522D2DFEFF2001385443FE1 |
| E6D50AAE69A4485E7C9EBDF39A8B2651D4498D95 |
| 7C05970693631664015FA0BA24831A5B6B9EC79F |
| 044B5C4C5E7C96A502A8D63650B0C17C9CDDB334 |
| 57D9853DD58BD4249527A78EFB20E58EB870B854 |
| BDBD923693B83B94EF75C1C67A9A090BB04CC440 |
| E4B0A0BC3ABC031469C2C28E043845FC1107D41E |
| 0A9EF185B223767F424C05305222E7F14C10C734 |
| 2492B648E51AB204F527DF4F68B3DC2E2B64D44A |
| B103DC0A7CBB5DA036563274CA5BA61E65EF822F |
| 516F74221743EE2945AF03D5DCDDF471F2D2AFFB |
| D6D2B392126D182D1E11AF2DF73EA1753C0C5EE7 |
| 7C46737342E319EDDCFE0B555A87DA1824AFC5E5 |
| C97CC04C44D74896EDD95A4DAB2B94DB845BCA50 |
| 9545B12797440603140F46ADC61F90A5EC999072 |
| 0D5B6408CD5A4E9A3F0EDDFC70132D50DADCD490 |
| 08949D9FAFB5FBB39F5A03812B373D97DFBFBDF0 |
| FECD3CCD086C37EEB48BFFBDD535FAE85BC0FA92 |
| F436716E467358A87CA812C874AD4FBE443ACD9C |
| 932B8A45D86348898B357249B339EB4B3B5376DA |
| 077B8CDBE54EA6F77389D5A814D9F84D82BD4E5C |
| 691BDA5EE567F2600D451E8F1C82A2E5893DDCE5 |
| 21E84C79E51C7C548401A17528895573538EEB5A |
| 5EE0A36B642115D02DDB9420D6DB2E4E326D5701 |
| 05438F2CF69D18238BBA727486A2E2701D8C6209 |
| C174354B8FC2DF15F9D87535B08D3AF8DCACF608 |
| 634B70078E93F75F084A98621D51AFC94191087B |
| 94C4283D7D752C88C3322E5C31A46249E0EC81DF |
| EB2F55053CBABCB544A4C56CFECBDB52C0A94BF3 |
| 09CCA508E03DDF7761465A3DA9A31FEDDF0121E4 |
| 869B59F8458BB745FEC06D0FB6573DD27D7CD8F2 |
| 54F7FD3FB7A3636326E28499C9A8EAF88BA22E43 |
| 0EDEEB3EFB1595EC8FD6F5FF35A07BE00B91E1E8 |
| A1265DD2100EDB66BEF442D95E137D6CFF44DE97 |
| A1A13E98DDED4B4CCB8A063654B74611214491C1 |

| InfoHash |
| --- |
| 3C1265482A63A9B384EDA4D3C301A404535B3912 |
| 7491FD90952DDAA709B41496BD827FD16FAD5A96 |
| C007925479E9CAE8464CB50F5733191C0EC1764A |
| 230A6D45AD01B4CC67F19BABB58E68B928C42502 |
| 454F1DF89C04DC37D4751C74FDA2BD1524A7BF87 |
| E0AF7859247E9800D759DA84A45EEFBFDDD10940 |
| 5F1842D1212706E5A613D18765C50E0D7494DDA4 |
| 1E098BFD1E70D59242134EEA731CD2397EEA2DBE |
| 4FD0492911D344F156E3D4E9BF477FAAAE800BBA |
| 9F8FAFCCD43E965479F3E50B77C2B49F1182762B |
| 327C0E8150722CBF9FFDC58A5020FBDFF06C386D |
| 9F7B63015F38BC955FBE63EAB41B367F5BA4404A |
| CA69F01A7C793E9D7F3769786039E98EC979CA11 |
| 13C7884A4E03F5438F128CF213676D368A681D25 |
| 8A187814E3BA406E8BB0EC0A3FCACC25430EDABD |
| A14023846EED88AF95F2AF76BD1D5A5E90CC920D |
| 40C2E7E796AB9700C7722910C2D772D72077A39C |
| F66B9C50BCEA100D7A1B5AFCE9F66508F2C45F24 |
| 30DA489597F6D7CBEA57C6287564FA8325DBC4F8 |
| 5F75B9CECC4F3FEEA7CE46BEDA2B70A0BA267B19 |
| 388E7ED27703F4B83AC8FC4EA6512E7B4FBC5AEC |
| 484B79CD3E645BD7A365E97E92F2504FF9FC467A |
| FEAF5BDAA2944D610E89DE674306200D190975F7 |
| AC3E9292DED1AC9C1E030C65A2BC1BCB41B6A6D9 |
| 4A5EC5606BCCC71DF5BB2005943BD392611D4127 |
| A72BE735D576B5D1698069C9E914BDF92FBB83F8 |
| C20D8CE638A46CD39FA65004C565F7F85846691D |
| D96409E94865334DB4C5E985DA31D75C97566204 |
| A30FDCCF6D299C0326C041A22E8A20FB2E2ABC6C |
| FE21D9F25D0BD4EC08C32B20B19F5D73A949FAE6 |
| C60A80062BD36BBBD130063616A2940BA9DD5742 |
| 66775C7111D44FD8FA18B2068E80CE6DF332E362 |
| 2C3887CBB67C1F2D88B12F826755327F35391D5F |
| 0E068785FA4C3886042875F56A3465AA044E5347 |
| E2AF5212D0CB21D08E0F0499010A5D18FF3B2C44 |
| 765C6CD7B977C9AE376E0E4E4B58F61C072FC1AF |
| 275DC9B0F0CCFBF0C794C135F89643C5A8B13439 |
| A6A12EB0ACE4CC1800218A42291A1AA85EB72D1C |
| C0A2ECD28E56C3B0C99FFB648519AE03B45CD352 |
| 0E068785FA4C3886042875F56A3465AA044E5347 |
| E2AF5212D0CB21D08E0F0499010A5D18FF3B2C44 |
| 7F344797FE7DA07DEB82CC2B088D48D1A454B0FC |
| 65DCB163B663FA718DED913D1BE38CBB89BC6E38 |
| 0753B3BD46B261145CFB5D01B789E28DDAA4FCEE |
| 44F6C759F4752247486CF56C77F44FEA0E1065F2 |
| 7927D991B118B583CD71828F2F63A12B4635B5E7 |

| InfoHash |
|---|
| FC61F5A0FC9E1ADADAE044CA864470F5B3C00A31 |
| 735819ADA24E184D8BDBA72736218DB712B594B0 |
| 81F4FC9F3D6F0EA957C012DD01339B53AD36D08C |
| DAF08946CC8E9C0865B015FC90652B7FB5E54189 |
| 43785E169139C427A822632757B38DD4700469CB |
| AD6175D24714049B246E2C2976BED4EA9FEC2F8A |
| 86895CC03EC0D7BD387C3EE4C768B7E41385236A |
| 34F1BD82F61B7AECAE65BF2B8BB5E672153A337B |
| BB349C1293CF3112B08434A0CD6DB65533E540AE |
| 2385650A86AE72A2BC83C24FBE6D0BA20735AD2A |
| 50B9964EE6079704CBF999585AC4A0017EACD072 |
| 3C6B631E55E0E9DED736560A0B09B0B7D2AB44CA |
| BC0D7A898B1A434F95039CFDA8F11ED6D344D8EF |
| 4193CB76F43F13F205F8D145359834F18CBB485C |
| 12B7A3C14B3A7A4A9D2712008FA31DEE6CC1731E |
| 04881033E05CD86362C5D3D24443031DE07D02F9 |
| 88F7FEE870ED3C864878F9EC62BD065C7D61C418 |
| 842EC0893D984EB43879827B48441B41DC2BCA31 |
| 5A1607AAF2214FE346C4303466729035DABA50E0 |
| BF27E252B6D429CF5953982C95881889DC9E090F |
| 930D740537F4D444C04867D47221195203ABAF23 |
| FEBE978F2EB7467880F73DE4C872154C27E8794B |
| 8F141B336124BA3F7373DD51FEDF088BD69A03F9 |
| 8CED7F942421FBD5CF874727662D5A42032BB1CA |
| 49E427A2A1CEA56F03D5441E7878C7E648AA4101 |
| A12DE6CEF015A920ABFC483C566D5E31A9403027 |
| 93DF8E65C7293454A61718F8F4805C2BEBFECE1C |
| D4F8703EE4117092CEA96540108B442B7B239DF7 |
| 1A679D618CA53DDA5BDF7A3077B2362A8B5A3467 |
| E005572E6EDC2281D2C05EAD5239E427E7B14E88 |
| 9DF91911B691952B304CD72D22ED6C93525094FE |
| DC5A539E94F7BE3E2BF6BBA9218F69105E14B326 |
| FEBF6E12031B9783BFE6B08CA2CEC9D5B7A6EDD5 |
| B36A2DE578763194DB219AEA1F1B5524C333BF43 |
| 5861ECFAD73849DE5BA08AD3032F1F13D7CAF7D4 |
| FCFBD026DA9D1DBECC1F6C063DD757E89C3D51F8 |
| 6D40E6B3C68E4347A8776C49A5F33AED77C35A3C |
| 016060D8A4B8B3C9CC6FC28CF3DEEDCE8E623DDF |
| 966D5FA9CEB996A500EFF4873253E219D8906A2E |
| 8D42652D411BC1411AC688DB16E4390A797AB2B9 |
| 43268005821A1C19A5BD98A52E5C5D6C921B0859 |
| A91BAE9E8AD4E7F4E9086E3F19625651460535FC |
| 4B134D67667A724ED00390B337E7576BE31246B9 |
| CDB1106FC5F3B15A00CC247425C847F24EE0627F |
| A386369E9620CD551C87E9E07842DE45BD1B172F |
| 3E074DF575D215595598666F2C6D47AC93089579 |

| InfoHash |
| --- |
| D4A1C57BFFC1B6FE8F3FD0D01570D74CEFCED88A |
| 4E7F2F93BD5EB1A8C5B4A71DC0B81F6526EBEB00 |
| 766A64732896A7FFDD0DB7B968FB62D8BABB3810 |
| A49EE756D34A89C41FE77B65408E50C945724CBD |
| A7B87262F72429493D42CCF9A640459BC66F0E1E |
| AEA7918FD1B713FD99E2F97CFFC399F016CF59E9 |
| 84C5F1993865C560AAB7CEE3BA17969A78454E43 |
| 2728A567731EA73AABEEBF3BF77FB001A61033E1 |
| 3FCB5EDC4F914B5E7E509A419779B9C41C106BED |
| 084FCDA7C84964DA6E1B05353EE42CFC4B78A5B8 |
| AF5E9F5A7C0F50A3A0CCCA08C875B36921047704 |
| 4DB9AE8D8C7C51D3483FE9E01776FE8F4299873B |
| 357368276B0AC817665C03F98D81B5A2B6E90183 |
| A557EDF2332885E53217D1CE69239C6C4FDCEBD1 |
| 6EF8D880A4BA06481EE79D4E1CE6851A1F6DA3FB |
| AE56D79258B3F062B731EF13E0188A0ACC1B0788 |
| 5293C6484C7A9F9665CB88096F8349F6E49D4479 |
| A84CFDA7A92CFE15DB96F65A5AEB669E6D9543A1 |
| A0773C60F76662953037B741650524481628E2F11 |
| 400625A24D4B1350C5C9869DC1C9F7767C73C4D3 |
| 034D06170EEE5A48099339A2ACFB22B82CA14C81 |
| 57486A4EDC4CD3291B78225FD65401AF15D5AD8A |
| 2E77D07718BDEF2F440F980026461D36F24830C2 |
| 822727429E1B127AD0F5A43214F3F09A0C8C0672 |
| 8F45D583B36DC71140A38B289CE0AC68E193AF62 |
| 09B25396BAE7CAF1675EFF10B02679AD119B85C2 |
| 2EFC5752F512286DAB81BE37AD1B25B991CA3B29 |
| 8F9BABAB8966A6FEEDE9DEE43D5DF32500DC8A81 |
| EC977E2980F8945172E61F868899C59CE850C90F |
| 2918BDB991FE3BBC54C59C045CC0C24DAA1CBFF4 |
| 756F29BFE47DE7DE4B0CB61F9D798F6CF8FF8629 |
| 647CA6AA1CE031EC5A011588EEFCA2E68349460F |
| 0AC2423E872BB3B635429E357CE906B11640F3E7 |
| 86491FC10A5128233E050F0E4AAC4809942A94A4 |
| 2FCBD1C3933C171D375EC8699D1FDE9EA1DA6C10 |
| 8DCBE2E90F9A45F366BE91757AEDE2CD04BA160B |
| 2ABFE1DCAEC1D501F99D5CA64DA28A6C1F3FD199 |
| C74BD503F3ADE8221D9A01391A1AA9B2B360BB6D |
| DBBC57C94098A056197D97F46FC5F632905D0A2B |
| 034121FA169170946070F8ED08521F23B033A914 |
| E2086F3C551329D567047890A9AE07ED50ADC4F2 |
| A7448A393F01061BB9CFE11EEF2BAFB37DFF2FFD |
| 34F3EF427941FAE28BF73DE8E7218BACC5FC80DC |
| A7458C5E631E6ACC3BF87FA8A407113E65424256 |
| 266E5C396A2CDE32229DF067039011C9A9D54D0D |
| 6A657D7A60C3FE65BD5EAC2E480FB8F4B2D3C04E |

| InfoHash |
| --- |
| D70D2C95E1758D6D0838C13142400443F66F0E51 |
| EF42CFEB2B95887526FB35FF0857A2E33BFF215B |
| 5631B91FCC620E809FBF7AD0E8E89D78CAA8EB03 |
| C77A0C4FBED0BD0D57635A18042E6828367B99C3 |
| 7C2EFB2F67AE964678071271206339F17FC4EAD4 |
| 3E7379D35240403CF73CD88536BB564781BD4D7B |
| 65497B9E2D4A0EDDCAF782AA62C084E25EDAD42F |
| 916D897E9A78EAE81E49958B2B90C032D9B9239D |
| 3B6198833B8CF16DAE7D8E122C3AD5AD62507AAD |
| 446E4AFC873BAE222561341AA3C380E715C11E88 |
| A8A900F68D1470DE418DD2185447666C868F45CD |
| 5AF65FC2F36FDE10482D4C645E22493BBB1E7A41 |
| 8495CA7F88A7D3B433509B5B20C42D1B4A750713 |
| CC643A4E6D1300AFD5FED63AAA05F28E8E0CF83C |
| 2362121C828A6C1A2C07C982C8E6131D380878C6 |
| 74B8BD53BF12A2073D2A04B37C8826F13B140035 |
| 04847F4B72D1E908F6DC52B355C5FCA2325CB790 |
| C0EE52C628BBB3CB1DDEA783D867A9675A1BAFF1 |
| A05978E6D9F04DE46285E9C84857DB327CA4DE60 |
| 4022972F93C48C4EEBA57ADCB0A554AC317E1A67 |
| DA9EF435B7C4ECE11F5625176A8808FF6E8D4DB6 |
| 142F252D9EB9A91FD80CD0219F085AFB4AB282DD |
| 27882DFD6369784F598837420E33678DC8E02125 |
| 09B9AE2B63480D58120A81190BCD5ECDC6F6DC5A |
| 12E5BD12DD4B99A8EAC01EAB6E985EB3A204BA06 |
| 26C2E1610DFF35A6B2E3D1EB22F8C809E9446F78 |
| 22674C98F0D9A953294ADC765B88DCCF8A549E68 |
| CBCD2792157D511F104632A294C1F384488E7898 |
| B98696836FC212F6CBAA6759E6F91D0CC5F662C2 |
| E8D82E33522E9F638282A7735A376D4BE56F4141 |
| 4A68F8FA9BC0E789580F3CC431002C581713164F |
| 006A19C3FF1EFC06EB42D767259BF2516AA9DF3C |
| D63FB06AF6B302DA4424F4FE9C18954ADA910F75 |
| 52415955D6C3B99F3A3F89BBB89E71FA8FD528AD |
| 8FC4DAC807D8292C9014E6D2CF2FF515D6275B7B |
| 40C2E7E796AB9700C7722910C2D772D72077A39C |
| F08E75A3CCD5100C7AC72DF3642EE4407DBD8A2C |
| F305B0A697530CF97172D34AB83C9F51E921E5ED |
| 3837AA548062D24847405145AF70DDEC3D2182E4 |
| 9249EA373C7CFBC0CA5296622DEF12025D4B5274 |
| C528B6C4CF48F8C66022CBD18D96548DF418CD02 |
| 67D95FCED9B00C108A63588568A4B4CC34737EE5 |
| 9A00DC56773A2DAF8A9BFE17C2984A51122FB78E |
| 8031B4A7A5CFCECBC796D4772440BFC5016C11AA |
| D93E7A2150B84861096407A9CABB85144D6DA4EC |
| 2F7F33BF3A666ABE2F530743283BCDE814015848 |

| InfoHash |
| --- |
| B038E50CE96EA99AC02E1BCF051643E7314A3667 |
| 400E090F4802B871662C556A82ABFC945392215F |
| C20D8CE638A46CD39FA65004C565F7F85846691D |
| 5D16EC2FE6C9F9FA9F5476C90525208D413532F1 |
| 16532C1256F1D8936C056A44AAECF4E274B576EB |
| 6B99D7888151D0DF63F02064FA56A21363DA8C96 |
| AAA0A14A81E9AEC00570ED110E5280C943335889 |
| E1ADD31B2E18904B78C37E89494A5AB55DB27B6D |
| 284E4E396F1F787478E836FEEF797DE00E33D5E4 |
| 5EE8AF2A8FE61AA3E4EDE2484E2B70E24A44DDCA |
| 23DA0DDC6562D0298E4F2B3A228A6132B0B0607E |
| F41EBF8EB4923CA678DBF66F0E6893C7AF437F8B |
| 899AF81AEAE442CFF185F64D75810BA04F8CFCB2 |
| 8D8657C4C4881A39D053F8B2BC87A68A5943A2ED |
| 5B2D9DB63E6221F4BCC23D17116C9103004A1EA0 |
| 719C65D6191B5FF637ABE3164005C36EA313EA4D |
| 518A1526D57B2B324D29D87CF7E4C0ECD1A6DEE8 |
| 347B63EFDF04525BE16DA51A7B5634367E44DB77 |
| 38C7E5746A3FDD697968C49275B81836A9454790 |
| 245E7595EAF9BD032DBBCC7121C46D91F6011AA6 |
| A8670A980AB0CBD3701C12B71FFECDDB4BA04742 |
| 6B8E400282C3C9C50A8C00AEB5CD52F0B967DA0A |
| 6EB3C7F4708396DCB6155901E529D0E7678B6F29 |
| 95C8B15EF533C5F1F122A9DF55C3915956A10ED7 |
| F9DD9DBCEF2B542CA89D25DB64445CB2B459E8F9 |
| AFE69E2BA4D77A89A9E82444A7A4709799A09FEC |
| FAD746B7C6CA3175501C0B1506FC875459B54B5F |
| A266CE8C37C36EB2E7CEC4B109AC6DDFA3BA79D3 |
| 3F358B52530A13E4934D5BF69DA9512FD4A490DA |
| FAD746B7C6CA3175501C0B1506FC875459B54B5F |
| 1A26A196358C2C12445BC8122570365DEE727A70 |
| 40E9B747F9F76B02D8318A9F1A8D458AE6B1DEE6 |
| 931FA0E864A4D251B5DB85453AB7C037E6F6E530 |
| 8F63571E7AC84652BC775D165B1DC46C7DADB9DC |
| 93C5ED5E9F4941D33FDC966A1E96A49DF444016F |
| F67C043ED593FDD68E69F58022C98A5E78C5FA96 |
| 498D06E85AA8CE9351A01EEF1BA5F7D77BD6BE3A |
| 07F7FA50439C8E76AFA9FFF4AFD022FC21342C40 |
| E920EF0C8589D8B22994149FF401877115DDF754 |
| 4A5EC5606BCCC71DF5BB2005943BD392611D4127 |
| 89E944A0F9F4B56266BDCEEB3F50BA71B1924516 |
| 94276047FB462D1079C128C237296EAD616795E8 |
| 5624D0B2F21FE34B075D1E46E72620DCD2EE1630 |
| 06487F8901FFC88EBFDBA746342C2412B6E24A7E |
| 48FC851FEDE158FA68466F2C2EC15D57A24CE18A |
| 31A13D2BA1F75806C78D0F26BA51F5A87C77046F |

| InfoHash |
|---|
| F2574818F5BC066E5B281B8C2EFEE7DA607534AF |
| F5E931AB78F7394210896FEC71ADFB7C43276832 |
| 739EB8A76A0350F7CA58F6464551E732BCED35C1 |
| B590549FE6844AF085A82FB64EE423BC454EE263 |
| 5AF65FC2F36FDE10482D4C645E22493BBB1E7A41 |
| 65F85A23FD47D37DA85E22CEB0B8A5DB57FAE27F |
| 7B364338CD90FC951B3F536B186EBA30DE4246FC |
| E2CA4D4217E8E7EDD519E8CC21101219F0611D8A |
| 0A3F5D1469323014ABDF5BD58C75C4103C587E38 |
| A519BA8C3D57066C381AF7451B2EFD2714958091 |
| AC7FA021B38E24D1B89250B1B963879739C88A06 |
| 8338EEE7422DE5D14A74AB545A3CBF4757117CD7 |
| C365EDC953D797CA01D422202C581C63038E85E6 |
| 5EFC372A9A232F2A2C4F836A90292238000157E3 |
| 0E0815EC31DD244B1A1C9133BDAFD554B6EF789D |
| 3BFA1F1FF1390C2D6097844E6A6736F235D31B71 |
| 23E43B228B65931383298585524686EC8A3D27DD |
| 43895C16236A6AD40F41D1A81D6F469DFD9E4B2D |
| 49E920F163B2C9EF2C175D4BDFA8E00D957F0478 |
| 5D55A314A9DF91C2C70B8AB17B0EAD777F4BBB28 |
| CCFBB306EDF927ECCFB2A0DE17187C2DB1286649 |
| 43AF666D13FBC2B12953D257F6CA4935FC3CD7B5 |
| 3EFE1972448E3CEE7089031141791E80FEE4781A |
| 25926D761E3DFF088836348DB09EB891AD042E5F |
| DB0A6C09AFAD8158D7C66AA690789A4FFF1E420F |
| FEBC3D3ADC2BD4AA9E0EE1AAD1491BD4B0CB1AE3 |
| BE3C7E08A25F7E1BAB1ADBA3B168C1BF40ABB688 |
| E39547E0E5CD17BF41AD4FD5134CBBAA9EBCDAFF |
| DF13DBDC5953B38B3E5133F037BCC8E8AF0F468D |
| E9FBFDCF7F3EDBEF21ABC8520BCF48CAB62C397C |
| 501BDA717A96D91FF3A8AE965AD6F2F6F4637FCA |
| A1D29F25C0C4393FA8C8AB72BE1BAC6C914A0185 |
| 7A931AC414C273FB24A3E31B9405D3BDCB50DEDD |
| 309024C828DF3FB77335331A1416A2078E5B2F04 |
| 6EAB5ED5FD91C3212958363B707DEC22D250C76E |
| 3296BD839FF0134705FE8787026BA12BB1FADFC5 |
| DEBBAC5100EE5BFAE1211F7C87F633065A776B07 |
| 53115092326FFAC693EC8DF35F7B913BFB316E73 |
| 58BE365ACD207A61818FCE25E96EE42CC9F37C70 |
| 47EFF10A48B116CE25A44DCBB64795ADB5789D0D |
| 8EE948443FBE7B902CACD7BECB7FEF16C06E5747 |
| 91383E068F670EB236C053B4612F4DDBFAD4D27E |
| D235765CD6084DADF4D07A4C3FDD292B8D0C3FF7 |
| CE0574284C25386C77B384EB6939152423272CD6 |
| 63CD460C2E1EB0A247A54F5E7519567CFB0FA018 |
| 7FD68010B67D146FD8B30A465B7CE3E84912A882 |

| InfoHash |
|---|
| A647DAC4F1765F4D273A84ACD720FAC66EFF116D |
| CD4A9FC390088E589AF0B4D5296E65EA92F8467D |
| 489DB267C55395E44EC326BB587141F742BEF361 |
| E80327AE9469BCEC32A4EA5FB7506FF53776AC8B |
| DC30D38A95162A141FFA955504BFE982F6083265 |
| 12A99808A140787E996465A4E0FF5CEE81E1B235 |
| 8249D0CB2ADBDF0282E05F2C1B69B96F34DCADA9 |
| 051D34E23334E775BADDB2E6D44B554659B70352 |
| CF43655248495AC52D1C57428A4753AA43D0720B |
| 50462C9E6D94C848A48C6FF0FDA98953B7A20E6E |
| 9484E63C729B5E6DEAA1B2A31E98075B16D914A4 |
| 29080348D67D4520FB2C9CCFD74735BA94B8638B |
| 678DB6925612A2EF02B5B119FA3D9E8DF77572AA |
| A1A13E98DDED4B4CCB8A063654B74611214491C1 |
| 41B0235D1BFC0821806275E650E024915820E402 |
| 8AF057A71B16809ABB2373C92E2E7B42AA5699EB |
| 4B5E60BEAB908B22A619C51BFE1CA256D22CB876 |
| CE371CD4A148579DA33E1EE69A14F0B6A0B5B31A |
| 83C10AC3DC9C9413F496041CEB8C6179D6988EFA |
| 095084FEA9C3BC00F51753092FC2B3A389D5F395 |
| 2FCCFC943E2F866F17AD423D4D3AE9FD22133077 |
| D24A9F94A8730AD4AD6BD8EC14AFFDA124E010DD |
| 4AEBB6C54FA1BAD0872D6EDB4B92BFD53A41DFB9 |
| D0DA7FAA1A2C9A7CB4560846FE21B2CEA37501BC |
| 3961457DAD4E4E49F0813F9C96F78A64A277ADB8 |
| 3190852740A8422FB1010622B45A545B2EA2459F |
| 1FBAD8F90D864550D63CD05A7924A75B686E5302 |
| F4F78E5BFF7C5477CE5383DCD7CD14349EFB493F |
| 719A3879E68F074451829D1C98929B3D7D91FED3 |
| CFE51FECBD861CEB9ACC388A4D92C76A370FCC7B |
| C3557EE4CAF9EE9D7E6D96D460C365D85D571058 |
| 642DDF62B3A5E46DF06C02CFACBC7171C8FC193E |
| 5664E9408455BC6288796B7577D954C7E7550DDD |
| F1D1362B8E52A189D033030CE6E49B0EC11339A1 |
| BAB0E5B328DD935698943D7C572BF63BFBB6C886 |
| A96E15624A7DC7EBC246B11E0E6C448D785EB836 |
| F6DF6136036FD1AC6A63FC65223FB3548A7A67FB |
| 74B6C4B2142320EF173D23A437202D324DB588BF |
| 9D92EC3AC3867D2A7E92211A42044AD82C6CBA4B |
| 12B83DADF27DCD5CF08AA4227CE9B8B80ABFE2A2 |
| 246AAA9C4401D4F5F3CB7E77E2D0250BD501A1DA |
| 2C7C20567F000E272AA35F0DDD3BF6D940103477 |
| F321BC4698415B1A78E5ACA561998B3AC2F101B2 |
| D1973928940BDF24C1EDD78BE5C681A7E553949A |
| CB392D7427DF1C36EE0F62724E34A75BD28CD486 |
| B8C6CCADB727FF26D9B76490632E31735F9CBB32 |

| InfoHash |
|---|
| BD6060ADF5D506AEDCACA1206C61BE68A531D586 |
| 61EE231D16FDEAC851C1C6A783264B6AEBE45095 |
| 0BC15A691BD0FF1D1CE60BBD7680E9FE90B50D29 |
| C9B87F7FCE22F10DF65A45825E381968FFB29472 |
| C8766AC37AB7B52AC88011BB65105CCA3FA98BA1 |
| 7411B8A680D3AA86271F1D7A00681E16E38CE678 |
| B53E8A5120702E0836DC0FF45BB700C33E17CD60 |
| E0928A2FA1BD97DDF78F32C0C50699FC62269A25 |
| 1F5025DA980F3633D797E96CF24ED2AAA1C9AB66 |
| 7BD06AA2867FB1FDB0B8588EEB1761B0FA76FC04 |
| 247D5BFC2872B66EFCE8DE06D603BEC84B6D4213 |
| 0681EEA1B385BB2E4D17D60A7199420ACB89AE30 |
| CB824E8C8C2E955B1913A116A11A448FF74ADC80 |
| BDAAB1634538A6B59CEEA010C61C49921DAE5739 |
| BB9B1D5CE4DB5A34BD2C3BF4186B2281F6935ADA |
| F2329900598C7BCE2A54242E28E6EBD99008756E |
| 623664DB91C56CCBDD3B77BADAE7AF7D76D9A817 |
| 0BB4D8BC5B32DE0785FCD7ED45CF25BE08806B87 |
| 75C1080A39E753E926088AD71EC184F3B82653BD |
| F9167BE220CF81075191052D686D97684DBDE5A3 |
| 2E7052A6D24B8B6689BA53BCC7C96E430079C103 |
| 564AB1DBD413A9456C4E6518D0C31FCD08FEFEF2 |
| B1B6053B74D9DFF9CDA9B8412EAAA0542D21B09C |
| BE70E6F34B31B536E66B66420BA6C7849BACC02E |
| 372F89703BB15AF03685260604318BFDF79C929E |
| 5ABD6B7E032F33F63D7C609EDDC5EDD143B1BF8F |
| C8FF847908D130C6C3E87A97BEDD88F0CA1ED59D |
| 7092FB7380AA34341E5134475776E60BFC306499 |
| CCA0D81D1517B1CAB021FA258D20C2D676B404BD |
| 4A68F8FA9BC0E789580F3CC431002C581713164F |
| 58634605237087F00D745BAEF44A9BA07ABFAEB9 |
| 7C0532F2B77A12F36AF10091D6D41B1ECE33A A54 |
| 3E06D10FCC19A13E11094FA4735F477589946E42 |
| 22E0471CB65E4CC0F297516AB32C55D1153FFF9E |
| 0878DE563B1D2716FBFCAC4ABD0D2BC315881ACB |
| EE2D2419FD8E51C81E34A5A1C8F2AD421F56C8FD |
| E4D5FF974940BB9BE109E06C32B1B451602CA5C8 |
| B56C320DF91A81F620DE09BF052BC98867A3D5CC |
| E845CE6EA6CA1AD41A7DA16BA94A93140CEB8D4B |
| 710B65149B6003DEB4C088447741D46DFE159FAE |
| 594B1EC594576B1294B0757C21ADF7A928EB5F09 |
| F6288D8843D03BB11986B571B5B482AA50E750AF |
| C60F238231FA7D72F30AD0AC8AEE75366CE5E5E8 |
| 7054652C3A1756B1D4B48572E12896AEA1D14296 |
| A409B23D2B6158BB44967434E2A4199A61909366 |
| 0DFBC64D3A594669E3A6CCB242A92E539D0E66B0 |

| InfoHash |
|----------|
| 9BFF2431CB1534DD602B6E18843CFE128BA77BFE |
| B1A90BD42D6861CA0B558B9286C194D24AAB543F |
| A035AD89D17FFA204EA1669362F8A2B2947F1D32 |
| 004DA2C9122F1CFF1346FD0D9BBA7C7BE4D156EC |
| C8BF43D1C97CFA2F83ADB8A32F39ACAABFCDAE24 |
| 98BBE2555E306A0ADE40577473ABD213B3694F3C |
| 41FB2CBF966E46F22A25FD76BDD410A8471049EC |
| 3F6A2E0838083C5B90979870B938800F4723E9AF |
| BACA25AEF22EB9A76132502F583B285FA14F847A |
| 680EE371B7800325E30411D1F71804CA76112ECB |
| 7F8313C8731BF43BB8E18DB21AC8FC2545451AC2 |
| B879159FE4018C11A53819D2DD1DB4CAB5DF8EF5 |
| DD68B0A5DAC74EFDF8F3310424C7973DAC94F86D |
| 6D598E084208971D030167A7F562199D6689459E |
| 46E9F480C2164858AD15AF7B300D187C4AB4BB9E |
| 09D65CC86F342595894E6E1AAC1BE37224B9F637 |
| 25075BEE3E430D7FF4B45A78867471F6EA59D266 |
| 9E757F2B0F0628FA2CF6D14E2592E149523CF8ED |
| 3D784503196D4B95F04098E2E56852F4F7D45836 |
| 7F94C59C008CA99211BC357AA9829B7372D082F3 |
| D9CF5E7EDDF3E46ACECAE30A4DDEBAD201D1218E |
| 86FD1EF7195148119D39A0C00CF19E6C719E2ADC |
| 7557747905C0C24C24DE739A99AA7750FBD7B24F |
| F02038ED79DADCF1634BEFA492E284250F51B663 |
| 0C7385C4B9317D8C2235EC751D9ADB3D4191058D |
| 9FF80B2839A26436102D5F29181B6B608EAAC14F |
| 388128E50D34A2E03CCD58ABDF06E8FE7EBE2BD6 |
| E6407E0ABEA09EB702CB16B07FE45432F50F7CAF |
| D70B641B33E30BCED7E47CC2E730012E20C36C06 |
| 95C8B15EF533C5F1F122A9DF55C3915956A10ED7 |
| 01AC847C1B3476E28F7E115B7A10A4CB789EAEA9 |
| E522C7980247A13A96E32357E46232F398486B45 |
| 40917DE7A333F699BBCD8032FD68051FCA103A6E |
| F39A61E8E6AFE618B7CA673A56F9552C48A7E69B |
| 2D42055181038F36B661B01848EF6CF8A28EAA23 |
| CF36F45DF2833E0C4D10621B285785F4078B05CE |
| 8D32AB1CB96102625A0B936368E3CE0A33BC5495 |
| 7597C80EAED55D7164C40D01EBF6C15DE4268AC4 |
| E39F895D4E58E9EA65935691E4A56CFB734D2130 |
| 97DCF54C3B73D6BBDE490D88743A0C7DA092825E |
| 934AA466EE67450227AA3DC2671516FC476C4F42 |
| ED594BF4E0EE83EAF472ADFA5571D1A53E112777 |
| 1F951E2CE4236AD7A5F258E37E9C13BB579ABEAD |
| BF504F5D65B1ABA34CBDB26DF9139869DD20041E |
| EC6DB90919D9DAD28763C9E4A4ABC5711145D3AA |
| A594BCB10106A2EB7F5AC176DF2AA1FDF0303FBA |

| InfoHash |
| --- |
| 23525D043E22AA5AAE5DF21A41D12544E94929E6 |
| F9BA5452E075FCC76C36AD85026B6B8CC27D9957 |
| D2B4C2613F8E4D42CDA01E8D2703FBBDE0C97200 |
| 0D3F517CA16BF1C1F7141865E845817191E1D2D8 |
| CE3C386BC2E77AF6467EC9E1C2E95CCE0B80EC08 |
| 780EB03950E307055A06005EDA9C3E648A24DBBA |
| CA60236D29E4C5A36B1A2BD59DBA968105F955AC |
| 24550021ABCBE71DCF048521BFA63F64964F7CDB |
| DDBB00FC42073359E8ECFC10A46AA9A2C89E3591 |
| C7DBB7401AB0BBD41AE23CE6443DE6A5AD4E47DA |
| 72E1A45262D59C0A35175F5F1EA9D658EF135B35 |
| BE9F296285D0B76EE48106003ADE460A1E57903C |
| F436716E467358A87CA812C874AD4FBE443ACD9C |
| 1298F063782983D727828876369D5BBECDA59BD8 |
| EFCFD6A363E6C1E838FF716AA23A4D25D9BCF58C |
| 6AD12C6D5344DC5484F1FEC3EAE8CD29FCF61E52 |
| F1E8E40B9082FAE2F594FF8C66B57DE04CD2C1DB |
| 5C06FF8AE1952922B9E0CC3600E4D229297FA60D |
| 87F468553EA23E72D28CA890B907929E9C4EAD08 |
| 0470341D0EE7F066BCA23C40FB4BA20E17A92091 |
| 703E55480FBCC0D351F0C9B4BD033752CB3B0113 |
| 99887C9578C10A436D1B4E74B813254B62C017AC |
| A44D9E12AF9C892684763C28941B668EF239CC7C |
| 12E82E22123F4B517494486EA67E9933AF1E9A95 |
| 80D5295435C160AAE12FD8DB6776F7DCD8BBB97B |
| ABA1705CAB6677A1C683CC8B9748C3C5A374A204 |
| E5C15430C8AACA23BED9FD786F87D71C744F3718 |
| 5BB8F4FF0AB77627BFC16F4EB53CDD1DC363C75D |
| 467072A450A63C52480B37FEFC6B23ED52BCB272 |
| C6D3B3923ED70065CC4BC6D4C02F7E0D3CC6749C |
| A4845EF2D2D337C31D0A9F755FB63A7E2A43992E |
| 363A7DAEC625E00A5504F4BB2DF74775618489CB |
| C716268527A43D93B5B61D5F9D37A5068B91E41A |
| 899A2F207BA1A21B6E325D202DF05C0D0D4F9FFA |
| 950BCFC49021FB69D63CF67F9B823C075E79C23E |
| B313E6E16AF6CFCA5AC63D2ACB061AF6FED62B74 |
| 6FA166C029458628834737928E1696162A300A1C |
| ED7066BDB70A52BA3E8705E2E45873A2AA13C466 |
| 75FBDB11DA1487257FA65F4579DA762BEACEEA69 |
| 2D2229DA71887BE8ED04665C734B80E689721D69 |
| 81962C73668245D74F4D08BC5B7242357C0951A6 |
| B912BFA534C4E2DEF27686A8D60D4933E370EC0E |
| 1A4E6BB866D43B300BE0E054A873CCFB6AC4A44C |
| 85A06868B0BB0986222A76B3EDF1956DF533A354 |
| C176788F81D60FB37D7934E14D8E4AC6BC139D09 |
| BD260A69C219980AAD0788E8ABB2608FDBB050D8 |

| InfoHash |
| --- |
| F08757E3703EC2278B5CEB95FF97E82F94DD77E6 |
| 64A84A1D3C037E0C66794D4FCB3C0A4FEDCA91F5 |
| B1AEE6CB78C2613E8726477643D01458554024BF |
| 9EE60C87AF5588B141ACF76802F4ADE2DB9DCC0D |
| 46F6027225BFB97CE89E156C20492575CBF599E4 |
| 9B543B02B83223AEA59815F19FE9BC87C07958D7 |
| 7C05970693631664015FA0BA24831A5B6B9EC79F |
| DCABC181A87ADA1A22F3A94523BC47844C79EE20 |
| C668A270110887393B1A9A199A36DD2E1048D481 |
| D82FDB876FA61FBF5779B56DE254C06867BD82D4 |
| A14023846EED88AF95F2AF76BD1D5A5E90CC920D |
| BC8A785D82E59A14D03DA9B062BF1DB401CAB682 |
| 2120DFD96A20E8509A3633E7094AB1671FAC7067 |
| B4872849CA199ABA718FA1760215E33895C853E5 |
| F67C043ED593FDD68E69F58022C98A5E78C5FA96 |
| C0EE52C628BBB3CB1DDEA783D867A9675A1BAFF1 |
| B9DF002116540453038D67546BB3641D0F58C69E |
| DAF08946CC8E9C0865B015FC90652B7FB5E54189 |
| 21E212CA2738BBAC40B37DD6A175495A6C6F49C3 |
| AB6EBAFD49EADD71F2316803BF55B6FB26B81EFA |
| E9BC30A5DABA4DEBDEABB357AA956DB4956D6915 |
| 085AB88D90A96930394C198EBBE8A7F2474D85F2 |
| 677F8707DBCE02AAF8615B7675703C68B74375B2 |
| A29FC1E204D743EB26DAD90CDEB805B80FF728BE |
| 43E2BFFCF75960BE932160E0BB3CB4F9F2D4FFF7 |
| 6ED38D738D7584B6A6DDE3498B50C2883D680458 |
| A644959E99A7E9119D745BCF028B01D155D8E6BC |
| 27C3D3574B9C056507577AC454D9F5DCB35239D6 |
| CCA0D81D1517B1CAB021FA258D20C2D676B404BD |
| EADEC09C86E6D264643B3ECBE1D93DBF74467B9B |
| E81BDA7D65A3B9D98D416A2045CE13D6B730C8C5 |
| F0EB5A6C5DAC99B7DD5281A3A341A4024E25C0F8 |
| E6375CCE5D614A14D52266108648FDD439EF90C1 |
| 6E7A5FF0B47D03CB8F4E25AF1301C37478CA3CE9 |
| B39BD552FD162AC352E9D424DC82EC2C19428A4C |
| CAC70C4C3249F3A9D6E492152F01B8B17A45EF41 |
| 2F37046EC89B3AD7ED74C2940723618BFD1A4721 |
| F2C4BF83C20C9E1478891A73CE716A44FE8A8421 |
| E590A00C7DDA4747DA5D009E5BC6046F3B0F3547 |
| ADBA687124354AF325EA4BF0F20A83E6CAB9ED30 |
| 9C883E9525435CA3A4CA4A1530365E8E9A1B26F4 |
| 4297B2FECECC00071FB3D166B70C3D7CF03DB5BD |
| B41B342BDAEB49A6470542CAF063D0D90892EE0B |
| 73D6125AA4A1B5B4F221CB3DD5CAAF33B6BC9368 |
| 5E6C8EFDE39AE41674426F489D6FA3F23CAF011C |
| BCB8F7DC0DB12CFBEC366D614C091B2CEFE7B7DF |

| InfoHash |
| --- |
| 14D3171B2306869A34A6B9FD9CFA6C46EBC4E73A |
| 74C28703F162784B05E6833B07519F2F17193968 |
| C2CE1DD68DAC94A82DDDE29A83681F5FC404A0B3 |
| E26CBC5FCF1404C17A1BD92E6623910B3B9698CE |
| 69A41CE3F7133CE893BEE6A28B06407D07F170F5 |
| 8DD8DE99A329848F90438536BD69077B7CD56F4C |
| 91C6DD564CC34C76C9930923389DA20192285163 |
| 2FCF51371E327BF8BF9ECD7D8C1FE125DE8DF9A8 |
| C3A0FFA15363FDD10B02267791A700E5E4F4B2E7 |
| 23F6D2906E0BE5CFE2667634849732510DA2F987 |
| 49243B76FAD5DEA5FE184E49C2642CEB9C7E6E5C |
| 773375756E29F48AD83D332B2587CF1C7DA1BA71 |
| 336BF643699ED038CE26B2491AF19FF721097F27 |
| 05D3B78552E836319482B2437115BECC5CF9A6B5 |
| DF3D8DFDF4BC1E01B47B8990F0DAA7DAC431B933 |
| E31F04C292CF324924EBD30DAFF94D441FF948DB |
| 14C05DD49CADBA8851E1E30C645E9C5B4DDE3F90 |
| 2C071D5726E41EDE6397DC9647BF1DB9CC406DF1 |
| E3BB28269C20B3F42B4D0D51C16A16DE419B625C |
| 43563CF7F53A1DA9D749E2B576C66AFF733255EB |
| 50D90D5569B5369DF773985C3FF6EBC61AE1C2BC |
| A8134B0B23DAF6D37CC20F018B5E396C8918467A |
| C1E76365EF7D7BC800205365F8FE1B44237D631C |
| A3BC9D838B7FA867A5EBAFDBB7948FCBD7F70366 |
| 8C65C88452E2C4AD1E32E2D703043E154D43EEB5 |
| 4247C355352BF4C77E00A7540D7DB6E42A05A9EA |
| F2055BD564D30890219076135D24103A83870B1E |
| 07CF740EB7B6E9F8282BD3758F85BD4743B9AEB7 |
| 9E16C691FD1023303679E89764E435FEA5F3DA46 |
| E8FDE02B470854F96FE03570C920B30F274A14E2 |
| 60FEB3E4F343965C4C847A6F071D77F52C61BB52 |
| 08F22BD8AF909059A6DBBD6CDD3C1B4AD62B20B4 |
| E4C8FCA3A5F3A91ED294E94A76BF7119B9590DB4 |
| FF487258F6D9E2E846445A223A569DF217B200E8 |
| B30A24C236439A9B2C65C9234830190BD3026085 |
| 355352BBC02685B75F1C3EE395BE851A20F0177F |
| B2C10367572C552ECB68F2E93066E66B8E0D8C89 |
| 12C206C8431717A14E9FB156DDE831C3E6CFD012 |
| 5D2BFD8E84BEC03B46E445C517DCD6CB7091A545 |
| 9AD86A7F32FA56C137B70D529D296FB4D77898C5 |
| B7168BB0427974CD72926E8154C6766C11FA794D |
| 4D050B921ABD1BCB699D05BD3493149F8E7BB210 |
| 6ECE064CFDB0337FC803B053C9DF58BCFADF734D |
| B2F1BFF0ABF8377051DA49DB02B26390000F08B1 |
| BA3E47DF221C79C803F5F2404D9EE42DCE05F100 |
| 4C0A6860372B31EAD5CF0A781499B0EE7BDF31AD |

| InfoHash |
|---|
| F039D8B5C1F43F06A245B62C82E1006E7763F977 |
| CA2A48ADA01E60840BAB8C6853A2B65A50C45806 |
| 5C208E2ABF6083135CA52776A02D87442F215D60 |
| EA5ED950235A748594878BB8534A2E15989E1120 |
| 9280249B10A44E38C995023927D8A3E84672F746 |
| 3D7690B89943E78EE1B015364D6D983919E05E73 |
| B4F5E48D84B37C2C4F21F35D8CF9D457F3F489AB |
| 8D68CA2B47D8104C4924CA8600131B3FE3688F53 |
| 12D17C1C67157460DF87D28D2BD24A07B8CE20CD |
| AC0D6DB5C1BFA1C878C0CB39E540711FD9D0329B |
| 642E0CBC2CC4510978E835A1A110DB3AFCCA7A01 |
| BA86748A53FDF6AB4FCC7C57268D29741EEE870B |
| 4185B00AD8C069F8298E7FB46190D7D0ABB13700 |
| BF96100A16F3F77A75B6E044814329C38673DFDC |
| DF3A49BB1A7FA210B2AE514F57F63D282D633601 |
| FA3E8CA60B0B1C49D8686EA90D0C07DD82DA6042 |
| E55521E3AF0FD0321F437261C8963C486FAC9BF4 |
| B4513C84FE1A05390B8FB801C8F3EFBA9FD633FD |
| 6ABFC9401487EF2799B7110B12B77BD56DE37C79 |
| 3A00E4904843F7055BB8A15A5A9FA76CB1CE2CBF |
| 0C522DBAA371FD95B7ECDD5CF6807F3D3AE21E24 |
| 774A2CED1D4C60BC032A3D8767D4CB89D2EE3DB4 |
| BB867A0C639C271CB353CB49B961C206CA95A6F3 |
| 8340DF7A3A5C43A154B8A190F8EB6010786137E1 |
| F8583702AE872EE053184CA6080068C9F92E88CD |
| 3191681C58BD7644E78F6498C50CEE6B723C5171 |
| F54D83B07A67B42DD126288CCD96E26BD4E25316 |
| 7EE83E4C760B6740D26B1695F6723039A7D97952 |
| 7A1184CDBB419B7045A3440659BCF4DD6F483F03 |
| A5C433969987BAC870923A1B20745EA831C9CE11 |
| F0B209DFB13F6D5779C5D18C099E826BA8E6A219 |
| 53CFD50B4844120C8A0A3929FC81816155F99CA7 |
| 9581F7872DD9D91338B341F98A9E772C308E5653 |
| ACAEAB5A100D20A306B5F8BD063D03CFE0865F2F |
| 8AEA27202C47B378BF48659CC2938DB8691054EF |
| 061CC3A792B286632E89FFD7A1B26284D351D32A |
| 7927D991B118B583CD71828F2F63A12B4635B5E7 |
| EC033492E93572F9A38F165C56FC88DDD20FCFE0 |
| FDF2C8AE50747F233C8E1FAA401D78348A23859C |
| 77916C0D54977FCB426183138EEC392A443EB243 |
| EE28F83E62FD7A6475AED2E4FBFFF5F4277A2292 |
| 2F251653FFDBCF18811334A686294FD678BA72B8 |
| 5C0D8ECA7365BEE319443F580FD34AFAA8ED2835 |
| AF28FB23AB76BDC3DD66CFC5706D36C0D6E70B27 |
| C1BE31F7D65F73871C6AA4150291DC6982E790F1 |
| 8C66EB037AA13EF5404DD5106524B45219995A9C |

| InfoHash |
| --- |
| E33E5BA35D06FCB4F0C83148C76E448410EA77BB |
| 1FB01C62464C1A31AECE85754CFE67E51306FA3E |
| 194B7A4996A6786F24552D2A6C84D09B486BE469 |
| 35715998120E4934BEEFD7F4F50AAF323FDE732E |
| 47CE723D84C0A2028A53B98FE9431C963A280E54 |
| 7054652C3A1756B1D4B48572E12896AEA1D14296 |
| 31BB6373549E28DA792BBCBD57AFCC6140BCB8B2 |
| 8C0450560F9B89D6FC85B8D65FC2A45F85BEB391 |
| 7FCFA61F65AEF9F1B286BA70BC5A3CD6CA0350C4 |
| B8E834DEBEC12AC4DD6C6360BBB739C1B83448B8 |
| AC385CDF0744BE2ED3C0FF8EC4A868666B5D201D |
| BF504F5D65B1ABA34CBDB26DF9139869DD20041E |
| C5575641F9885C6E35D0C8B31ACB226551423597 |
| 2BD29F8D69BA9A390B2B1A0C4F97FE6089BD9E44 |
| 321A5CC07A5F6A27C22C16066EA50EA35D382800 |
| 095C3D666F1378D4101FBC6972393E8FDEA2BB40 |
| D47954A454DEAE74005EFE101A65991485BB66BC |
| B56C320DF91A81F620DE09BF052BC98867A3D5CC |
| D3F024BA551E687B147333701D49D2BBF5E9A45C |
| BD3608AD8FE2B70CFC22DC11CE840105B545CDFD |
| 7344B5FC9BC8C4F8B0FBF5BB10A6DDFBF02566AF |
| 4AFC23276B8B8A92D64F7C0FE694F9F7B02B75F5 |
| 98D9632CEE8326D9BA4EC22F783C5DB694A8DB20 |
| F62C2A74CD5E3622071519075382940E012291CD |
| 8D93CCA437941DFED6A39ED001233998264791D8 |
| E9CA546A58FC95E58E92FD3A0AFEAC31BFCAB518 |
| D4F52517DC48FF927307B55BE341A274683C38C4 |
| DCA6CDFA2F8839B91BC800826BFB6FD8FB7E3FD2 |
| 38855DAB5C04512F270504469A360BFEFD095CFD |
| 01C1A92E1694E18A8C3ECFB2E142255FF47B676A |
| 189E97FA8D06AC4B64E6A0EAB09118554F7EA9BB |
| 5E79F155A7E5C70DBC42C27E66621F70CF791710 |
| 0672640B6F205B14C546FDD1D362F3BC310EEEFA |
| 7FE8476CC2565EED2E8B05B6D3EFBD8D2370E73A |
| 5E24D8C1DE9AAD1AC41E02476A90012595F67519 |
| 31A94D3AFC283A3F21A8CB121AE4867C2F6A8C60 |
| 41EB9FA38ED62A3236756F49112224099195D3CC |
| 9C63E546641FE9360D0E2E74FA520253685B3632 |
| 8D93D3FE8F696A5F94014E5B692A9ED3070CFE35 |
| 60BB7903CA8A33073286EC1FFC7B4F60659FC9F0 |
| 4EBCBD2F69ED4BD839061DC3927C64361C37DC59 |
| BADB3C910A3B137DDA3768C7B45BD496E371E936 |
| 32E09D6A5978F499397CCFFAB8C889951CF3BF94 |
| 7C99E492EC61646CED06952C682B68AACFCD7C33 |
| C0AF0E461A6C6EDA52D70A44F8B3685FD1ABCFA3 |
| 04BCA2287880FE4DC823F1448169418A8E4C7360 |

| InfoHash |
| --- |
| 4B9A8463F0FBAAEB3D89398BD2E72F6762E3A2E6 |
| B71538475A4644CFA021149323463D17DCEA3779 |
| F7B4D7C0945649BBB2B1B88DA6526037B692E886 |
| 26B404BB3E2ED24056935A6A0DB87538D7D1EFD4 |
| DB1A6C912B457F8BD8086804232454489E0A513A |
| B317BDBEE9F3D9B0AE78A31EF1FA2A858CAAB3A8 |
| 4C628E767F72B948F0B12880549A51569E2C58EB |
| 1FFC2CA498BA01FA5C7C49A0108F1ED4A572B431 |
| 2183A04CAA754A18E65976E5D85680C2DEFC408A |
| 8E5E7604DD1C479629C04AE07715F97C04C0CCC8 |
| 1F3A953C846AF9CA2DA5B9DE64F1A4F260087E69 |
| 7695D08DC1258642B4A0B4CB9C6298A5768E8D22 |
| 950F6D818E00FCDBC75EE5FFD3C56010037337F1 |
| 247962004C14499B81C979D889B5AC2FD73A5772 |
| 405EB95F62FA45426AE490730A52D8A0B9E2D996 |
| 56BB70E2C34826294614E489DD23500BD0D18C66 |
| 6EDC67B1A02CB81BAE3512D218A1AC79A01FB7BB |
| BE01780B0A5AB51E4336FDF5D907D1292427E92D |
| 468A419A4A95BC93F23F1B5EDF1875A9241F49DC |
| 1C966A387E08B145A88C1F73848890F5050CE545 |
| 0FCCEA3ABB38CB09852025DE9B3BAE994ABF1A55 |
| F330ABE44CCFD3D14A19BBADA0AC833056500457 |
| 87D0FA65335F223DD21426D83EEA1BE09CC4539B |
| 53DD9DA9E0B24B4961098D0683C348309445E260 |
| C31B950CDA3A13A8F4A9CF0ADE7A804184B51580 |
| 6870BA7D4B7C4C7E785AB676FA1D1C02B74B062C |
| 84A2DA2B5B8B40832873EAF3064B0224D3AA0A4D |
| B80966EB25CE62DA272DA719ED0EFEF0C671D237 |
| 93ACE8092CF762E28FDDEB4B7EC72F2E5CF62919 |
| 9BC5E3A601FA1BE1542B7848788A083284DEE8A0 |
| C9642005BD505D79D207FF774BDEA1B1400EAF14 |
| 509328CFA1A9C0CAF00D72D5C014B7CE908A6EED |
| C17B700250310E013C769371C7529BF0B1C6DBC4 |
| 403E13DF4B15D605F9374B495974DABEBD41A118 |
| DC47F145FA66F359D39B06732E90B0214D36096C |
| 1950928C43F0C90AEC70B9A3E8C316A061CB13DB |
| 6C1C6C3ADB7CC9599FB4ED379C8C37B7C87A0B1F |
| 69FCE32D373A1DF558B96A31D9AADA4C7AC186E5 |
| 8A3C15E25CF729B07EE28E43FF0DDC4CCDA23240 |
| CBBA33BF1DDB236CA01170CE86F8640E40619771 |
| 9BC5E3A601FA1BE1542B7848788A083284DEE8A0 |
| 18B67121A1FE8ED63CAFBCCF064A11CC86C4A158 |
| E14AA4BE2C33D2CEFED80577D35AB112FF5CE6B5 |
| 0CE87E1BB30C8ED23FF170E9FF3620EADA160AF7 |
| 8274A2B34E3F602A8CE0B267EDD85BAFB97D1B5E |
| E4D5FF974940BB9BE109E06C32B1B451602CA5C8 |

| InfoHash |
| --- |
| 1B1F19F54907FE814F8EE66E6358B67C72B88DAE |
| 3C6D5785FDC3A9947EA11D9923048076FDE43B96 |
| 74E070565386C10CB521376AFA332D57AE57DE3E |
| 23A9A7479B0CC181DAAC25FBFB331D5196124FF6 |
| 654FDEBA4D88249E1F34D0661AB9A548091828CC |
| 84034C1B1FBCA85FACA34201D5DCFFE328C37742 |
| C27D84DEADB06B25B2721CAAD83CD250E4B5E604 |
| 42730C2B510F6C5787C84F1C4F833F7ED8D2BB40 |
| 73FC532AC1B985A0D6A8AC0E61DBA029B4974E9B |
| 77D033240609C7F0C30C706F4065D0589DDDF1B7 |
| 74C6FA9321CCAE3648F990241B504B6602D8DA80 |
| 829076E9F0CD8280B7CB0C479CE9B1E290F01C6C |
| 85999519B7236A1DF2663196290EB920C69320B9 |
| F2A55A5488E45F9599372270D39386E327ED958A |
| FBC4EDD04C01599EE31217259BBCE2089CD272E6 |
| 9FE743BAF7076C7B1416416DCB8787E922B10AE8 |
| 143ED56E751B662F727B52D79C441FBCC16BB177 |
| CB6DAC65C7A3DE9B37D49417F57E49B70C64B844 |
| 4D3DA239871C611652934D9AC55B729672046D6B |
| F25F7C0A6693720C491E0D9ADBDC9364A31F3B0E |
| C5F4F301D69B516CA81A7A9D3AAF6787D88858E5 |
| 2604C991D82D1D04D33C9A63E7B26263B90EF862 |
| 614EB03E0456C4DD438C17A5C6AC80D8C991833A |
| 90E9C9C44407A64919838189B7D14AEE78A26E7E |
| 2C5C943D44C9E3F4E4792EF4714F51E998556587 |
| 96B826EDB5AE6519AD3A8B3C1AAE8BC1A8E8218D |
| EA21084398DB79F3A54CA6C92CB3A613BAE99805 |
| DA70A507154195E1F1D887397EC5903939B976AD |
| B45394D37307077416EBB57D3C729E3ECB28341A |
| 1865E62C6A03E7EE0DEA94B20A257721B72CB620 |
| AC7FA021B38E24D1B89250B1B963879739C88A06 |
| AA99615AE6C723CB3050DAC4D48D914E6D5CC02F |
| 57EF758621E2E69E913D09DF9007DCEA885CF724 |
| 103DC6BCA49C03479E93D13476134754B9DA2350 |
| 22927D14C0C31A6E0B0794F236A36905D126CD21 |
| 340388F38581DF5E919342C8EBB209978EEA9633 |
| C1D8B9F50E429BAA10496C0F62D54D3E3DE55494 |
| 912D68570DA9438CCD43B9DA781A2861160B1102 |
| 9A5218C0000FB8A15180C0BC225EC391FA9BFF35 |
| 251E98FDDBF487C34DF4A4378903DF0134382A03 |
| E7BB41863B7BBE53A6A587F7249B7051356CFD64 |
| B0DBA440CA8BAB48253B31C3268EC35BEC952798 |
| 8BE4AE0732B2B18BBE69656DEAB66F56AD5BDD0F |
| 7E588401D8CAE523BF30B0A3B687B63372D63427 |
| 128E1F53A03FE7DD3A4CA7D62B28305631DDA319 |
| 246AAA9C4401D4F5F3CB7E77E2D0250BD501A1DA |

| InfoHash |
| --- |
| 22B2BFA3FAB5998E8AB1E82DEE2BC27F7FA1592E |
| 2FCE62D618BCA52FEDE470D6BB366CC01FCFDCBF |
| 5343780A2DA07D0760D914E082FD68E3D32AF0FA |
| 75413798C0544FB363988C762A22923ABBF01E89 |
| 7339EC660947F67F313286E74AF703336961D27B |
| 3003F609841FF5967AD04619C0160667AE41CD72 |
| 554A3AFB3DE483700D827B55710DF8FDC526C68C |
| B3D6DC4BF0E286342F04FE37324EFA8F59D5B7F6 |
| 4A7E50403E077C6CFE5F4E27B9107F54F465601D |
| 649357DB13B2B11CDE20AFDA507F0BA540C1E838 |
| 97D7DECC65EE65054BB0869E1A8B6462C8A5C6D1 |
| 9844290CCA2693888B40031F6E596EBEA100D3CF |
| 798448264F03A6E692E989AE4701B85CA9AF23E6 |
| A93D128460BD58723BF227F061B37EDBF17079EE |
| 37D38998A3BFB62194504F56389C38E08095EA1E |
| 9DBBD94833C89C092974986CB478D32F6492E2B2 |
| EEB2D267037FDB2AF7853D3488200F45F4C17E30 |
| B892BBFE396395E8B5ECFDBEB4A784C0E530E976 |
| 821591D3B453F814B8CD10994842274B6E4CDBE1 |
| 5B179BDE97BE64F950DBC7209111437E87D96F2A |
| 1A73C10E6ED3522F7F7AB9D4E693B5FC20DFBC33 |
| D16C10C03A150B1FD33994405C9BF38BE44E8B6B |
| AB4B65F71419221DE70FCB74DAD797CB21429F3C |
| 93932338FA54CE7CA84157E4C4200F52DF40FE9C |
| 329D92C5D80B9E9B5ADF41FA3AB9EA4E474873C2 |
| ED6DA2587C7BF1359A7DC898859180BDE4526D21 |
| AB11EE5DB9DE803453C3FCA068B7C6BB9E07D9D9 |
| 157FC5825B3DE52C4264A1412C4A3EBFF7F22B94 |
| FE1880F0D5E54DB3569E22296EDB43E5776BB21E |
| E888DEAEB5AB67CAD9A5AEC75A20D68D791A07DD |
| D28DB73522EC886FE3C7FF121F08DA1296C83B70 |
| F15A3D34FF0FD051292EC25A6DBB3F574863F6E2 |
| E149746823401B4276B7012B8BA75835DD29A06B |
| 4288C57F709EA0FD3BDAA4A7B2F49E21B547B351 |
| 05B6BE741443C2C5FA51AC611A53252061F5C193 |
| 0D4F19F49AEE7063926A5C65CA134454807D3716 |
| 251E98FDDBF487C34DF4A4378903DF0134382A03 |
| E14762A3FD455BB0A56C6BF454A097C7C3585127 |
| FC8C3247C7A00E9838D8D94D055CFDB700021ED9 |
| 028F253827390684821A2A5BE05FDBDD038A07EF |
| 925E091B54546FDF7907D954713499E6F3E523E4 |
| AC7139A92B97FFA7EC184D05EC879DAB12CB55A1 |
| DC8EBE5A0710690ABCC9E2F8890B2DE95E767539 |
| 1D069D105B9F4C90B3969E6434055AAAD2E12797 |
| F31F42729F5D666374644F6C56B4D60751296B14 |
| F0BB5EC44696955E214165B717DEB7B177B41FB8 |

| InfoHash |
|---|
| 81A660507C04F9AE3A691D71BCCDCDFB64779587 |
| BB0FF4C0DDDB9FE6B39B44EF1AAF164466502F4E |
| BB1F2EA4E9DA59FC922078EB198BEDC61C04253B |
| 8F2DA95E6D53EDB6BE7BA538BBFDC8D7ACC86A7E |
| 4E619FC85F415B63DBE01082D31400B3D103724E |
| 932F89E54F157CF25FDC9000A5F2DFA81B035616 |
| 08949D9FAFB5FBB39F5A03812B373D97DFBFBDF0 |
| DDBA9320AD3DAC4C8F3B107BC94EE15DBC64F5F5 |
| 9D392B54D5FFE92319F3737CC962F7D65B301E64 |
| AC4639CB162D5FD8E8EC361F7D8917CD057AE0A2 |
| A268E5881509BDEDB9725762E4C2957B9F924FF8 |
| 965FEC6F83D93E3D37B5FD5BD6AB41B1198C93E3 |
| 933264A7E1BE372770286D56E1E2640F4BE36D81 |
| E9E6E43549ECC10CBCBED8FB68AF2EE0944072C3 |
| 384978F30B85187E2B32ADF552CDBE1E780E4C93 |
| 35E7759DACABAA415286F6213D524FFC8A2D027D |
| EFBD17FEA6D2747FB81404F774D0B3BFD52FB7A9 |
| A3DA962966B22156A853DCCE4289A66A113ECF29 |
| C6B2B1F8CBA23597B938BCB576BA6EFB0E892F5B |
| AABEA16B56023B1F5709AEE6BEA33BB7EAB779E5 |
| E895E4E69F428DABB264A9F9B1A6F7955127088E |
| 8CF60F2C9CAA78E22EF15A353F9BE105E9F74719 |
| 2D6F6EC7485D098445475BD21E7E5EF20B8AB718 |
| 4DB9ABF803611197737F9B98056EE05135008549 |
| F56178FAE8E2D7D139FEA557811C5D57C833401D |
| 49243B76FAD5DEA5FE184E49C2642CEB9C7E6E5C |
| 6043DE17D58D57B5D9DA23EC6CBC538C75185AC5 |
| 6CAB1D5D9EA7DF06EA69BBB785C1DC47D662903D |
| 84A2DA2B5B8B40832873EAF3064B0224D3AA0A4D |
| C20D8CE638A46CD39FA65004C565F7F85846691D |
| 2F9B8FF1CE30AFA616F5A84490947AFD0ED7F5A7 |
| 6B1DE5C5ADA65CBBC5B4023C1A14651CE69F0585 |
| 308D015E04877CE906BF17D83F6F73A67A642B19 |
| 29F329D7D4265E6EA7A72ABD69161649DC160845 |
| 567220FEEDEA4E0F81DADC33654A625F2ACDCC36 |
| 6CA66A2AB44C87FAD5AE7D7AAEBDD437E96085F0 |
| 3EC18BDAED187C0DA4911C64444000E71D3CC88E |
| 49CCE797B4E3768BB43C6150B6F13438B9CC8BFB |
| 78A1C614A2B04A2F7D0695BB701CEC6888C3A28F |
| 10C34CE082C45C31C240553D8715237F90CD93DC |
| FEAF89EEB49BF1DBEAE499C0BA5339BDF8565912 |
| 4CE31E7C5BD0B5D3210FE476892771C31FE35E5F |
| 1E1B80E36EBDCDCA692FF5BD76870BF70A609642 |
| 78E302EE6567BE5D325FDE0576CB8F4FD700E58F |
| 87D0FA65335F223DD21426D83EEA1BE09CC4539B |
| 8F2DA95E6D53EDB6BE7BA538BBFDC8D7ACC86A7E |

| InfoHash |
| --- |
| 72ACB9A107341008730593EA4C32E3491A642198 |
| F1E01B7AF649AC2BD18AA7B41130CF4B71A1E166 |
| 69A41CE3F7133CE893BEE6A28B06407D07F170F5 |
| 0DB3B5EB8C6F8BBAA537A65C8F75E6E16D455235 |
| 95FF3533FF3F4FABCDD7B6A56AE849BEF36B3DA1 |
| 0D77DCC6E8668618631837B869FF4435232BD758 |
| 54CFBEBD898BB9750C5FC1770A1F7054BD2487C0 |
| 2F946B9518743D115169AAB2B05DB20C242CF285 |
| 539D1477F746E8C779113E444C268FD80A2A47AC |
| 92C927F06406E5B71E2559B101ADFD7F8E3C2D3F |
| D8A420ECCA22D45CC96861C17C5FB654A29F75E2 |
| 8F8F5F4CEC23AFDDC618065E8236A29BC44295D8 |
| 3DB1B9884E34C116060AF4C9CE8A156DD747A8FE |
| 5619367F5A6DD48210B34E87E6D3ABCDAD9CB0F0 |
| 654895E27ADBD32829747C3868F095EBAF65385B |
| AC640D4E327E7DD85B2584EA71C0B7497D07748E |
| DBE17395DACF7542FC9FA1FEEC02D41AF26512B0 |
| A680D284B973E8D0B1AD72BE2F801B73B5B56AFD |
| A93F96E9500696950BC487BB0A53528684DA85DE |
| B6115EE7DF026723D2E50F8012DFB6057A3E3A79 |
| ADE0CB29621C8D7AE73E90BE7AD3067F0F291EB8 |
| AF026E86152381F4746004A302679E62BA396824 |
| A072CC3911A62F0F5BB71218A06CB34007CA8EA0 |
| 28EAA642CA985767B4EB098FD571550429777172 |
| B1A90BD42D6861CA0B558B9286C194D24AAB543F |
| F183A23E034239308CD858846F4E58C6135A0D58 |
| 14A7E88B55A9004FA4154C988E79D8A0B27A0FC3 |
| D9AD91A4A3627C16EB61B4AD6613DF54D67FB814 |
| F566B4B866521AC23E3C0D8DCF83F7944924362C |
| 5A38F554ADFBD635B71EF8AB87B452DBD81CB03A |
| 8731A3B73DEF031063E84D237747E9CEEF745BDD |
| B369EBD47868C4BEE11E97812FE799F63186A97B |
| FB0E700EBAADB5685AD8FEC440E473348D70C9F7 |
| BB849D3B7DE5410DD9C3078097AD01711E7D170B |
| CD6FE8B66789DE647C062226F81E75198BA788EE |
| BCB8F7DC0DB12CFBEC366D614C091B2CEFE7B7DF |
| C738CFA5354288DAD65504E3F060EAC260562E60 |
| ED2B51D76217068113054D2BA85D07334978216D |
| E3C2AF5D677A43477AF9A2E2A81FBA4CC9E5AA30 |
| B6CDCDCE7A56CD59699E6A5243703D723E1045D4 |
| C5F4F301D69B516CA81A7A9D3AAF6787D88858E5 |
| BE1D560116528936E31506631D294DF2DE9AC755 |
| F7286F967E9B8C472D96D58C54B17BC47CF34FB9 |
| F2A55A5488E45F9599372270D39386E327ED958A |
| F38F2DDB58292469374ED21E5EC729D923DF36CF |
| B9F28F3683BFF39D31ADC2C385ED78415697736C |

| InfoHash |
|---|
| F53D4B1F7D9E0061DCC68959D364504D7984C91F |
| CEFEE757B2259F5233893E3FF0368EFBE049B900 |
| FE55BE1957101AFF73FBD64E07ACED821BB68BF1 |
| B836A7432FD11CB1901F13BF646D9DE5E9274A53 |
| BAB62BC1C32AD9A53A3062E323C33DABC00A13A2 |
| ECF3FCF71E6FBF79AF6F61C849C9305DA94EB539 |
| FBCB5C24E9338799C0A3D32A9979C33EBBD66015 |
| 602C70A7CCA18BDBA107F5C733CE089547ACCC99 |
| 33E4963246DD203DEA5E8C9FED8E4D9238FE55FA |
| E90C20E12B7453E6263D5E61F9A529E9C1BDE0E3 |
| 45BF7EB23F27DC9DC92485938205B885CD270A56 |
| 3DB1B9884E34C116060AF4C9CE8A156DD747A8FE |
| F9BFE3A4EB45F75AD8625750DC0091F5D4893329 |
| 2AE7C5036626D82732F622E9E5BB7AE7A14D00EB |
| EC700F4AF3B504F5B9A251425194DED8118ED012 |
| 5DAB5EF770AC7593AC6365E5EF8054AEEDE31A2A |
| 972DC9D8B4A26DF17CBA6219D39A9016D9BD7D61 |
| 7BE018E4A249E4CEAF9CCD6682E78817D34D12EA |
| 7A014AB049602F654661FBB7850869ED326F8CEA |
| D4DA8C1E85B8B03E416B0704971BEB8DCD96C4DE |
| B3E094EDF789D31E7F5B50DAF5E30672CF33492A |
| 4B476A3489B47A3FC360BA50AA6A04F7FD9990E7 |
| 9C4BC2560E7892ED9BB8F4AE9C115E9E3F4A8C81 |
| 92CFA85FCDB68CA66A5431C13FDBEDE88B30B26A |
| 9BB194E91585116BEC9EF3C6BDB9A50C248A3215 |
| B5C031B2A19DA51C7682E12F79A5B5915FA5E8AD |
| A54E9D132ED890D4A30EC205BF123AD4DB317C84 |
| 690E9279C6815C55A20637F4D3052CEFFE4A144A |
| FF043AFADB5B9E294197D4A4AEE670FA7FE1334B |
| 6B5B53B6527A7BCC16B972BAADFD54366C593BB0 |
| 0E5172F0C17188C7344D3AA26A98FEBA28D27368 |
| E966A6644C0166ACC310F9D2B4A4524FD280611B |
| C005B86B61851F14297077312A94996F45BF1DF0 |
| B0BFB7653867484FAFA36C45CB4045EA52DA9F9C |
| 2E77D07718BDEF2F440F980026461D36F24830C2 |
| BB582530F9BE92171594ADD44D363B635C732438 |
| E6683078F639AE7A581BCADF96A49BC808143689 |
| C75D2E32CF8D8B2AC61DA56AA33AEE3C70EE140D |
| AC3D3B8282563DDBACFEEB9915DA0ACA37FEC2DD |
| 3E5F92017389068BC4985F2834DA094B0639B8BF |
| E3C763DDE1ACCF235D1D2BB1149DE7BD811F4117 |
| 5B64FE50D325D321FF7FA8AD42C23E1F0809EBE8 |
| 49243B76FAD5DEA5FE184E49C2642CEB9C7E6E5C |
| 628B68825D76E58E7D4FD13905CECE3D6CAFF612 |
| 8D1FD7C2EBE2FA88228601C874E3EBD31D2F524A |
| 7EC81FF45A10217A5BB8F179391B7426D0460D5C |

| InfoHash |
|---|
| 6AFBB46048A14E900BC7B8F496C4BD28FCD0E3E7 |
| 0C80A67047F01CC53D38E0C3E19EE88A30035E82 |
| 6F163C383995F829D551524573789A6FEC5C22D5 |
| 88CC37185550B7F47C66918862B844C8056F3C00 |
| 7C64A924DFACD01462DB7C9EC6B4F366D816A272 |
| 0A75AF8CED5526708761B28A215E852B0A8A9F62 |
| 8511C12340D6039B9C309C10AEA3CB4E1A5DFD64 |
| 5FFB97D73F48B314A5DAF250513B642DE8EC4828 |
| 05438F2CF69D18238BBA727486A2E2701D8C6209 |
| 37F2EBF8F854326AB4EA1854864050A0A534D1A2 |
| E30F09FC51F073E3361E3080D72AA271F53549C9 |
| 8174B51D9BA59D6D78DEFD0445B5B823CE816C3F |
| B010B76E07A12376DD21900DD7206BFF8A020A90 |
| 669565D25B78AF0DE695FD177E98669A8185E13A |
| DDBA9320AD3DAC4C8F3B107BC94EE15DBC64F5F5 |
| 26784EF675B008220E43A48CDF6B32D39BBF8D37 |
| CF344B3042DCAD24E21B955C9206EB79216612B1 |
| F4F0126C2DC66FFFE1FAE586B7F145EE9A697C3B |
| 209ADEA84CE0566D845611964D4E17054104ACA5 |
| DB497BED967866328C462CD1A231FA28CB64FD11 |
| 6B99D7888151D0DF63F02064FA56A21363DA8C96 |
| D35AF5E8C7C6627C326D7101E26797E570B54269 |
| F26F127647AD48C9EFA5DF88D7CD36868F79BE22 |
| EA0469CF70EA62022D204C441EB706F908477819 |
| EECE57AA743268C5FC79CBC0BF1AA6F8910486CE |
| F3834E9BC54C52C226BC30E03BCECB9348120613 |
| 8A906C5A23F35028EFDE5B9C81D9EE277ACA0275 |
| 786D29600F7C6524C212395D677F3EA135522167 |
| 8D90336890FD58C2FB7C453655073A6A9DED159C |
| 259A2C3790345E1C8DE8609B1D36987D0AA87E7C |
| B9E072232E0539EEBAFF9F6141443FE228C52360 |
| 9A6C1BC10CC4EAF009B2196EAEAAF5443ED38C21 |
| 613D677DC1C1000F1CB81DF492ACEEDB64AAE53A |
| F69E5AE7861DBA090012A952FE1EEA9F4E756A6B |
| 7187921EA9FCD6A45613346F742B048B53088923 |
| F8EA1573FC58F9E199F6304EAD4804712A9C8B57 |
| 7EE83E4C760B6740D26B1695F6723039A7D97952 |
| FECFCF0EF0B27C3E7128DBF009895EB5B7562CFB |
| 87D0FA65335F223DD21426D83EEA1BE09CC4539B |
| F1814AF67BB6903D007B0FAC36625696DBB52106 |
| 43261191C569394CAAAFF5AFC81CD1511BF01A14 |
| 8A4E33BE6A9820F4197D25EA3290C7C46BE549EB |
| 1A8DCF0C152304F2BB246BDB17F0F9BF1AF0A33F |
| 4A5EA761D14E26836B317905A594BE52E3CE4680 |
| 05A7B52E88CC9418AD100770A8B91C7FCBB1C243 |
| 178B101D82594D770BDB4D98FF776A1F6D169776 |

| InfoHash |
| --- |
| 3BF616A8556DA6801124C26EA864439649D28569 |
| BE759F6A958267C1A4C7E1B93F63ECB0B0EE0A46 |
| CBEFF9D5C691FE91F7D606EA3D2F28EFACA6A5DF |
| D245AC914A7DB3E1646836D38FD8073EB3AC4507 |
| FF7A248CB1917FE0B640DF3BAF9478EE988C020E |
| 14D2C680AA1DD5543C0413431AA079A985B0DC73 |
| CC8D0610A4EDE1C099E664843FB81375E84FCB15 |
| FC337D67A04D609975D0D791B5FB0A99C5791918 |
| 8D93CCA437941DFED6A39ED001233998264791D8 |
| 30D70C226A35C5DE9B33252A6680D8DDF9EE3BD2 |
| 9F275AA52B9E1343D65B8FC854A85ECA472AB010 |
| 7154F74B3C3E00E9143895A68162F2EC86F86868 |
| A6498D332D6E74DE1FE34F835F21A7793678F5F3 |
| E9FEBCF42BE2AE2281C8960181EC33E061F3631A |
| CD12ED33E62B12C8D843B1215AFFAB61DEE0B3E6 |
| C5B2811ECEA9106A1C7667A23A3E65FDA4EF3B1B |
| 497B112A9245A8F14EE06C215652898A970686FC |
| 653BAC16B5DE59321DEA90063D659A0B076645E7 |
| E8FDE02B470854F96FE03570C920B30F274A14E2 |
| 70A57BFC9A256F54DC1C5B2F2FDD4E1380FF8288 |
| FD62E1BBE26DA7D7F68ACEE3488C6EC21B1E5DAA |
| 05A7B52E88CC9418AD100770A8B91C7FCBB1C243 |
| 295A05A664DE1E858CF8837D08EE731BA0BFEF92 |
| 11B22002793F15C0A14B2ADD176F97FA336ABEA9 |
| 41CB2E76F1B444361B062D31663A24D40E1BB030 |
| F61962C3639DA2EC271F1B5E8150926E015FF202 |
| 80E7F31EE710A671C3D1C28C39614CD2E923BB97 |
| 7F46C7C6F93FA2CED81750D01A6A4484E5394598 |
| F8251C6CB9CD2A7E55006C444C04B9024B80EA6E |
| 52442C2708E36E545755C2D0E288F4C913DDE003 |
| 2693B910A9FD84F57E729ECB54230F7CD4C024A0 |
| 8258A4B6203BF3D3657AF958752C5E6F0E8DA3B5 |
| 184DFD04B124862E970C6E8E91C68541DD33C7AD |
| 4DD519C1D68C65D89E8852DC3FE668AA77C2B2A0 |
| 78663BB684C9651FF16B61716F6278F600F89A73 |
| 6E4F043E7A0D035258E2AFC14A251E5C2B5EAF09 |
| 775F2CA14447D23424007E92CCEAE9378307B48E |
| 49847066F51920925741A5215962D9B0FAF44C47 |
| BB74BCBC35366EE61EDB17D34E1A4AB6F7944F9D |
| 85EACF9DEE0A1A3CCA58DF72164B0696A448CDE5 |
| 8E5093F586461157ED2819A62F307E280FB9F631 |
| C63386E00F56536FA1FB443D948F07974DE11565 |
| 34B848F2164ECCC533C071B9A0E3B0F3D05A3518 |
| 44234E20216B5708B17471B2B3B33567DD719083 |
| 63A94D5619265BD8FB3D12E82E85BD986E7B41A5 |
| 6969247E943872E95816B09121633CF225F30B77 |

| InfoHash |
| --- |
| AB29361B2CDABC0E67574D9DCC071F50C4BEA1BE |
| BC29B58BDDEA44ABCB46B291D0532F539CD187FD |
| 3B49D83CDD4525046561D7B4816B1650D122CE7A |
| EFEDF75DFA6DBDB57062E98260D69AFBAAB406B2 |
| 4C557812807488E70215F0C0370A9E1B8DE642D7 |
| E0D2D78954134A99650F42400086993D7FF3DDCE |
| 06DA499405F28CF973F24CF12840FC82342BB1CB |
| 132CB9A03AB3B071D8C35A5EEF57FF7D4E694FB2 |
| 0268FFF0B7E749A254A5DAF0A7FFB73319AA892F |
| A30FDCCF6D299C0326C041A22E8A20FB2E2ABC6C |
| A567D7ADE01A1C7E2A748C40CFF533AA1108F4D5 |
| 71C2517E55C86AFDAAFBF4008A586150D4B624CB |
| 9E17D791B79624A352B52C6FE052FCC50C25046C |
| 61B6038D6EF4A38E1C5574A26CEA5F335DBCDD2E |
| 5DDD902390F462DF1C6626EF3897BA50623AB71B |
| A161873B21D53ED0F854877C211F9E849B201B3A |
| 563662185F503FB280BA9AA310766FC467C75258 |
| D1973928940BDF24C1EDD78BE5C681A7E553949A |
| A03BEEF2CC4597EEEE96D91657CEA5173C3451F7 |
| 979180E3436AF3E2DF0FF16063DA414DACD50C99 |
| 0F4CB5BFE31D785D0469C73F83F7CEB7AF0E1F9B |
| EFEDF75DFA6DBDB57062E98260D69AFBAAB406B2 |
| 7E902B66327BA5F3B339F2DDF0157FC4FE6EEC2B |
| 9AABA527EA49FB8F573D18671212A5108C5ABA30 |
| 83EA2AB9136601A87597E5B8B313543E75586E57 |
| 73010E597E702B00E8C4A4EAEE7B57CCF1AFC9FB |
| 6EF8D880A4BA06481EE79D4E1CE6851A1F6DA3FB |
| 1B02C5FD0BD43D66CA7F1862752B7D33093B13BA |
| 08E6E1AECC9FF64AAF8B65A3E2DC78E0F2BDB40E |
| 6320AFA529659420673BA069A2BBB088BBEEB075 |
| CDE782DC0C031D5175CB222A5425943CDBD8C8B7 |
| 7C627BDADFCB1575B894A71C66ADFFB95C6EFAFE |
| F088E9FE391D002A658FA69508945AB1351AD2BC |
| 163D839C81730D2A18FED81096BAF31EBCE8982F |
| 3646ABD0D35C862C5D45E93D050DE72499EA46DD |
| B89228F69EA5941D0D1A8CF1DB3EA4CFCBC04423 |
| 3646ABD0D35C862C5D45E93D050DE72499EA46DD |
| B89228F69EA5941D0D1A8CF1DB3EA4CFCBC04423 |
| 12C5D12591F6C4A550FBA86E5E724319A21A71EF |
| 4F1CED8E84039068166AC1729888FD8827D90E3F |
| 0B9F48D7083EFB0785EB50934ACDF7E51B57BED6 |
| BEDDD07C8D08DE1A0535D9D81CD3966F12A38D79 |
| 8B3ABD8A40AF0B0690FB048B53524CB310CCDC84 |
| 2E7052A6D24B8B6889BA53BCC7C96E430079C103 |
| D9261D3722C161272619A45A80E6F849B0BC63B5 |
| 4568A3B0B7D8CED53A1D026A605BF1F3F0E9D968 |

| InfoHash |
|---|
| C1125AC9DE5B43054AACB5BC200E3DDE8BB81B87 |
| B2874E75AE5C1884367381C44B78285A97E5A2F5 |
| E90BA895B95242628DF3EFBE4BE432AA79E6BBD0 |
| F49A11CE2B34E336ACC853D5E8BBE498A848D3EF |
| B145D7F0E647C1DEFB076B3A4C209FAA9A70F2A4 |
| F011B5C1E76C5CD712DADA5DF9CE66184EAA72B2 |
| 3D66755C8BC977312D77CB65FA8995558A890EF1 |
| F54D83B07A67B42DD126288CCD96E26BD4E25316 |
| 02B4F8C61194285E5B9B3AE3EF214BE78C41F271 |
| 8D084151BC3BB0184A284913F8756A95942EC720 |
| C6B4A5CF63962B141E147F0E0A8812FE3F4EE4AC |
| 309F2F5513A79D5DC7150220CF3A4ADCC3AB178C |
| 2189A8F830444D1E83127C5E389C1976B25C5A78 |
| FC9D185FC76DA871A0EAA920D17775DA73E4D772 |
| 11EEFA1E393A4DC49C5196D6849D489B2D037962 |
| 62C20EEA317988F9503528A63C36108190B47DB0 |
| 1E43976AF752FB5EEB80CA0694A4C03A51059F3A |
| B0656D5F3B5EEEEC4E4F4D6F98A7259C79728A39 |
| 4694D5046C2660B8AB7578D7840424316F8642BE |
| 990107CA4C45C111A642BEB63C47B8762E448236 |
| C324B5EC56B9B56380608136E4AFEC1A09A9104C |
| 2CFAA2EA21170119320165654D584217FC0BB3EA |
| 0BDFE60543C5E37FABC0E1467B4F3D09D8809FE4 |
| 570ADBBB385588D27AC048E1C5E6D9D686A08A39 |
| 5C0D8ECA7365BEE319443F580FD34AFAA8ED2835 |
| A13372D383B6487823771167C3024FF64D0BAF6F |
| EF6483EC2067B2B5CF738E76CB16CD5312C5C1CD |
| C3A0FFA15363FDD10B02267791A700E5E4F4B2E7 |
| F7286F967E9B8C472D96D58C54B17BC47CF34FB9 |
| D9E0FEA04457384FB64B6A8E87C58CD10DADB902 |
| E9523F135B275CCF2C8C6BA0A388A3C276E66544 |
| 5332F3686BB11B8724E84A447B1E7B2E89AF4A01 |
| CBB775C8E18D7CF49C7D4023561FCD3BF791FCC1 |
| 39AAFFA21F9A5424A5F8E4902E3F90D5028543E4 |
| 400E090F4802B871662C556A82ABFC945392215F |
| C3A0FFA15363FDD10B02267791A700E5E4F4B2E7 |
| 9E757F2B0F0628FA2CF6D14E2592E149523CF8ED |
| 2E30227B603BECFCD2676614A68C19DB4481BD17 |
| ED6D452A0F5719A930F34B4F6E0FCF3D33A60724 |
| 46EC37933E3EE11D3A82DB855CA380ABC72B02E1 |
| 14B44741C23ADCC92060FA01967569F65BA83E53 |
| ACD43E99F3040FBCAB1388E22B436F03FA9E2FD7 |
| 77F9A750AD85B180B4CA6E0F98C5E87FB758DA4F |
| A26C1685E7AB06774D652D6F613F6675765FD441 |
| 89A1142134FA5FAE3CB726926A422452A64091EB |
| 3EF542C2AC5A8B731D7A6EC9C6B56C16FD084C27 |

| InfoHash |
|---|
| B52A61E692BDA47A052E6A204E296488901D402C |
| 5747942E09F486FA0A553BCAE0873937DE5DF80D |
| 4577E56ABE4B7F3BA8A72106C4F58220F426B639 |
| EF8E992865D6DFF0A5496AEC142A48227D8C2F6D |
| 7E93C03AAA08091DC8E1639C1E3A4B39979019A0 |
| B80966EB25CE62DA272DA719ED0EFEF0C671D237 |
| B8C24E34C1EAD8935A220D35E7427F4AA245F455 |
| E05892E51C11C704533286B934876D3493C2EE6D |
| 743ADEF3A059CCFBB5FAADAEE9E1D323759DC60B |
| 93769B2175044EC17B349134EB264573CC045271 |
| D2FAFDB9059B33D4562236D25960E49562AF36F7 |
| C07597D61BF582AECB7288B7FFDAAA185FFCB826 |
| AF7CCCF590D9D434E840748651C5C0E95AD55758 |
| 8CBC0647D7A5BB59D19A7CF4D56F3DA96E9DB7C0 |
| 9361B2891042FCE9A166C8B7A4AF5B02915571C2 |
| 1287F17D2A58B0CED0633AA896243CDCCD75B9CC |
| C884F4B8CEDBD4685E5F4ED628A560507973AD66 |
| 4CCD158CB2585124DA79D0B30276F4BB4498A8CB |
| 79C22BD7137E632CC97854D832C048412AABAB12 |
| D7645FE922075E4B92F1906B6E847D0F97DB08FB |
| 6073B66410D61BD5570FDF149FD6D786F983E755 |
| 3EEA9CBA5FF2A3B747917B3B2B9FED36C8D9E40F |
| 4E161DCD3B0C439F68280147371BA08686987D0B |
| 92E599697AB6D37A03EBDE90BB7737C8F990B915 |
| 1C90912E53A5DE5D729C7759D934FA97A8CFFB44 |
| 51478883734F238F5890F9B1576624AE200F2166 |
| 67967450B731B111CC732A6932B596DB0EC8607D |
| 85E2B11875C0E2D01E6D2C94C8245AA795B749B1 |
| E8E35B484AA1941AE44E3439765F75FF37D1D042 |
| 5ADC6F50A86C3ECFB00578FB7F2C89EB84093C09 |
| 8E2AEB116BE7F953BA2B920E261D7BD74C58269D |
| 9144C13D227E6348A49405925492D696444FCAD2 |
| 8031B4A7A5CFCECBC796D4772440BFC5016C11AA |
| 58FD7DA90985EE04F582E624BF804EC187E69CCE |
| F6D2469CDE03E49F60D557389178ABEDD1C65127 |
| 9E6F9D0CF255C3EF6EE3826A5D78DA91BE084F73 |
| 386020970FF4B71370EED767834E275D482F2942 |
| A03EBC9BB66F0A7664865217848B6B51FF1E7BF1 |
| B3CF1BC90895F4A5C53C9B30A7EB76F20B525656 |
| 07A71D8AB8A0645049C16B98A28538E06A009D7B |
| 84B1625C87C995DDD24C244DFC97F793B184487B |
| 8F934293D68F6AB99E04F77935C0C0B57090809F |
| D0A6B77F70568FA90027F569B93BA6E997CEDF88 |
| FA579F3F5E7749DC7AA1CD2AF9384745085AF443 |
| F4260AACB47317786B9EAFCCEE38C68F44B78E23 |
| 8E66A3DFF692F941D2CE939576943551BE99C2C1 |

| InfoHash |
| --- |
| 70E10FD0CBF4CED388CEC88779C825845BB0BC63 |
| E97E59C385EC2BF1E93679E1A38A2B179D505CF9 |
| 023BAE8DF6016F19C9B256FAF99330A3A1140D03 |
| 08C9B41332D4DFEB0036670DF0CA17611CCA423F |
| 613802B487B93E69DC611B98D74F5C3584AB78DB |
| 9E7AA349F9E117314933CEDB885EF0A70E02E141 |
| 370B68EA7D827996BE7ADA061F25EEB859F470DA |
| 7B5C509F0E138C25DA7E1CFEDEBD4AA7B5DCF4BC |
| 52FAE2404583D3BD2A57B2CFD36A0C922453EB97 |
| CBB079EE5A6F104B57A3594866686A026D1A3760 |
| 2EB05136D65F6D94BC380C4E42D3107DF99EE8F2 |
| 223E24149F7269C1833AF5871E2E592BAEC36768 |
| 11D28125A6EA78BB47A95DBFF3EBBAA017F0F379 |
| 4B392431E31DDA6897C1F7865B27E204D34B79B8 |
| 29222974509E759E5D80FC6B604747FE3E26B9A1 |
| 52C6E5128ECEB5E8A40F6B64D73EA10EC05D6B89 |
| 172B0861C7CA23AECB73B14D413A50D427AA94F3 |
| 56A9C94F0237C1DFBCA564E1526099DEE8A8C5CC |
| DBA3931111209CF1F03ACE827C31643BF27FF6FA |
| 3675C5AB3894FE9462687D359F4F9ED7B3574420 |
| 47C486F1F8A5254AC2B903030BD2BE642089B63E |
| A0C065701114B677BE0D9FDAB888D63A2A3AF786 |
| 6C1C6C3ADB7CC9599FB4ED379C8C37B7C87A0B1F |
| AD5DE6410CDF84B1AB564B9362E4CD7BA1511529 |
| 928BB95B4EE03D66055FC2F18F910EA1C6915EE7 |
| D4D6398E33DFEC7D6F72E4A6B36C23620E2D3627 |
| 773375756E29F48AD83D332B2587CF1C7DA1BA71 |
| EF191B41C53BEDFDF19A61DA811CC6639A4C4B81 |
| 0CF0239FEBFDEBFDFE03ABDE2B921229667CFF09 |
| C2295AE8704ED037E9E49C2B4B5FBA45316C02A8 |
| 33B74B885232453CB3DC43A1634268A9E0E1A8AB |
| C9E35C214C29132E52EBDA39CDA37A2993DFD3E3 |
| D5C69E6E5DB8F878156811613737DCA9BFFD3FFB |
| 155814DA2DE71870C5FAAF36CBB6E37D4E910602 |
| 20A31492E4DFCCA3CC8A003B8AF1E4C3AB92381A |
| 2BD29F8D69BA9A390B2B1A0C4F97FE6089BD9E44 |
| 808D0DACC7E9FBB35EE771957354DFF788D34F47 |
| 31C742E8C436BD51F496CD9090934F759568706F |
| 89E42F4D57A7303BDEB53D96B156B666A6C5426B |
| D3405F44F935DF4FA940A9C0C40CAB70A94DD48A |
| 6A2E189C23F09FFAA87A110CBE5ED735A26B2523 |
| 987C9F2ABB439068B33790C1F962963647F2DBD2 |
| C2A2004B406110403C734C96153AF361C291FA0F |
| E00402BFE0554429C618FF5B2984BC9F88398DDB |
| 10336C1BD61E0A62626EC9528CD6963211A391CF |
| C7C4464503E5DEF3F19EE4AAD69BEC7D02383995 |

| InfoHash |
| --- |
| D9E0FEA04457384FB64B6A8E87C58CD10DADB902 |
| AA58BF548B8FDBBBA1396873F3177059AEFE4A8B |
| 6D57279F852C6BF5734ECEDB0D87466ADDCC2D7B |
| CB41E5990B3894D520789567EA5749362717EB14 |
| 2EB05136D65F6D94BC380C4E42D3107DF99EE8F2 |
| B0656D5F3B5EEEEC4E4F4D6F98A7259C79728A39 |
| A5DD3EDD9677ED5C7B74BFAE6587085F8F5478B6 |
| D6C1A90E6A711E1F8E90DBDCC52E8FEC734BEEFC |
| CB0D37608F8DF4ED1FEC4A8C4915803B6628C43E |
| 22238C4FBCB8A5A40C1CD74B1D49504AD024D9BC |
| 2595BD6FF4D78AF93FD34912EF121F4B8B9E50A9 |
| 6E1F4302C8842D8DF4722974E87A16C81F072B5B |
| A870C903E5D5208586CB4DD426E9A7482AF68FD2 |
| 2EAEB51AB75857C9AF08B50F59DC677DE4248F8D |
| BDD8DFE941553C738B3BB2B933B08A37F415084E |
| 55EAABAF80FC2E52A45B322BE7D00B3FD5E8C484 |
| 03550A1187B4510EB12F40D5987601F640FC1FE8 |
| 03125B5EB980EC8C5456F6BDF402A6BDB86EFAE3 |
| 8C38935E19DE8FB862DA5530928434028029D94E |
| C40F6A98512F84D9D0C838BF9FC66544941725B4 |
| BE0A4933A159DAED201ED935E08AA7D3AD87F784 |
| 8D77BE7D3FBF083A8683BEF52725498EAB0449EB |
| BCB036C989D58ECF7F9CEA9F9149936EC88CAE83 |
| AC711ACD327ACC2F02B5E219DEF0A04918ADE017 |
| 1287F17D2A58B0CED0633AA896243CDCCD75B9CC |
| D0A6B77F70568FA90027F569B93BA6E997CEDF88 |
| 70E3D63BF3089BFF039C719C1E7F31745291561A |
| 9D0A921CE0C4CF15F509E6B4699E2620BCA29136 |
| 8198EA22C04BF31082C0C7BDEC70231AA3AFED45 |
| 24977D451C2EFDA95A08A6B2C5CF25B03146B046 |
| 6D3D4CA5EE4B6F602ADB4707FB1A823F41F6DEC0 |
| A29FC1E204D743EB26DAD90CDEB805B80FF728BE |
| 8287EF8D46E8A69F2638BAC57F28CB899308ADD8 |
| 8731A3B73DEF031063E84D237747E9CEEF745BDD |
| E9E6E43549ECC10CBCBED8FB68AF2EE0944072C3 |
| C819D050FA6B4FED8233BB44050C3DF008C9C907 |
| 70404F294DC3C1E6C1D71FD358C5C63615C149D5 |
| 78A04A7B19DD7CF03B0D4271FFABF7AAA9733357 |
| 62C92B416712660F3575F3789860DFDB90A1A4C2 |
| C5B266E871991178BC959E113F8FEC9E7EE84EBE |
| 0DBF25B7D2F0F81C72BE1B7419AD7F72BC27BFC1 |
| 314B1602C94B734718718F1493BB3EC0B5A0D30F |
| B3F5B3D06EBF5B7034607BDE1345F5D319EE2324 |
| DC6D6CB28FDD32C5176A5DFA078F82B0A47C02FF |
| 7775519E7282FE35DC041F7A51B6898A3B92A9AD |
| 85D4FA6DB333946BAB0CB81613FEED626D1EDE6C |

| InfoHash |
| --- |
| 81A660507C04F9AE3A691D71BCCDCDFB64779587 |
| 37499B7D1BA348323EFC2C693835F5C32ED1466B |
| DE9F13A2D901EF407B24B6DDFF3437FF3FE43BB7 |
| 55B38468ABA480ABD487A24FDEE4F67A0FAE333A |
| F4581C065B13E8F9A1E3E9683966C8D943E43E14 |
| BB4030763F83F7BBFD903EAF815D0184B0F032D1 |
| C0A458FF8654D69F43F93AB5E4027CEF5648312B |
| C06DD611B6CD7674DD69D70C791C9D5504293484 |
| A47EC307FA5706AC7D5052AFEE5A315C9B73624C |
| 819B2892240B16267053F130B36468A894CBD0C1 |
| 70E10FD0CBF4CED388CEC88779C825845BB0BC63 |
| 223B20838FF3D584CBB2D40DD7E8F1B734F405BA |
| 8DEEE02A93B54D3B5A1383D29AFC0C52019740E3 |
| D9A5934EFEE19A461A9C6EAA2239C1CA16D859D1 |
| 13948726ED8959194003A1046BA8E043B0E3C1C0 |
| F799D70BE4E466B215D484882EBAF10DA334D3C7 |
| 1D2D9B7F6168A9A27348B0727A1B61595C287E94 |
| 9F275AA52B9E1343D65B8FC854A85ECA472AB010 |
| 4A82085A754CC4F771FABE3B285430562A2579E8 |
| A9D6E358100DA03FA0711E950D196E8F972B0972 |
| CF67525462879F8A6D2D589BD33D8787ECA204B9 |
| BF304ED8602E82E886BD73E5DC682FBE1153BCAB |
| 1F6A0A36398FD424AE6CEF25FE66C68E226CBAEC |
| 9900994D9F711DC57B56FAF357ABDE84F4D562AE |
| 7C855BDC9908D306E69B6D67E09725AE6C14D6C0 |
| 4E4710DB086CC599EB415393962F652D351183C1 |
| B5E2089BD88F5B29E059EAF5C2E621B3B5008919 |
| 2BDFD0609DD8BC502ED228EE428074165E4E9350 |
| A7F14C3FC57265E039679874766C45809397C085 |
| 3F0AABF6181CFBED5ED60FFCBF1BEBE595B131AE |
| 1D7C17072F65C52A3AAC0853A22C38D58DA09152 |
| 383462E6643004F8E5F960487D7BBC437D750BDD |
| 6D6AB52D15EAE971210984948816080BACF334BD |
| 979CF81ABC74669F8CD01EBB59F850421C88870E |
| 839B9096424DD7B713BAA15F66B15BA5721EA870 |
| 44ABB452DC08CDF83BC0AE88677E23EE95BC7DE3 |
| 259BC2C97705A419DFD6B0E69683899D8A85C05F |
| 59295D7ED06A603EFE3BE4518EB9A3A344C5769D |
| 4B01E916D541186E4BD9200A21AD076630917D8D |
| C77B1CA084C1A324ADC154C430DD53F68B275BD3 |
| CA1996FC41C0B2FFAAED56F363562B5AD88A2310 |
| A796001BE0A8C47888927E5A6C2FCEB0FFDFFC8A |
| 1B287E3BC30DE204590AFE2791AB19B0981F3EC6 |
| F680962D4FE59D9449E06001AF0DB935F3E4FEAC |
| 6BF27EB20DF3D1314583CFFC4C2EDAF57456DA3F |
| 2F872CC3383D684714D4EF9DF5E064793831153D |

| InfoHash |
| --- |
| 8252ABDDE32F5F82AB89A5767CF6B6851D5FA270 |
| 2B6D6BDF887AB89FBEC89CA81D077FDF2608816B |
| 560A755757D27B4A0DA0057842A4924B828998A7 |
| 649357DB13B2B11CDE20AFDA507F0BA540C1E838 |
| 19CD2C3FB1EAEF78E2F54A65965FDEFAADE16F55 |
| 2EE452E469C7DAF3E5CF81DB6E65B4CCB7735BFA |
| E68F179EEB3B3DD0970763BD2A00F6DFAA80B88C |
| 9572D48BA06A569B54604D7980583FDAA661E814 |
| A12DE6CEF015A920ABFC483C566D5E31A9403027 |
| E1A2E8F5B8E5625BA1F6DA997D017DD225B832A2 |
| 9DAD376DBC4A7D3F191165C957EE98D96C20C32A |
| 0A3EE74938BB34CFC965261976DE58936E0B586F |
| 7FA1F4445959EC668C78D6EA335E99F6FA87B89D |
| 98D9632CEE8326D9BA4EC22F783C5DB694A8DB20 |
| F1DB7072A41E4295223FDAED630443CEECE27B49 |
| 49D3AD8089627CDAD29E88CEDDD6D827EDEA0ACE |
| 37F5051ECFEE4DE99EFE51DECC4E33F0840890A1 |
| 6D69E0EDC2CC34CEF6599837351C632FCE21F867 |
| C9AF3CC2926367D133D51B3D5EF529156C231EC4 |
| 80494AFA4036C921B131676C3D1A61F5DE378231 |
| 8DC86D88581416BB1C07E5CF471EC22332146D11 |
| F7083FAA2C619C25C26938626562EA72F69FEB26 |
| 952D9BC7ACF46C122334AA083A4D0B58602FC38A |
| 2998A5B18D4EE8B01F546458812E7ABFF3CF400D |
| 81C453DA74B60B12BC3ACCB58F26ECEEC2D6828B |
| DD09024DDB3471C51F03A61A47408F7830FBBDAC |
| E3CE3D6D3B0D63DABA982870D46FF788FA876217 |
| D01A4E6F3F6393DE6FDF134BB9AAE84DCD382756 |
| C4A666D5F93E57EC085EF7D24F72AD0F0AD604AD |
| 59273C2580C92D41695C8A1D890F6F4AB3D63299 |
| AC597D9C89B335BE6DE34EDE44048DE0ADB8813C |
| 48791B9AB4FE1CB1B9EC107CC1208FACED0E48A2 |
| 29926D35C60C3966E178F26ED84E25FDD717FC3B |
| 3C48488C74457D97D2E138C342A95D03FD4FDE1B |
| 990E5D769F08399C3F6E9FCDDC913D6C844E8483 |
| 7FC259A90C82AE6C9B594FBE560D9FA264EF52AD |
| B7D881696B3175E22C337EA6EB313155E452E77D |
| 86F250A6809D73832545C9231D01EAEBDD6EACD6 |
| 5D83BA91182500B78D14491D2A5B0E7BA10E28DC |
| 8BFE4DB935D7F59B82E0BA6CB8C4A631C79DA0E8 |
| 60F731CC08DEAA193BFADFAC6D25C6A2A0C4906B |
| 5293C6484C7A9F9665CB88096F8349F6E49D4479 |
| D914B52892DFDBEC5E201CF0C4EDB2BEA45E13F2 |
| 298C30F17F75EEEDA16436CFE4AF20F06F21C057 |
| 83D2EED88C6681D044DB23C46A0921B9990D4A17 |
| C4DEFA2A3F4D57B754D35A986EA24E888D94654D |

| InfoHash |
| --- |
| C3413C2923E83846E4F160289FEE0BF84A471E99 |
| 67D1539C7FE2E2B7DBA835181A3AC7F28D182C66 |
| 5B20C6B160C15D5781977B4ABB81AD3570CCD689 |
| F23DACC4CDCEBBDB05A775D9154D717052544001 |
| BEA649454ED8F2B53B036D8241034E0D89A11FCC |
| BB94BCE1D9A5EE33ABCDB5E75109BEEE08796089 |
| D983728CB4A29B964E2D46AB6E52F9C15A83D45C |
| 1266E6C80FCE64D56CAAFF2A2046D17E0030659C |
| 4694D5046C2660B8AB7578D7840424316F8642BE |
| C8E7F48E6F80159138C273C3EB265250796617C2 |
| A3252D62FD75AC4B76AF30032C9C9EC4A2949522 |
| 1AD2997A7C7929F732CD93C0548F78D83EBEC5F8 |
| 2AC33AAC2F37361CC8D0492BA32E675596C8B103 |
| BCDF7DC0D8423293CAB61E78F1B278CB9841B106 |
| D21FF692E96E967D30C7F53FC3A4156A4ABF3E16 |
| 06FD4F1EF69730FCF7F971418928BBF4E0C15C6C |
| BB9316B18B2FCC316EBC81E9FF7A1D89E7AD66A7 |
| 566A031A9CC59A8B8CB6319A7E3071BF50F6649A |
| 6CB018C5D891725C1375C2F4CC810E1D308156DB |
| EEAEB1005B5A04B7AA0A7CC7B008EB97DC35E187 |
| 0BCA1034BE859016A85C87F6B0F46B30348FD5F4 |
| 001E5C6643F004E10FDD9C5B873FEAB42A92D90E |
| 0C2C81B277AE8B171B2FA61D8773F82A70B94079 |
| 507A5D4EB7DCFC81728A0507DB93DD300E16C03B |
| F693638483C704CF6CA3BC96D3C69A1C86129B98 |
| 8A1C65BFFCE14393852F3B6B70894F1558B89588 |
| 8BFE4DB935D7F59B82E0BA6CB8C4A631C79DA0E8 |
| 5E27BCFA561B0E843C68B432435D3D1FF22237F1 |
| B7D881696B3175E22C337EA6EB313155E452E77D |
| 230C652D55B1130C465F7C8E615DA483266FC54B |
| E2FBA8169D5C56D77A55507D64BAB02AB26274ED |
| 02770F526087EFEB244AB99039CDA5978C15C823 |
| 4602C408F4EFD404F8CADA9CB64180B258877845 |
| 08AB502ED9B4A6FBB738335004F0099BC513FB91 |
| 03125B5EB980EC8C5456F6BDF402A6BDB86EFAE3 |
| 892A52DC202EAC3072FD252698CEC2B39897B437 |
| 8A1C65BFFCE14393852F3B6B70894F1558B89588 |
| 0D1055A9B3DD2C8FD870FB95B908C3CDAFC68306 |
| F01AB9460DC3E9F4A116DFB76A00F088AA5AD36A |
| BE1C56C1399C0AEC868C6B2E777F11119F44200A |
| 7D3AA815D04584F1AE8F37390E0BB5326F59B892 |
| 69EA6EB3C99C6EC8DFA203F8129C4C0F61F0FF23 |
| C4F37C5ED5B46F5B6EF06BB7ECBBD0DD58C3BDA3 |
| 3003F609841FF5967AD04619C0160667AE41CD72 |
| 67DB501791A10A08A69FBB3B3F5CAD9A39994FA1 |
| 0E8C69336FDBD4D567D0AC2A57F6A887FD5EEB99 |

| InfoHash |
|---|
| 3411DEE1C514902AABAC8E58AEA5E1A3FC2DC7CC |
| 6093E0878576B0BF794E16BA86647DFDC8B0E7A3 |
| 13079F2C9CBBB1A76D56E9AA22018073971FC6FF |
| 61034855A1594493CFCD660A499A25E5DB2E12AC |
| 714EA8D6A063C9940C41C9F49878B7417B1223F8 |
| 8A1C65BFFCE14393852F3B6B70894F1558B89588 |
| E30889EFECEBCE08ADDED2DDFED16AF07C16CD06 |
| FADBAB57BE4E701D27B897903464DCC71C8040D4 |
| 8D1BC93387003D193B35D6DFEE11662397BF34ED |
| 1ED7894C730F91D284F9451A87ECDC8F5187BF50 |
| B4D0B97697D81B77AF5C415F0FBD3CB27BB6CA03 |
| 3E1B2FFC37EFD8FF20F15FE6983057183F446F26 |
| 743B3602E3947D7E2E0C0F2C50A1E319355E9209 |
| B5914DE7FC076F4B70CA7EC8D44009E18051C2FB |
| 540D644F7CF4DC47791772863E6BA03A72606F6D |
| BE57461CB8758373E76FA39737B733F0BA62120D |
| E7DB8067AEC3C8610C83397448CC7D3B64ED7BF2 |
| E94C6C84F8CB699DC6A5BEAF48D1409C03D3A09A |
| 3EA9B84FA8C9C8323C5E3EA7A084CC1AC667FAB1 |
| 09F245A9CD6C04687D3ADD108A6C07E1F213CB37 |
| 384973DDD6B06E2B640CD9EF0FD526860C50CA56 |
| 057D249A5951BB3B4BF70F73BBC784BD5D27E487 |
| ACC005CC5540B73FD43F4D15ABAF01B7245E583F |
| AB732BB727236CBE9629D935C9667A62DCF760F2 |
| 1A73D8163644CA83E455669951E0582657F422E8 |
| 21A2845346091F5C6640233B97139C5098FFE408 |
| 76DBB4D1BFC5903F48B3331330299855DC8E62A5 |
| 43A8AB6E80956391E3943858A0B47E1FD106C7B3 |
| EC06D0BA313E94EEEE860D477D2B9C3C898A6D98 |
| 6E14A08630CBF298BF6A1084842B7CE1DBB4DC99 |
| 21631802DAA040229CCC2DE1D5D216DA12CDA353 |
| 9FD924A8E6AB463C8BB228E15CAF65E95298E3F8 |
| F4F4A5CAA897000F033302DD8274FEFA1C90FB0D |
| CF200D8754F2C358A35BC087A3A9B21F3D7087C1 |
| 70C1ED3C79D1A082BA9E88CB509F5EA6B3E3ED4E |
| AFA50296ECAC1832A852B339BC6BF529E4DA693A |
| 63556AE0B9A02D3C8ECF0472079D590569C80FDE |
| ED1A41C10DF12572CF0495A9812266933098465C |
| ECE7258EB3599A33728969D13171F844B0EEFDB3 |
| F7286F967E9B8C472D96D58C54B17BC47CF34FB9 |
| 628B68825D76E58E7D4FD13905CECE3D6CAFF612 |
| 9606A2BEBD2ED49AF47787169BF9B73A4A1C9CDC |
| EC6001F0FE00C3B60800E7E0FD75C904DAEF4893 |
| 4FA14B9C943059FA0F77997BDAD53EC5D25B65AF |
| 2E8CFE0F2C55F15877A13A57C89D602862CFF235 |
| E49F2D8034E6E87F05D04A2466CB31BFED2A1463 |

| InfoHash |
|---|
| 61034855A1594493CFCD660A499A25E5DB2E12AC |
| D3631BDD2DB4C9CF6E7AB7B6D928E00086AE9442 |
| CDE1EBE30D12BB48185E01B5DDD7BA9549DF4BCB |
| F65DBB26314E370BCB1AAE59AB209E1371A57ACF |
| F1DF7C2B1D8FD00420FBF17A5A42BA81CBC4C25D |
| FF9078124665CA3600FDEE8E489C451351FCE770 |
| CB015C552CD37931BAC7E2854739CBB6A6D71901 |
| 3B1FC7CE6AC0321C1026008D167A4CC5FFCC6D6B |
| 5FD2B493D8D0E1C6E0CEC24E91B9315DC98C1A08 |
| 45E4329F3AE757AFE2F12454EC66A6C583032049 |
| B10F617046C25DC412BB4C072916AE739EA3BDA9 |
| CB015C552CD37931BAC7E2854739CBB6A6D71901 |
| 3B1FC7CE6AC0321C1026008D167A4CC5FFCC6D6B |
| 3BB413FD7F0E27DBE2633C7636993DF8F871F92F |
| 4824F875CB0372EF21057D3D01C9A2F2229EDA48 |
| 5154180059075565143BDE483BA40C1EFAFC4915 |
| 59273C2580C92D41695C8A1D890F6F4AB3D63299 |
| 523DC39C52251B2999BB7FBE05A8D7FE1DAE4DB4 |
| 5CB90BB885D3533F1E382FB00473FAD1D9F39331 |
| 83B82DD8E2A65A8A581F43807760E45F164C5C84 |
| 901129DA9629352ECBB99FF90FE06A5F749AF4DD |
| BD3A7B2146F5989E069DADEFB15579E2C46D5CE9 |
| 4D49121B751D7BC3998EFD1A182F69C5395FD2DB |
| A9080276F98BF0C22800DEC17053053F922147A2 |
| 1193C5E083EFA14B64E630A60891F37B241DA1E3 |
| 4E79385B8DAE3CD4CC334C13F109852722B4F577 |
| 76D21AD8087AA69EB7BF4DF16ED603A1411A7EC4 |
| 1D4F8BC60FF91E4A8991397E26BFAA8545914E58 |
| F693638483C704CF6CA3BC96D3C69A1C86129B98 |
| 42D986CD70A88571BE1AB408302058F29AD7D049 |
| 41B8700401DB81C8089A014B3414C0BECDC8E7CB |
| EA3A1459FD63ECD6B26644B90833EB3BD0C7E235 |
| 88FA6F9DB5A1974C26CC59247894477EA91D4AA0 |
| 766A64732896A7FFDD0DB7B968FB62D8BABB3810 |
| 8162FEA912141F45266E328E75614071F10955BB |
| 866ED08FAA30A005479E7691EE82140D1B4C8592 |
| AAB43732CA29D96F72C32A4D7590FD1111D8A86C |
| 5942C1E3E5277B0E5F6AC43D8F9520CACDCBBD32 |
| 5CB90BB885D3533F1E382FB00473FAD1D9F39331 |
| 96F12987C8A2E4FCF9E04D1399987A35F670B4A0 |
| 834CCF7C3EEE8B468143E130C86DD1036D1C1C44 |
| 4EB5FC23E768AE668AD234CE04351B6E4A80CFAD |
| 3E1B2FFC37EFD8FF20F15FE6983057183F446F26 |
| 95CE8FC9995512C1376E50826F5B4E44B0E5D8AD |
| 57C6912A8C0A652DCA85A3C71BF6C3DEAF6ADA9D |
| 5CE4C6692AD15F515DF3FAB30155F5D949705690 |

| InfoHash |
| --- |
| 090E17DEA144E183C365B32787317CAD5B4EE7F2 |
| 7896526ABD274571906E1C65BD95D360A77FDED3 |
| 55BE20A3EF1F862A4F67E3B416C273666D44C068 |
| 92FCEC5F528AB1D27B01FBC0E4D1157C3AC17400 |
| 8E06E73753695DB716313EF2F3E5CAF7F379C412 |
| 153CFD34A1941DA47AED01D60B84604958125A7A |
| A6DE2E88D33BDD84FD655FB68D3491D9D6F23B64 |
| 613802B487B93E69DC611B98D74F5C3584AB78DB |
| EFD38777B10AD291883941BB8F786844CF9008EF |
| 081BDBB36EBD8A1EEC97721FAB231768FE4E8E52 |
| FEB7027A52BAD2745456A34721E6F3069BA77136 |
| 09E4DD5DED8676D79433C09E76F73797D7C23802 |
| F35DA437B5114EF0F55BDDA9E74036F0A54DE5D5 |
| 2E62F967E68B7579CBA529AD80A0D4CFE612CD7B |
| 79E05346D5687BF94DA5F8DA40DE296D315AF6BB |
| 5AB735FF033504E43B1787F0CD5FB03A129F3FF0 |
| 7BDA54286AB7E9A6BDC331F1CEB94E353CE06A95 |
| 050511E544A94851EDE7195D2AEE4D38A1102E4D |
| 062215626C7F3ABD8EAF39A7230075DD43CF13A7 |
| BAC4EA994C2D31A7992F804CC18B84252D898869 |
| 5DC2FDD94F0BEA0D820D57FE5F07334D76DE35BB |
| 0F481D263C76E13CC19712714D2EB6C9BF29A173 |
| 50AFBAE2C2AE5F3E55F09E7F833DC306A4C94C11 |
| 75A353D79EC4B06347D0AD1935D3F3D242B8A70C |
| 5FAD5594FE08DB19A522B5FE69ACEC5092BCE70E |
| 85680BD9810B956055B3BDF9DC7B188CDC7D526C |
| 4160304E5E5C6B7FE454DC8B9882041D45D39F4B |
| DB0A6C09AFAD8158D7C66AA690789A4FFF1E420F |
| B9FC9CD63FCF5B707FD9F8F1EC5DB3C4F73841AE |
| ED144FAEA1C1C1087D2A73D781458648BF4ED9B9 |
| A47F39CA033F571C2E17A699DACF32560552B2CD |
| 3C377335231F8DA1D75D6D95999C0F83393D19B4 |
| 6B3AD40C87E6BA1096B9D89D023BB8B545BFCB49 |
| 0030314D6D85BB2AED895295D08BC42258115602 |
| 98F376555194634B231794DB5FE942E808A65839 |
| FB6D45F0A6BD5E28A418EF8AC262EC06C6D4A40B |
| 5A45B4FF8450E6208D4094DD164FB09A8FA7336F |
| A69A403D0FA320AF408B33BB61A0FB7F82700285 |
| FC0F81E0F6806BD693485F8E89C1DBFB0EB8C791 |
| FFA741942187C2933057819B9CEF3BCBDE9B3036 |
| 6F4B14BAB66DC56262A7324D5DE893BDB52C09EF |
| CA6793939D654C47FE31565DEAA9688EE3A52BB9 |
| 9DE6DA12D8247FE42C83BC3B7706CDFD8B6E82AC |
| A953B946AAFEFA95AA346E0FE510FAF0E5C5CD86 |
| A9C32CAB8C67580123B3DF3924BBEF3E7C19FF6E |
| 3ACD1EECE1081E1CA41E348646481F4D9E28B44E |

| InfoHash |
| --- |
| AF977503E3AB6C83B652439D642CBF571A7C28BF |
| A5B021AC74F1AAE047036F4A562153AD1FBCA603 |
| 364D65C8F7726A10E880CA7B43352A55565925EE |
| 809293C21DB10B7116A8B84BA7E2E17B79CEE866 |
| 0120D000526EE97DFCFE97C0A83A7D12CBBCACCE |
| F8583702AE872EE053184CA6080068C9F92E88CD |
| 193823A4210B44AD9D75FD0D5F3F5285482C777D |
| 2C6BD77362203303E7DB0E3DE715021AE8DF0B24 |
| 6C83D8DF8DB027A0DE2F19B494691482BA2B2BE3 |
| 3271426BA5937D1425499B8D241205DED5D00862 |
| C5D035E3FBD27F9AE8CE2412DD60A0AFD2056010 |
| C5575641F9885C6E35D0C8B31ACB226551423597 |
| C8EF8DAF82BC34BB7B42B9B4E58EF4EBB0A37405 |
| B0AD11AD709F0B4FB56E60E5F89DA35F5C63389C |
| E895E4E69F428DABB264A9F9B1A6F7955127088E |
| 6C83D8DF8DB027A0DE2F19B494691482BA2B2BE3 |
| 579D5CC865148FCB7DEF0CF0B471DBAB347C1AAC |
| 5E2DDA8A13C7646375A845A3482C89196983F560 |
| DC2A2A811EF9FD5AFB09AA8F6A8028CADC22B0D7 |
| EA236993F7C56D1370A98A3C100B56DC10731913 |
| 5C7562B3F42B8B592936F9A0A6EB178920C5DF33 |
| 628BF826AF0798326C8BEFBD58A4D98C80737C92 |
| 541615004AF819A5B754DF983B9A6B774CD7D7F0 |
| 51B8B05E291259D05FAEE870D556CE9E549EB5EB |
| B836A7432FD11CB1901F13BF646D9DE5E9274A53 |
| E90115F8B4EDB83CCE5CFD1711E21AAB8BFD0892 |
| 71A5E9F497179C8DE215E0FCEC2BAA40FFD519F3 |
| ACD621EC62989A97CE209A8F6A53B723626CB5AA |
| 48254C2980272FF6FB9CF04CE186845BAE017D52 |
| 69908303363D635A5C0989EFC8F2370F9107ADC1 |
| 934265F4850947D879412E78F610DBF31CF67B9F |
| BF85A8419B20199057BB4BAE5C0F209FF194FE6B |
| 5BDB88CC053754321CAEA4B05A39407BC845578E |
| 4E619FC85F415B63DBE01082D31400B3D103724E |
| E23CD6D162B5CFC41C5A68A2DB0AB011372772BD |
| 10E528DADEE1DC6EB326EB29290260CD27CEF538 |
| 1370C51E6EC227CA518D2A1134D4A9308CF6F965 |
| D4D20EB9211110D1708CA31E05EC5AC81758466F |
| D7AC57630F133F6A48C3DCF33D78A7D514134F3B |
| 6969247E943872E95816B09121633CF225F30B77 |
| 2B14EB47EA4BE7A56F54BC91505086CD1C7D61BB |
| 9144C13D227E6348A49405925492D696444FCAD2 |
| 5A66B14EC1FEE8F55BA9414BF263AECF26BC5E61 |
| AF42AFEF80ACFA1960278245EF3B66792F9DA75D |
| 8724EEF63870D55B3CAB610A8A874CA4D4B93B55 |
| 179A031C274721F319B7E9B383EBC8D53D45790A |

| InfoHash |
| --- |
| D0B66C0A2648773E3E81543D539B24AE9AD590DE |
| 6B407A556550E6C73E93C2888CAFEA88CC039B03 |
| 9A633DDEAF649ADEABEF3663CB4F4B10F6981204 |
| 6201F7C4CDED74B3C2250AF36448D4A355224792 |
| 996F0EF099852CCF59BE678DA08AE412FAB7308A |
| D3405F44F935DF4FA940A9C0C40CAB70A94DD48A |
| 32292015ECBE643F28B24B86ADA27F1F70B1AE85 |
| 60D781F76C52E147A1CC824D3D655A5C4E81823D |
| 636BE6C4A0B67C09467DA4A53014591AF2CAA4E8 |
| 4EB5FC23E768AE668AD234CE04351B6E4A80CFAD |
| 8446CF3985B6C5F499785FE97DC2C918847AFA1B |
| AE67F5CB52C0ED82B74CB3CA6E4028EE51BFD7CF |
| 5E289DAB90A8FE8F14D417D16F8BFB23CD1BDBAA |
| 09F245A9CD6C04687D3ADD108A6C07E1F213CB37 |
| 6AF3F375089E41C8F7AD58044D966A67C9912C0D |
| 928C8A9AF5E26C8C017DE2ADE23E40A442584D87 |
| 43707A0428B076C4B2FEFFB48121EC6FFAE21988 |
| 73321BC1A891D914DBA12922550ECBAFBD07B7D5 |
| AB6EBAFD49EADD71F2316803BF55B6FB26B81EFA |
| ADBDD4B80C98F457AB581BD7DDB5D7B1BF06DA70 |
| CE69B0498B56E9457E00DA7DD5D90B0D88DED0B7 |
| F95486BFB4801F4686F084684EACED88CCA2160B |
| FE56153999DE0A81D2709ED2567E261F00995009 |
| 5F7C948EFE92A07F5C981E6F34A4D3EE27861137 |
| 13F9A908C7C028C83C560321721267C887649EAC |
| 51AA1F35A9296011FB9FC09C9442D349BFD7193C |
| 754BDC6355B237D5F389EFCB3176BB2857422091 |
| B43E7D11437FDE832E48250E14D5384E1505D28E |
| 9A6B1AB94635E9B086A0566029A5ACA2871FA5D4 |
| D3F024BA551E687B147333701D49D2BBF5E9A45C |
| 6DC494CA1891160EE9CE67BEB727506D347A01BA |
| 902D863DBBD0421EDD5B4DE53B5C4CBDE9A34614 |
| 9A5E1DC4186936911A82F085ACFBD26AA85CA6DD |
| BCEE2B201E8BE86D6E309C344A3457EA1E53277D |
| 040C855A55FDB1891D0D9D6655F11D3DF0EC11F5 |
| 04D1E15B09618A4312212EDD4AA7534ABB8DCF96 |
| 12CB3CAF76D76F88E13556704B1C13FC6902811E |
| 9166337185E648B47AAEFA857CDFC5288A1BA5FA |
| 605C9418209F27737FD241EF51A32CBFABAAB038 |
| 0CDBD0333DA291B0276BF1BA0EAFD06E898DA0FA |
| 66882F76290D2AB7DD93C95E6BFA4DE73EB4E64F |
| 5003D85013A07470D85A3250EF4B3393B6E2CB04 |
| 766E1C71FF552FF186850DD63CC9ECC58D923874 |
| C5B266E871991178BC959E113F8FEC9E7EE84EBE |
| DD1619A896CEEF1AFFEE3B8C39FCF40CCD507DAD |
| 76512F172796C66E22984D74A94BDDB60D19361B |

| InfoHash |
| --- |
| 082C43A6A41C30507682EB32F25A418C5223436D |
| F665EA16A1AB5D30C6E87C073E93C0A04BC3FA85 |
| 052C6700327EC521B5F9A3C20C3DA360D465D86B |
| FB60FCA8C32ED522387ABEBD37DD2FC638AC7421 |
| 6799F98C8266D28FE3F0530ECED6E28F55A803D6 |
| 73010E597E702B00E8C4A4EAEE7B57CCF1AFC9FB |
| E6DDC6280658B774929E29B1826125ACB7D72906 |
| 8CA86CDF6AFE3B09FE0090E6233DE76E4E5128F8 |
| A3AA265DB675DB13D1A38BB5CF3D7B221ED3C4CE |
| 8706C24928E322B786C336A9D1E1FAB36234D699 |
| 5232C0BD8409248955CA38AC32478DA60C0912D8 |
| F3437D6A0732738CAC9D4264F927DF45E2F06F02 |
| 8198FCFF43A2010C34FA503D6AB16D75E3087638 |
| 10565CB47F11D7DE397BB9D0193D656B6C9FF4AF |
| B3E094EDF789D31E7F5B50DAF5E30672CF33492A |
| C3A0FFA15363FDD10B02267791A700E5E4F4B2E7 |
| C2659E90F7FF298BF350AEEE427C7622DD047061 |
| F0B209DFB13F6D5779C5D18C099E826BA8E6A219 |
| F9D0806D6B0AC2E729AA5D664812143B0EF53423 |
| 6C80B3C91EF7E44BA22D2D2066006521C41E83A1 |
| E90C20E12B7453E6263D5E61F9A529E9C1BDE0E3 |
| 5E24D8C1DE9AAD1AC41E02476A90012595F67519 |
| 605A04B55BFC76DB4D985D40377CA0438DFAF454 |
| 7B6CEE63CF3F15E466E85FD83CDCDC0982BE6D41 |
| 0DCAD5CD34D983D041D5DFFFCBE84AB849B55877 |
| 275FE958FF5AB575AFC1F83D68653B282D64B6B0 |
| 6583366CD40648F44E3A8D6ABCE66DE82CBB377C |
| 98254E757C669D18C914E60E6026E9FD0AB9DD28 |
| 45B20C33273B6F9FB4F5DEB35366ED796CB68C77 |
| A97D0A617F5956CAC260F44D6FFE068492875AED |
| 97460C852CB019C91A52247744EBB82B4A0F4B09 |
| AB6EBAFD49EADD71F2316803BF55B6FB26B81EFA |
| E77C1019F4498CA469F1D882C754082150A0E534 |
| 0A403C5393AF81473E00CCCA915603AF1658D067 |
| 8642869800F2957E364DEFEF77289E958914DA33 |
| B160D5FE354B05727255DF13EC9244D268D9EE75 |
| A93F96E9500696950BC487BB0A53528684DA85DE |
| 3EA0CF9C87288AF48B11486B9BCB9919F16EA731 |
| 1325BD109A0C04C40579B2481789C4DD7ED64257 |
| 29F0F5ED49FAB6834A87FF289AA7A016D5BCA1F5 |
| 30301D91EB7B5A90760AA74896B144B14379DD64 |
| 6CFEF4ABA839FE686D298225213B1A551771F81C |
| FE79914DF4C7CE3BA57EEF4C8D4C7F2E2C276CC7 |
| EB7F63D86F372F5D00D77757F22D54C831A5B84C |
| 7C855BDC9908D306E69B6D67E09725AE6C14D6C0 |
| BD3A7B2146F5989E069DADEFB15579E2C46D5CE9 |

| InfoHash |
| --- |
| 4D49121B751D7BC3998EFD1A182F69C5395FD2DB |
| A9080276F98BF0C22800DEC17053053F922147A2 |
| 7BC93FDBC3C55FFDB4F5CDE408571CD9CDCA07D2 |
| 191467D6D7474800385004003D0520784052E682 |
| 7EC41A2781FDD54B52A2E7B842DAADA1906D4EC9 |
| 3FD774AAB554E575DAB26017A99B43D009B4548A |
| 5E39A5ABECA597041760D19EDAD8C7EE4A1AD93E |
| 5FD2B493D8D0E1C6E0CEC24E91B9315DC98C1A08 |
| 515ABFDBF3B68C391BABCC88C645314C533D7667 |
| 3352A967EEA8B0446B446789BB8D290E2233B3D3 |
| 4891EF9E5E61350B9898D0C21525B4CE0CDB4E83 |
| 60EF95299AFEC2A175C17B852B2DEEFD4F1BAEE2 |
| D61C5F04FDAB44544326F33150221B2E8A0538C6 |
| 9CA4E3A595BD1D6D4D3DA47AC0517E728D965D62 |
| 050266CC0060735DD7C885A98F0D5C28220E7608 |
| 7491FD90952DDAA709B41496BD827FD16FAD5A96 |
| FA5E3B945877BE983D745793740B38672C53CAEE |
| 2BC443CDBE1837296236317CE5670298B16EDDE1 |
| 42F002656E50E03388E71948796B2A81E6DBAD15 |
| 815221A9038E449E44DF773A5E20B0787600FE48 |
| DDCBCAD6C8384875A3E0756FD31F8D8ED8CE838F |
| 3DA5608D0CAB4B49C9601A518B5CFC53C6D0A257 |
| D7849F96160CA679A287B837FEFE40DDEA87571B |
| 3AC37D42441B575FB5AD8C635070835F3A916398 |
| AE7CFE431BC4E933E92E11032C25A67D4CA61B79 |
| 8E6EED497401E5632882329A13CCE181E0D45A1E |
| E0BC8916C13BC8762DB021F6F19EED76824EBA09 |
| 737277CE653486078198B4CD3FDA284CDA61AAD0 |
| 34DDFB93CAFEE9C35F7A4B023B37DD8F1046EDB5 |
| 83C8F105E7F6F605CB3675749CC155A86CA99F4B |
| AB732BB727236CBE9629D935C9667A62DCF760F2 |
| 47C486F1F8A5254AC2B903030BD2BE642089B63E |
| 0C8388582CFD60CC603F2BDE9ECFFC92C92CE477 |
| 7BCAF3207D7ADED3194F9AD8EA8BA3A9B147F568 |
| B79D5F451022B1A8FDF8B97F75DE2F72E304C719 |
| 98197E204DD1E640BEF7AA537A4FBE824762BEA3 |
| 8A648DB9622035F8BA2FEDE5F9EDE4894208D3E3 |
| FE4440A285111574270969444C2A3FE407FFA411 |
| 1A47CE4569D3BD6A04072DD758D98CA7E1BC1F1D |
| 1D9FF6F075BEF79FAFEEEEC09BB7B0837C36B977 |
| B1C6DF80C9534000B93CFEC57B4B5FD239D30173 |
| 52436851D35E085EAED35AA84CCF26E6F1D81393 |
| 16396046405C9B152FEA6F0EB30AAA3BE1CC746C |
| 7180D3C158454F4EAA61633649FA674819A37411 |
| 20D49D536912E1265D9389994045CC98A4B5A21D |
| 4D97FBB3380359EC0BC1F795C097B10913896F2D |

| InfoHash |
| --- |
| A0209898C399310F54F1FFDF9860CDF461ED97D3 |
| AF977503E3AB6C83B652439D642CBF571A7C28BF |
| 2229D8B61B975FB21B1E43A25F51EDC782B3FDF3 |
| EC60F2564719FB96B6CC8FF45B98AC44749418BE |
| 97DCF54C3B73D6BBDE490D88743A0C7DA092825E |
| AE7859A84B38AA3012FC54F8083DC7BB98EEA9CB |
| 76E57338B6B09355E76D088EC83B192BA6BC3657 |
| 2F78DD2C1A7796B6FB1B6BB1E53B9E5C770A35E1 |
| 0AA8185AF0D3EBF895F4D9F72D69082F2B9317D8 |
| 7F50CDE24216D66A525B5FA341FEB279E2EE35C8 |
| 341DF04D984DDF435FF9C4B6EFDBD2E6B0BCCD2F |
| 03B82742B3F01357BDF33C32FD174FC86D45FD2A |
| 8D3015847CE8A23AC4EF20C47763AC0469FC166C |
| 40B618515790CB5245901B36028EC5CF962DB9B0 |
| 9DE6DA12D8247FE42C83BC3B7706CDFD8B6E82AC |
| 7D500EC1F0D46DF6D18FC3C08FB906CA0B09CFF5 |
| 0BFEE6D9779284B12DE6C69C799416C6EAF7C82F |
| 5E2DDA8A13C7646375A845A3482C89196983F560 |
| CFE44DDC758296871EA264A6F897F76D3214864B |
| E1CBD0E60D49447D64F746CBD5854D37F77473CF |
| C06BE5AD424DEAEEF37D595614E9A58994A24D7D |
| DEAEF69A92F1519FAEC0425DEC4DC04534E71CF3 |
| 71CA76AD9E794E7DC1C9ECC2FEB058E0C7B453AA |
| 795401C50FDDADEABBF656934EF4862EDAF4D812 |
| 2331BF0EDCDD4366F501A5A49F85DE1A0766386C |
| CE814D863FF8AC13E0F1178A673237F20C94813C |
| 59527735F27A7D5960C1F288C136A8AD37EB5EA0 |
| C27FCB14263C8B91D458DB9638F742F30D543937 |
| 30F16AD10EF88059DB7F27DB9E75F5E3D6E7E93F |
| 3E4D8712EE2F8E5562A0A1B9B20B79FCA58CE44A |
| CD6FE8B66789DE647C062226F81E75198BA788EE |
| 190A5C27D4F7DE0195DD2D45558EBE351A9F43B3 |
| FAC8843C09CE5839C7117C94E09FA0A500BCB37B |
| BF73A4325FABF36FF0F714977ADB655A55CA85D9 |
| 7FC259A90C82AE6C9B594FBE560D9FA264EF52AD |
| DCDAED8C6B90165B0CC00B39DD4806FAA7299F84 |
| 9782944D8AC751E0CC319829B5B5C43B543CFC8A |
| E564D64670E37A0C2915F00AC568280C74B0B131 |
| 6F6F811798C7F80D5051C5DFA9530942C551EB06 |
| 0446D54B8CEE57E5F4292F9C18A7AA99AB6B30B7 |
| 4F525D3C5D9C825D5DD47BD3DF122E8A5E4D23C5 |
| 802598E71F3F179FE3401E7FA95C3978BA2162C4 |
| E43D3DBD997B075F8CCD349B054A080CF34C7EC1 |
| C19D5A3BD5F794D114616FE5B8F3084E96421342 |
| 5BA2DA08C36A2FA2409D662E9FA861EF6F8BF8E0 |
| D323B4EC16C8CD83752B6A5E4B65DEED95346FA2 |

| InfoHash |
|---|
| D1CC4538404F3AD59E1380F239CB25291D73D0AD |
| DE91259E7D7785279B848B482261713E61BA6B3F |
| 94C9D8D4E88B66199BC4FDFAAEF8196FFB409E09 |
| 329A08127C568D6228F5C72DA48C8BFBA0DD2EDF |
| 5463DF03D918B469190A59518CDCF7E245D6494C |
| 7394693FD37E23DA3F8C16EF2B56759BB44DB556 |
| 4106A13C202184096D2650812526689C1BAA28BF |
| 040C855A55FDB1891D0D9D6655F11D3DF0EC11F5 |
| BCC18BD6272372F3CFC59A1BE674F61C4788F0CB |
| 6C6522DCC77712F6BC7CA8ACA80AAC1BB5D3D7D5 |
| 6CA595682883DD538B6927A0551C84795B80DA0B |
| 1950F45018EE6506C08C44869EE8AF468A1AE43A |
| 14F4C1FAA0AFE87FFB2E395645C11BB193415C85 |
| 8DBC02F4FAE745394754CB6E9084FA9BCDE763AB |
| 1ED1691967611BE5EF32EC8F4F9AAC2BDE334999 |
| C738CFA5354288DAD65504E3F060EAC260562E60 |
| 79FFA85520B6EBBC78F84FFBA393F3CADEE824AA |
| 4D97FBB3380359EC0BC1F795C097B10913896F2D |
| A68264E6A4F16004A1448280E6E10238EC3665E6 |
| F3C67972240A56BAF512953EFBFB56F856ED8232 |
| 273713ACF6543886EDCCB02B17C6DB9890A1D6CC |
| 415C3B7943A631507E46E3B17A50F5B72D0DD00B |
| 78E94C1238AB1C70D8164EF1F8DB94BD379263A1 |
| BED6805283D6C08F710E28799BA5CD245A8595B2 |
| 0BDFE60543C5E37FABC0E1467B4F3D09D8809FE4 |
| F91CB14C66C315FB111DA2EC81892543781B7E0C |
| 96AEF5CCCC986CCBC629B6F97649BCEBBC0586B2 |
| D0A6B77F70568FA90027F569B93BA6E997CEDF88 |
| F136269E2CDDE79D33B88FBAA0580A95F8831E06 |
| 81A660507C04F9AE3A691D71BCCDCDFB64779587 |
| 9DAD376DBC4A7D3F191165C957EE98D96C20C32A |
| B6445CC493BE81AC47E9D8C5F29BC5116E73381E |
| 103DC6BCA49C03479E93D13476134754B9DA2350 |
| 949DD21A0028D4559D6ED23BB48B331B100A63D5 |
| 7927D991B118B583CD71828F2F63A12B4635B5E7 |
| 8198FCFF43A2010C34FA503D6AB16D75E3087638 |
| BB3215E8561A88B67F8C6EE1280DB47FB848E8BE |
| 0F2348656BCA95DEFEDB64CE2ABC032472709F54 |
| 4B01E916D541186E4BD9200A21AD076630917D8D |
| E51FC66C36B501EE56B6415332493A94C113325C |
| FAAA7256CEE92DED43F4AB3560CB7D65B5AEB75F |
| 0BCA1034BE859016A85C87F6B0F46B30348FD5F4 |
| E4B7BA8F01F568F7893BE4FF98DBC43CB5DC8279 |
| D0248CFDCE0EC9950E40E98AD320E935C931F8AA |
| 1B1F19F54907FE814F8EE66E6358B67C72B88DAE |
| 01AC847C1B3476E28F7E115B7A10A4CB789EAEA9 |

| InfoHash |
|---|
| ADF930C754E24088D8566E8997152B08CF76F623 |
| 58FAD091875DE7AF1D0C22D3BB6D6BDF3A7F7585 |
| 23A9A7479B0CC181DAAC25FBFB331D5196124FF6 |
| 00DCEDD43A927AEEAAE287AC9853465808A6CAFC |
| 68F9A08BA2493E8413B75CF0C98361C1C9554C1A |
| 48D735E92903334A5B936010585CBC536EBE0FB2 |
| 6B8E400282C3C9C50A8C00AEB5CD52F0B967DA0A |
| ADA181C87B7E79B57833E0FA2D22DB9BDE0B4714 |
| B038E50CE96EA99AC02E1BCF051643E7314A3667 |
| 366EA433E6E8D92F67C13E4BC7581E83E646AD3B |
| 8BC26686D57410BA63DC1A9724996C61274970C8 |
| B76D455E4FA29E0250BE664BB53C9A9A039FBDBC |
| C06BE5AD424DEAEEF37D595614E9A58994A24D7D |
| 4377D001F4E80BB56FC09EEC160D3E44683A7EAF |
| 7CFD317743E3A1E2C24223EB2171FEBEAD05F16E |
| 5D41FDC74F09E33DECAA9455F97986E6FF6E2F0C |
| 10CAC7BEF305D5EE84A7AF0479CC93F72D62733F |
| 6B4EABB6E32D76AF0D973B8A3924247FD3D2A6EF |
| 550EDC5B4D6FDEBA66300BBA25803A0C8C887939 |
| 5DF2DC27863583300D3AF3DC4B15B86F7F709FEA |
| AAB1E430F64A8C2936722CB7F818585E39927FE2 |
| 9395E9CBC9164BEE8B55E0E084CAF6879B330256 |
| A36CA149AA182A857CF6B395717FEBBAB09314EE |
| 7C5664503A6507504F1DD34CF346C34C843E29E1 |
| FC34AAA8F027DA5CB41BD12A77AC4C2247FB1810 |
| 007CECCA003C1A4015343E1151FCF90B9E2EA4D8 |
| 5D6D68A9592FFB80E0640F0B35179710F1935E94 |
| 827E287DDEE56F5F02A6198C1C049A18B2B354B0 |
| 4D347C3B922537DECA1E7D90591BCF15F763E318 |
| 6F4324981B6DE65BBF05FEEC6BB1F7C7AACA1EE8 |
| 63B40394F0A109E857422182ADC56F5246C8F92A |
| 0D5FB0229BB896030F25C3B8B468E2B54000B9E1 |
| D4B386DF0D3BD87A6A711A69CF90EBF32A35725C |
| 08F1F94091C4E9CBD473B5057ECC96F4D9FD983B |
| 2362121C828A6C1A2C07C982C8E6131D380878C6 |
| 8C83A1CC5B94635CF9ABFA1B8622ED608DF0B771 |
| E407BFA23902A499603D293C26E77E3BF35B846F |
| A58A1F7DCFDC07680F0A1D896EEEFC041EF00B42 |
| 5ABD6B7E032F33F63D7C609EDDC5EDD143B1BF8F |
| 32932D4F9CB7B7A850C915A66251F0226E9B2BCA |
| CE07A0E000DD55F4FC616C4D7357FD7241FD837A |
| D014D5A84425B3A9ADF7474A97E303662D0B6129 |
| 729C3815122E9D62C4F62EC6CAD5CA5B5EBB95F9 |
| C17B79F55523C514DC951D2FFAB70554EB4DC575 |
| EA7A6E350DCB51ECDBF1CC8D5B046346C555585E |
| 80494AFA4036C921B131676C3D1A61F5DE378231 |

| InfoHash |
| --- |
| C0A458FF8654D69F43F93AB5E4027CEF5648312B |
| FB613D25F936910C43CD7AFA0C89EEB56E88112B |
| 8EF3CBF333BE5F3880EB6C09689DF316A0062876 |
| 1950F45018EE6506C08C44869EE8AF468A1AE43A |
| 1CECE03FC3AE8AD9909B29D574624F0BDEF790E9 |
| 51CEB21E36A803B643C7D6DCFCAE5CF1B7C8A2DC |
| BD011CCBDB0B3DB30066F70BD538313E63831F88 |
| 4E02D35E5B0939F6C47DBFB00892F00CCC8D5B18 |
| 9DE877E993BF0949372503EAF841BB27DA87F3EE |
| 2BF966F2EC01906FE193276483DABBD26841E7FD |
| A40B0A7D3692916FFA8E12429BA885CB1B7250D3 |
| 51CEB21E36A803B643C7D6DCFCAE5CF1B7C8A2DC |
| D7D96219F75CB298E2C1029F953017860E5C1004 |
| A1FC5DF602CAB2505E98947CD4174EE9943C68C2 |
| 5EA1CEDFD4BE9576CDFC7164EC71A2854CBFE95B |
| 0E3F0D32BB1209102CF9F8B2ED78EB097FE552B3 |
| 259C3061A4BD639AFA7A99248B6BA5DD05E1630A |
| CAC21C4833E01AE114D8B87513A448CDDF55D546 |
| 47B34C001144F107BDC947898C4537779222F95D |
| 8D68CA2B47D8104C4924CA8600131B3FE3688F53 |
| FEB3A6CA8E811E19B823F95A4A9CA0FEDDB251C6 |
| 7FCFA61F65AEF9F1B286BA70BC5A3CD6CA0350C4 |
| AC1D7205C661B03B49FFBCDCCBEC0D6606581735 |
| 8FF68BF286B745BBD7C5A16C3C2FF22F609821A6 |
| 36A99E47BEFDF9499523E47BFF0E0F41E1D2D5A4 |
| 3350AD6ED2ECD3F20CA9BFAB853A3CED164589B0 |
| 0616906E5B0D445A8FB469D45908C91D24F6CD2F |
| 291FBDCCB166E2B3BABD1BBBEDC629EC375EEB32 |
| 54F20D26576FA660B930C6B7399D55C9CFBCB0F5 |
| CB0665FE55BB0DA0D124AB6C1B7CACA1457E29C1 |
| 1130E389338EE63A5FB56771EB87A7331D69AB22 |
| C007925479E9CAE8464CB50F5733191C0EC1764A |
| 5DB3EEC26EF12460115C504277E405074F32DE01 |
| B56E229E8F1E9C7477B1B0CF789DF207D1920FFA |
| 8079FCEB0BCF013A4F9ABD8999A43422A8BBD059 |
| E3BB28269C20B3F42B4D0D51C16A16DE419B625C |
| E2BB05E86116A0CDAD606375C7B9C9EB44B6F769 |
| 35824768BF7B365F1CA830E078527B52C12DC631 |
| E2FBA8169D5C56D77A55507D64BAB02AB26274ED |
| A1C1B791C5385283879CDE23AA69E6623C8F8155 |
| DCAE89B587A018E667287D4F43426A43B69715C4 |
| B7331C97493FE0EDB18C7856626D0492089D8DD0 |
| 833D1551FAEFF65508CB99BE35F34555E15E03A4 |
| 80DEC4A90EF17BEE0DDEC503FE6A3208CEA0549B |
| CA51A65092A2F36DA4F8263878BBE47920F00E66 |
| F25817E594908EA8A9E9E38596A20DA2D2230ADA |

| InfoHash |
| --- |
| D75C4212C94EACD789D6AA48F9EDD3AEE3170037 |
| 7F06F0E07A10143EB2C8673FADA7B21358A4AB2D |
| 8031B4A7A5CFCECBC796D4772440BFC5016C11AA |
| B7331C97493FE0EDB18C7856626D0492089D8DD0 |
| D77E719AEDB173CDBE9E0C2C87E3517AEFF6583A |
| B8AC373F129DC3F69B25C0ECA1C8982EC6326C10 |
| F84EE60285B766C0B0E1AEA881197380D4BD5864 |
| A90F6A867709C07659120E0B693D311974F1BF6E |
| 64939A2DB3D699A3070B514C47D130BE14D2D033 |
| 4E96DFAD0CA73BBFB80BA372661BC484B88A47F8 |
| A03107BB0D547C2ECCA41FC935974EF716C9FAB5 |
| 355FD4BA792CB16CDC72D6B920FB221C5A453461 |
| 79697E57DBB146BFC6D554DC1A6A943D4197AB32 |
| 3F8DA3804F8309F7C6D8FB49892318E928248AE4 |
| B11B81AE98B607C579EEA93ABAC174B9E549BE40 |
| 6FDF65E78A239573AE15E66727CD06175E394CBD |
| 0BED4208D2F358317457BBDCF4245AE10636EC10 |
| 73F6CCDF6EC69C9B0F220EB0095491EA21789A91 |
| F08A67CABD674204AC22E74B493C91E3DA1B8C6F |
| A7B77E1226DA839D3A8F4DF03F9EF353E9E11502 |
| 40CAA0C629A630756B24879CCF8258BF4AA8F7F5 |
| 3FBB1ED8500DB744D605D90E5BA0A96AAF85C288 |
| 971D829BEDD067FBA2A4BC747017E19DD4EEBF34 |
| BAF82F5CDE78219FEEF4E23CB5601FC8CDBCB78E |
| 3A62A59AF46273DB8C8E9E3AFC911FA1DC2AA19A |
| 207C62E378890333FD7324065E762DE81D1FF79A |
| 3BC82E723962C6CE32E3D154B2D08A1E049E2897 |
| D15EE13C44530A52F189A07BDD4F686371AB1286 |
| F88C73EDBD5369156CF6618EDE7CCEE2E9362A4A |
| BED6805283D6C08F710E28799BA5CD245A8595B2 |
| 666B7E6AB3149E011B58B36C100C46F1C0032B44 |
| E65FF361A3507EFF3D8CA5F57DD58F015831CC7D |
| F1E1B6038FD5C494B5B3E20C2B9C791002D03E3D |
| 2FFD63157F7E7B58CD4450ACDCCB654B10D10DD1 |
| 27769B93033178D97BB3EEED751DC1A6E9863D99 |
| 62466BDA1776D4FFBDFEC93DBD22A74B2D2CA65E |
| 6A0E4F47E6B770D53A96234596721B9EB309ABC5 |
| EFDB886D8D69B8D7CC31153066C52424FA716283 |
| A23A2BD5D8FF901211FD55A7A76359F75270AD5C |
| D7B33A0885DC00CA3B67DC1C8EC97442892893BB |
| 2EC829DA943AD4532A8F01C0E4AD1512484069DA |
| 5C2C9AA305F21BA0AB3D2A58361FE1C003118F16 |
| 224D32ABE055045D5D49270D121B0354814ECCA4 |
| 04B90320759EDD1581AB061C23EEC1E3FBAAE3E6 |
| 2E7271E0A2DADCAE0200675670B412928CD02E8E |
| 9D595089C6C5B3BF9AC676FD289B8AF63CE7E875 |

| InfoHash |
| --- |
| 9551BDAA0EDB09F348C3B11F610B236A3D196646 |
| 76E57338B6B09355E76D088EC83B192BA6BC3657 |
| 2BC443CDBE1837296236317CE5670298B16EDDE1 |
| B3E42C84C48B8BEBEAC209531FF7F9AD54593F7F |
| 79697E57DBB146BFC6D554DC1A6A943D4197AB32 |
| 9A8DF324A38A98EE718F6783FF0C31A898F7EE89 |
| 71150F0AD544A0196FF15AC772182EEEDFB7AF34 |
| 5806567A714B7378B99F84D7D3EE7D2644EFBC42 |
| A06A43928F991181A25B264546351EB0FEAE1AB2 |
| 7B6CEE63CF3F15E466E85FD83CDCDC0982BE6D41 |
| 5350B7EBFC5725A84EE60BFBA2E1E9E59CFC1DF4 |
| E8C4EA5BFF9AB2AC9C2A6DB61E26FB543713B7E2 |
| 47F64866313854E466C365B3B7D402601C7711BF |
| E81D8E560CDBC63D9BFDDD11CFD175BD0054BA8C |
| 891FF7293856819C3C4C9E2497D8CBEDC94A45A6 |
| 38ECB15EF7B83F7F4FF49C0AE97DE5626A09A831 |
| E34BE38E0A42F91B280D9C9B93190C5BB16F3D40 |
| F2234643BBF10E30CD11BB23EE693FD8F13877D8 |
| C9C463928C427B0E5CDEBEA032C06E819F4507B6 |
| 41A9521D4822756B6D3F62FF1D413E088A3CE382 |
| 1F86FEA4D0BB90DCED1BA522201FF0D8A4BE61B3 |
| 143ED56E751B662F727B52D79C441FBCC16BB177 |
| 32E09D6A5978F499397CCFFAB8C889951CF3BF94 |
| AC9A5EE29CBCB4F6D3A3B62BDCA7AFD84BCE5EB0 |
| A870C903E5D5208586CB4DD426E9A7482AF68FD2 |
| ACC9DC52EE520782E8D1E1692200BBCC6E2104AF |
| 5D14CB324471D4D7F5BF8FA7B679BC5C4500B6B4 |
| 5050216E080FD31EF451A539BF036C049FEBD4AF |
| 5418974E2253388982BE0BF4BEE50F95FFA4A1E4 |
| 301107EE3F18B134C47820BA03785F78B08C20A7 |
| 60B5DEDF7C6955B89419F86B906482B85B2D88F7 |
| C89A7FEFC6D04E8D75A122A8FF2589089EB93EA9 |
| A58A1F7DCFDC07680F0A1D896EEEFC041EF00B42 |
| F1D080E14224E5D2D3E9C62D29A0ED6393B5D055 |
| B4D07EE2F2F3016AEFE146CB09BE484DE5577DA2 |
| 65A7DD8E618CFD21D1003DB42FF2A41647D9D77E |
| 43895C16236A6AD40F41D1A81D6F469DFD9E4B2D |
| 24CDE9C894D75A541F4C2E70178E5F0836240A0F |
| CE69B0498B56E9457E00DA7DD5D90B0D88DED0B7 |
| 264A6734C0223EA90B5838CE2B76B04A30945F84 |
| 2A04AEF1192B0D339DF40E154B86A51DA08ADE6E |
| AD81A0255F444E72F6608F5BEEC61913DC905C6F |
| E4C76C003DAE324E5E5D3C5FD064DB719D341703 |
| E97E59C385EC2BF1E93679E1A38A2B179D505CF9 |
| D90BEC6FFCA3A82DDD6B1866DADCF199978C3FC8 |
| 8B3EBFD6E466CE558268ED57A17531E684988C89 |

| InfoHash |
| --- |
| 1FB4789989AABBD537ACC72173B4285475981B63 |
| DE7630DE2E6AFFC6C838D095727B7A5DA7E18502 |
| 1ABB2D36C859BAAC3390AB84836BB7C8E87969E9 |
| 23F6D2906E0BE5CFE2667634849732510DA2F987 |
| CA55EE0549539116BEEB98AFBC236DD49DC9DF63 |
| 8BF1A415415E3E71E452F8723D0B034E7AE90203 |
| 4BE18DF490F2204F1227122CCE767BCF696746BC |
| 4FCE9940B56DB818AE3E3BDD0F4675A9BDAA4298 |
| 4BFB996E7245FFDB008B505DBD0B185383EE9C78 |
| 7BC4209651CD8B2A3BBA0D3AC9E7D9F48CAA2E1A |
| 25A668442A16C993AF996FB080AEB7407E6B014C |
| 3C865C2AC16B94165F301C2B21B78E32D10F61E0 |
| 1254BA4AAEE693A919416E31EEB6C34FCD193E8A |
| 9782944D8AC751E0CC319829B5B5C43B543CFC8A |
| AAF43D5B58C76C73D6894BCDEAADB202668C9A2F |
| FBFBFDF143920CDCEDD3437406C231462140A53D |
| 17395AC39B2EB2F2AE2DB4746493CEC6E6B17BFB |
| 64429BC7D93EA1BF9B5B727FDEEBEB081C5DA541 |
| 21F3260F2A1F749954B9EC0E2B3EFB4DE6FCAA4F |
| 16396046405C9B152FEA6F0EB30AAA3BE1CC746C |
| 9B0868ADF354DAA85E0ECB8C1DF783A6D1829660 |
| 2A0B2E677AEFD8B57EFA950608EF81250CA7D80E |
| AA5AED21F6EA11E63E1BEDEDEC621513F9CE3E01 |
| B1327A0DB46E697454C66909DFEB04EC67759FF3 |
| 9BEB98EFB6F1D3B5EFE4ADCB5179F08CF5E464AF |
| FF2733A5A17B02AB1EF18198F9BFA0A29002AB28 |
| 58E77336C83654858C230DDA1E430E154FEA6E6A |
| D93254EBABEBAA99A43509509FD7EE03C3EA462D |
| 06CC172FDFF587BEF525C50DD704A9AB8387F3B0 |
| 5821B492293FBEA1E544890748C0744D8A5DA956 |
| 8C72A10D4387567413CA0459E84B92736DBF3441 |
| 2C6BD77362203303E7DB0E3DE715021AE8D0F0B24 |
| DAF2201B0BBC5E7FD8216AB3AC786A550B447ADC |
| D84A24EB11108CEE08778F4BC6AB487C154F5321 |
| 57EF758621E2E69E913D09DF9007DCEA885CF724 |
| 7697C48D8BC63FDFBCC81954A94C630A59C15D8A |
| B3823EF184813E25EA4E1277612FB5E7E4D1BB3E |
| 819B2892240B16267053F130B36468A894CBD0C1 |
| 93C73E9FE15C7899BE0A0588C4655B8D64B1EE5C |
| 1C9EF4F47C9DF31FC3FCBF658C0B811B1899F89C |
| E4C76C003DAE324E5E5D3C5FD064DB719D341703 |
| 5D16EC2FE6C9F9FA9F5476C90525208D413532F1 |
| B05F50B1F184BDDA538D13BBBE60872463A78232 |
| F432F263384F7B86D99A6A8C9600C7631AEB3175 |
| F9AD7AD69E297C9EC86E51A3B3D386BD88137DB9 |
| B2D9C13B636382384D1A2FBEA56A13632DB077A5 |

| InfoHash |
|---|
| 736D507D0A4B972AAA84D0430F517519B694B9A7 |
| 5134A482C093E00C66AC5EDC1AE360D295C88DB1 |
| 17CD54EEA48C6A552071459696C47C2EFBF473D6 |
| 194B7A4996A6786F24552D2A6C84D09B486BE469 |
| 95B9CF5CAF0E78C21913BDA68E42B394C45A7DEA |
| C57307AFA24DF42FE9D23B22F5B4C95895058CB9 |
| B30A24C236439A9B2C65C9234830190BD3026085 |
| 221A1E9C9FA6C244B8BD155A7EFA431126168C4D |
| 8D334862D41F7BF67FF93A9BC31AB81C56304449 |
| 311A9FBBADA1F899E9F78229DAF669E08F90F0CB |
| A1C1B791C5385283879CDE23AA69E6623C8F8155 |
| F7535358D8021A452808E1E0BD5A287D779552AE |
| DC3928C227D9450AAB71387DBB806FFF9E8854DE |
| EEFA39F95034CCBD3E3543831B01925C2D997FED |
| 7FD0528675A90A0191D47F180AABFA9076649080 |
| B4494490F41210D23F036BBED5B1F46985C14824 |
| 295C4F30D08D7499EDACE6C8B5BFE4BFF5E8A8A0 |
| 44317726A57FDF353D9F2D144593D7C1F1EDAAFB |
| EF02E032A4C38B4CAF483E27B65FCB9C0889B4CF |
| AC5013A4E59D435F43541448AFFF4513928FF7B1 |
| 3E5FD98BECE00825968EDE92D4378E5EB60EA425 |
| 2E8CFE0F2C55F15877A13A57C89D602862CFF235 |
| 5C2E9FF800723266C7C1A2AE374A2DAF41F05F50 |
| E64F1EF5FC18A3D1F630E1B0838A175EC34A6C1B |
| C402F50AEE172F954FB7E93B38AE22D164E9CDD8 |
| ADF930C754E24088D8566E8997152B08CF76F623 |
| DFAA887D039532746C70E7EACFA8A594B5CCDBEC |
| FBB1E3387B5D032B30B9137E05F516E696DC5CC5 |
| A4F32B9E35B11D245A89EFB3BC49DF3C307DBC4C |
| E0EB284AF1D642F04E46E9827F0EA4EE9A263BCC |
| 13835534F0E25A22BB5EFAE20476304004ED076A |
| F2048C51EB033420AC4F97A1C9B891FB20A5C1A8 |
| D0CD3E4B2D5A91CFCA1C37173B5082F1C8A83D57 |
| 08B0A612F8AE6494D6A7B7788B4646B936EB345B |
| 69ECE7BD6C605D63E9EBEEFD35082CF1627E2932 |
| DD13D320C0879681AFA6F7DD38CCD9A322401B15 |
| B5984DD09A1AE02BF6D9015A6C9CF047F79E9811 |
| 7EC7FDECB78B1ED7F2C587526C6E4650A37AA85D |
| D2EB460A7C696C3A9D62EDCD797DDDD07094F2D5 |
| 74BDD0385AAD32D98785448785B12157554824C8 |
| F6ADEF70319793FAB4984B709D67EB6D1EF9CF9C |
| E6FF3A1203DD54D804351B9D7434A64144FBC10D |
| 71E3A2888C2DB58BBCE9353A68D2FF80359E304A |
| 94C0219903FF08A7EB6367A6C05DE1DB08CBD94E |
| 336ADABD84A470CC43FEA6742A01F4D5056D769C |
| A54E9D132ED890D4A30EC205BF123AD4DB317C84 |

| InfoHash |
| --- |
| E852FBCE6A5F4C3083156C4379C9C2DB4CA3E399 |
| BE6B8E0620CEEA3BB8E9185925A3C42D0CFA59B6 |
| BFB85B9F703F5888BAEBD8555E3FBE3B9C82BCC0 |
| CFD8561C6C264CCE97E1895E41C6F280B65A0A7E |
| E3CAA760DDF94E6AC76FC30378BAD05BAF61262C |
| F30610A762046A5970D53B3A8062791BB39DDE6C |
| 1249CD89FDE3BA21CD52BFD2FB4EB955BFB2A996 |
| 2D7671A7A46EEE05F550AD2C7397E1852188251E |
| 6838FB4DC405F78F12B16E8D0BC36206F4A028D9 |
| 81DAD957AB34C78773FDF2A383F55B6B0D3318A0 |
| 549CFE93BBB20209CEAC0C82CC55ABA6ADB8D2E0 |
| 13139501A38C5B4A7FF71FCC62A9C8CF1E7A20FD |
| 21192D3E06A1A5F1CE9234B56AA0504AEBAB8AF4 |
| 5463DF03D918B469190A59518CDCF7E245D6494C |
| 6460534667C9B87F796BC4851C96677D2FC64AF9 |
| 7625B77166EDE28E8265E368E93FE18A92A73B39 |
| 8F104C89FA74744BEB02B58214813B42F91E779A |
| 94C0219903FF08A7EB6367A6C05DE1DB08CBD94E |
| F64EDD0F19524ABC9B6908AC0463EF5970B6B6DC |
| 73AE32099EBCDFF152626E1D575C026CF59135DC |
| 24F17708EFCAC58DF9FDADED47654864C1F4DB52 |
| DC6D6CB28FDD32C5176A5DFA078F82B0A47C02FF |
| 0EAD34F0052AD7F5674C4B4DED36C6643FE71185 |
| 15703C64531B7F3820339C06473B13AB5FC50979 |
| 1CFD52603D32F507ED3243E1FF8F4BF9D9F06BE9 |
| E2BB05E86116A0CDAD606375C7B9C9EB44B6F769 |
| 13F9A908C7C028C83C560321721267C887649EAC |
| A2285D359C1A11FC04C46A99A488747938358B65 |
| 549D81C2E31A1CB34CE19937D9D3CEE671D29A4C |
| 0E803AB800FF6ACC47DC4B41C74B1E58C457C20C |
| 9C98E286E519AF6621F8506D696FDBB0A509E55B |
| 04B90320759EDD1581AB061C23EEC1E3FBAAE3E6 |
| A03BD66CA90FAE7ABDEE5F50149A3C7C124AC9AE |
| AF50655E9EC0C1F87B792B33AE218C5B88BD2EF22 |
| C738CFA5354288DAD65504E3F060EAC260562E60 |
| 5000A70BAFEA2805A011B43009538198D9D345CC |
| 4D97FBB3380359EC0BC1F795C097B10913896F2D |
| 7CA6758973091842378E8A320E32BA88F3B0E844 |
| 43707A0428B076C4B2FEFFB48121EC6FFAE21988 |
| 97830606338EED41B6498E6B54D9C3F0E43C04EB |
| 84034C1B1FBCA85FACA34201D5DCFFE328C37742 |
| 655EC0E4738D6213C65549E5C64C748AC2750749 |
| CA34FF53403CCA9FF5CCCE9A3818D516287BF8F5 |
| E697A58EC047B7E4DFE45EE1016E677B8BA61A25 |
| 60F731CC08DEAA193BFADFAC6D25C6A2A0C4906B |
| 142324F79AD0DA254D792C10E18BBE616786F749 |

| InfoHash |
|---|
| 79697E57DBB146BFC6D554DC1A6A943D4197AB32 |
| 27AE1E1034EA8BB067DFE05D0C8A6F35A4A4C51D |
| D35AF5E8C7C6627C326D7101E26797E570B54269 |
| 5C7116EE8364B645E49E0F839CF5DC11B95851EC |
| 98637BC929C57772C85F3F1EFDF1AB3B6D91489A |
| 74D0AF19EFDECF001D141109195947FE746B5E8C |
| AD5C18C1994C5C7C76E738EE43E039563A9A8BD2 |
| 2862FA0426C54DF5E65C7A671C2FAC7887418C6F |
| 117CA95ECA49CAFAEFB42B0B343C6631B6B37BBD |
| 9B7771A1343CD717CD1D8D94DBC9800ABB8ED177 |
| D5B90D45681C50DD77A2C367E42F22356CA0CBCB |
| 50433F4FF5D688B9599C00B49900AE9C858D4369 |
| 0E95068814F542566FD430766E522E151CD831F2 |
| EF2349939932F59F0DACEEBFE9B0A4844286330D |
| 8F104C89FA74744BEB02B58214813B42F91E779A |
| 8A768CFD71684C874240EC9AB7F17B2340814973 |
| 238F3CAB67F035AAC2B4C46923C4755DA438275F |
| 666775807B0D2980FFE246752A79201B7586209C |
| 836C59932B34AB242D37DFCC483A7DFCE4E58D2E |
| E9DAA613ACF61551616D464D1BBCB0CC0E6276FF |
| 745AB4932137298309B1CE5AC14D36C080B0B09D |
| B3DF30DCAF8AF72B97E25D12644D0A49FBF19F49 |
| 5A7388CD8CFF82AA2C2BA3359EDFB3C58834B00E |
| 4A1BE0D632B479CEF1027B3462ABADD3B041C51F |
| 8BCAEB91CAE577AEB576FA1970A46A9F8FC2E5DE |
| 1ED8EEE316D4B0C213679A99DF8AB88477304973 |
| C5C3700DBBC5C2B524A11F621763D05BDCC8FB51 |
| 3E81A5A4D52982EFE9C1D60F2DDE432EABA598A6 |
| 5D4574F8D6DA60E5136D20B41911FF38E9460CA0 |
| 39AD5B58AA96023EF698F66ACF5820C5B35250DA |
| 6D9EFBECE1CDC08A18AE443CCF6EF027FFCA73B8 |
| 2BF966F2EC01906FE193276483DABBD26841E7FD |
| 15747115E01EDF28D017AD6E315438C29C3AA848 |
| 16B73E360F1F61CA64A31C58E3403A4B7FF158F8 |
| 0A0E049D1E7C3BF923E892E49F8945C07543D4FF |
| 589506842549ECAD2A993F7F505848EE95F8C9D8 |
| 9F78A2F5EED40C498ABE733F0B017BEB99482A1E |
| 785A6EA8AC73F22172110D99507392A6C6916D7B |
| A959170664077BC02AC680C1BCDEDE994711D462 |
| 38147E2C502F36F01E119981C220673661268075 |
| 0DF82114A6A8136242BF455BBE77B36A92FF7255 |
| 21A2845346091F5C6640233B97139C5098FFE408 |
| 899A2F207BA1A21B6E325D202DF05C0D0D4F9FFA |
| 4218B961D29C31239ED69A0F7FA40164D32E4289 |
| FDF2C8AE50747F233C8E1FAA401D78348A23859C |
| 04881033E05CD86362C5D3D24443031DE07D02F9 |

| InfoHash |
|---|
| 72E45383C738E883CAACF5B1E70427D3FF71D7FD |
| 605B0ACA5BE15431FDE1784E258A0F0C87CD9708 |
| 5C4F90485CC5C9BE43B33B282FA5F332AA917DD0 |
| A6DE2E88D33BDD84FD655FB68D3491D9D6F23B64 |
| F9C7BEBA511B047E76D63252CF0F842FB42B7EFD |
| A46EF5D51533052AB5DB18AD5D59C02498112521 |
| BB40D04CE687DA750E841E25AA166C3D9421A575 |
| 1CD13FAA3471AA5AFC2B6D1F1B33D3881A3F5CD8 |
| 9EA4C4F4CD35665262A2D536ECF355E14A554F00 |
| 4B4C0DDFC791B4F7442A5F1D9264420EEBDA2759 |
| 3D12C142E56A6E39459711907ACDD5A07DA03127 |
| EDAA460FA5995B02EF111997AAC1E210CA5669F6 |
| CA7F8A26C5040C343DFBEA063B80CF6D7837813C |
| 851BF5DD572C25A5C620F453889A5FCCBEE92FC5 |
| 564BD546171E2BB7F4F16B559A31B0B528D0745C |
| C39E8B85D275BBD3B804FAE3CE53530FEA0FA4E6 |
| D753300AB6FAA324CF906732148A6A419810A51D |
| 182CAB69B9C11DEBBAA2FA0B2F8C203A78106C4F |
| ACBFABFB6E7AA39178ADF012BD9F7B767ABED436 |
| E24FE064A88F66DEAECB0496CE871DF2CB885E71 |
| 6C888036F361D0F1C6D15BE99EAD140D33A0F5C4 |
| 69FCE32D373A1DF558B96A31D9AADA4C7AC186E5 |
| 5463B22039FE88EE5C801168F197E1394445AAE6 |
| 98AD85E01C0CD3FCDD228AE223DFC322C4AAABED |
| 29B9C68C91F236AE75DEB30562B16346A2967249 |
| 3BA044F9D70AA2B46D80936CFA9B0EE793E2ABE5 |
| 7121EACE63D95B8A8904ED58CB1654C7483A63CD |
| 4C5A44DAEF152ABA1BE49C7A4A4175CAD242C6A0 |
| 411E5E11D21805FE2BDA33563EB2F2CA9C6087DC |
| 98C03D7735AB9E1F3F959C93601FF1C2E3ABAD69 |
| 40A119995716D333082D46D612AE23675FBF445E |
| C60EDEDA988F98B449AEC17F3AD5EEA16D54683F |
| C6AACF8B5EBC7F41C26EBB07A4DABE1287B3C675 |
| 63B0146A0CFC37F1FBF5E924B89EDA4AFD406101 |
| 12AF0B523D1AA51BB6B40351CC4B680835B98D5A |
| F15A3D34FF0FD051292EC25A6DBB3F574863F6E2 |
| 5BA2DA08C36A2FA2409D662E9FA861EF6F8BF8E0 |
| 5A4E073E87F38F2C0D42AA26B1476210E4539CCB |
| 74E11E3524B76B6E37D22F1200AFE49C2CB3CDFE |
| CAED018EC1278C8F2E449F71E5898201BA515746 |
| EB3AFA7446AD5C76F0AF4DF2E90D6995B8F61225 |
| 859A3318093E4C01CA86E563698FA9EE7C5D459A |
| CB4EC1F25FFAD874268462833D653891B9ECD633 |
| 08B0A612F8AE6494D6A7B7788B4646B936EB345B |
| 69ECE7BD6C605D63E9EBEEFD35082CF1627E2932 |
| 4218B961D29C31239ED69A0F7FA40164D32E4289 |

| InfoHash |
| --- |
| B4A60C07636920FC14FAE9A3AB501EEF45B60CFC |
| CE69B0498B56E9457E00DA7DD5D90B0D88DED0B7 |
| A35FFB40AD99B7EE591F3575DDE5089755A49E9E |
| ED4E22A1FC05056011545FCF9BE974A0CC250D13 |
| 67D95FCED9B00C108A63588568A4B4CC34737EE5 |
| FC0F81E0F6806BD693485F8E89C1DBFB0EB8C791 |
| 0F35EBA1328742B0C4E169F1FE46A32E67BFE782 |
| 14800D224CC1BA8449B07BB9F98592765DA6846A |
| DF56BDE9D834D954D39427594F8353668FF7DBBE |
| 4C044C46CF29E27CD81F4DC524DDA0E519CD4DE1 |
| EF7D6B3303A8972779E653CDFAB99AE9C5F96945 |
| 49DF6FDD62BCC7F2AD1F322CB99D8B359C044CCC |
| DC8DA28EF9175561883B23CE7C83E389BE571AB3 |
| 4C6151E8E534D90B5CACF685577097938A49AA81 |
| 0DCAD5CD34D983D041D5DFFFCBE84AB849B55877 |
| 0FE0DD59DB651773596CFD4DDAE9F96C5E323400 |
| A9DCA20D7C7C32F76E69E26D048B304BD1203027 |
| 31D6C18205A1BBBE0D2AF8E20AAF06B13F318198 |
| 54445B21322245A0CC75F697D4959200E465B61A |
| 2E839CA105021843A374C9D42EDFEC4F471942E5 |
| F79ED94190ADC5734573AA4A13934FF9627357CD |
| AE5348B83510E1266590FFDDB8F400763AFCE3EA |
| 969DBA50DC0F6405F76565A4E3230E0DBD973FC0 |
| E8EB83682A2C5FC74A2F6E8DAC806B3D69F8DC34 |
| D8A420ECCA22D45CC96861C17C5FB654A29F75E2 |
| 1562051A82BF38DF5A876319EF81058CD3571E80 |
| 2EE8D568AE61C761D9FAF4304A484FA534FAF355 |
| 9F8DB91927264FDA58EB10F2990B030873939ADA |
| BEF16D96B978FFA24E5264C242D91FDE1AF1A95D |
| 23B004107AF8535D9C51DAFE6EE60295B76AE1D1 |
| B24629CEFB2110FF60CB55E617A73FCCC0EC2CFE |
| E7925CDF53B3BEF8CC2431161FCBDF94BAD5F7FA |
| 9DE02AC6C9B3060DF0AA57C761FB7931C2C3A2E6 |
| 8F79D40B35CF1C84E354A7BD16BC33A1ECA4D841 |
| CB52F9845A15DCB4D40F0CDD424990FB14DEC188 |
| 3FBB1ED8500DB744D605D90E5BA0A96AAF85C288 |
| 8DE7C4776944AE40907E75898B99D0EC6B3186CB |
| D440379C6C7E543015741EEFBB8F44BF694EE1D4 |
| D8EDAF6FA922A82D563C3CCD5883AF8A33E769CD |
| 8C05822D0FE76EAFFE3380826475D091869DB0CD |
| EFE69FD31F27A63D9AD327A157207024E06FCEDE |
| B05418A6399F8E1D97D74F452114CC86B67889E7 |
| F9593B8D3C3DB67C87303F65443EFCD24738977B |
| 7180352F1197F512822C8C7B41CAADADB5C0F744 |
| 31577E16E1B68BF13F30BE538E1BAF66E224726A |
| F25817E594908EA8A9E9E38596A20DA2D2230ADA |

| InfoHash |
| --- |
| E29BCC2D417B95AE806E583350100FF547C82E4C |
| A5DD3EDD9677ED5C7B74BFAE6587085F8F5478B6 |
| 1A8DCF0C152304F2BB246BDB17F0F9BF1AF0A33F |
| 85D5FBF147E9471F935771CE52471E3036270454 |
| 46BD34CE583962EFB52E98E09B5AB6DF4CB20439 |
| E06FA0C4498408C48E01F4241435357072DCE860 |
| 6AF3F375089E41C8F7AD58044D966A67C9912C0D |
| 275DC9B0F0CCFBF0C794C135F89643C5A8B13439 |
| 34E66E79C8C20B34E14137014C87DA9F60F35305 |
| FBADD7894362D8ADE24FA5B8849AE4ACD3DECD02 |
| 4CE31E7C5BD0B5D3210FE476892771C31FE35E5F |
| 73DA52860B8FC6BE9A0948D96A204DA28D75A661 |
| DC9DE2FF80088D78482913CC03C6548CD5D8DDFA |
| 020E4F3130F70D056AA541C7DCB45BB96987491D |
| 16F95F398FF7FA53BB9DD43965822469D8BAC997 |
| AB798563DBBCF6DEE6D534D7686D3A1FB7E5C525 |
| 8843828CC99EC641DA3C3E117B616C69400BA06F |
| 4941918A071CCE996B349721E97879F8C0556749 |
| FA56A0DD0B71F9CF673BECBB645B52DF87AC00FE |
| 88A73AB29C9C90A264F22EE7F59A6066844D6EAD |
| E8909402053A45DFEEC88B868622650CBA73AD5E |
| AD63AF3BF180ED28C5D87EF0933249B57BC66294 |
| B5FDB4FC478685E8164B3DFEB2A1155022795CF1 |
| 0E28E0990F3D72021E25BD91EE69A52111929C3D |
| 268198E82898E84F2EC5B60C5BBB217B47638A1B |
| 338C6273050AF6EFE7A181F010212C72844BB7AB |
| 44F6C759F4752247486CF56C77F44FEA0E1065F2 |
| D3405F44F935DF4FA940A9C0C40CAB70A94DD48A |
| CC01E97DFBD3AF3064CDAB3FBB4730B9AB275D55 |
| 24E9045D6E0CA4035B0D5BEE8AFD227C2F3AFFA2 |
| EF35973AB04D713E637297399A8004E6B955D5DC |
| 4CDCC0AD1ADA6BF9DBBB56AC04D8C373D7CD9983 |
| E6684B688EB24D22565D5CD5A432D5203F0F6169 |
| 5E117539408536511F8F52A9E724BDA5EE9C24F1 |
| 217256C268E5FE601BC0D65C3F5216839AC2988B |
| 3754D12380684C57DF68B4D83A88BB9E6D558662 |
| 1A6D0B1E6254D588A013075E0598ED5D10170A9A |
| 4FCD46ADCB167483337BDB94B49E200F37AFD161 |
| 09B79B560868F0B725210A743A39EC134B4D60EC |
| 496279D5C0FD5B66FCE532D68B74D7A08B2AAAE2 |
| A00864522771B10693468CFCE6A03C679FF853F9 |
| B247216EFDB8A0E21AB6FB9A18D95982FD24326E |
| AB3D99FD4AC39AE1C317B2AF0B4F0BF13DF08C71 |
| 3A148C4D015882EBEE120BDFC05102A4B3AEDA09 |
| 3D82C3D53AF408D66FC87D8CC893365D14BA3F59 |
| B97DD1A325929F8C3DCBB5DA17068C9B1BEE62F8 |

| InfoHash |
|----------|
| C89A7FEFC6D04E8D75A122A8FF2589089EB93EA9 |
| 0D5542068D193F2BB34F2EC1055C36F293AE0BD2 |
| 25BB736475DB18C804D23B6C8888A5CA4BC9F352 |
| AB6F5DDED2290838AD429C5C8048ECD822E37AFC |
| D12A07257FE12064F7F7BECE5EAEBE4E3C1F243A |
| 79834E055F66594762BA2AAD0D3803397F7B4E3F |
| EADAD0185694EC21AB7CAFE036DDE6E41FEC48FD |
| 43983DB2FC6FAF3FE2C68364A930E00322AA5949 |
| 2C11AFF6B7F9E1FE4282AE5152220B5B306F7E44 |
| 0A3EE74938BB34CFC965261976DE58936E0B586F |
| 36B6EF946938F8A74750FB7E2259083047D00B61 |
| 1A4E0BEB77D98B9DBC12A04631196322024B9055 |
| 4DA282BFDF87F052AC1CF37A741C0CBB71C02ABC |
| D8FD9D2FEA0DA6A6F0B3FDF68CDF3547038A3774 |
| 38158A9F346C2EFE52778F9EF3700C10B07C3FF1 |
| 3E4DDA5C08B576CB0C40547F00F18ED179279471 |
| 38794030B4BB4CC919E087C25AE5D59D6D48B8EE |
| 2EE452E469C7DAF3E5CF81DB6E65B4CCB7735BFA |
| 8C6E67DC9FB7DC5F8F050CEA38921C1DE175C800 |
| EA2C3817B99CCE33999B99E6F4732C463CDC924B |
| 974637F9B65FED0760A872E3BD65BD730B7D7EBF |
| EB97B088E2787960D1ABB07E91D9632A81363317 |
| 487B5772BE84ADF3CEB00087EC05D8AC1A601963 |
| B94615E6794A73EDA4F0759C3F7E59A93D9F47C2 |
| F1E1B6038FD5C494B5B3E20C2B9C791002D03E3D |
| 0DCAD5CD34D983D041D5DFFFCBE84AB849B55877 |
| 85567161835ADAE25D104CF0B6E8B5B0DBBF89CF |
| E86297DD527A0F82DF183E010F7A51EC858A5527 |
| F1F483B026F27DDDFAE92A51062D886741A4027 |
| 59F83FB89747D1D119DE7B3FB4A1755DDADD1A33 |
| A3FE9A83F55A38B585D5035CEAC9AA1BBAE8D4C8 |
| 61977C30D33E9993E3B9C3F64FA3AE03E2FFEB9E |
| 0DE698B350094AD549F329EACE2C6D0DC08DF498 |
| 090FF71C00296A03F119FD3B8B3EBB5F018F92FB |
| FADEF1214B29F05D70EB2E58899C16F93923D94A |
| 212C104F8D9467269AFD4BB54F5A6882F3322BE2 |
| DE895968500AD3A46658CF45BAB4055AAC2D2F21 |
| C5490CFE77191E99B05782114D90861BD98F738A |
| 6AE1D1AF22993623D3335CC56F2F82297FB8CFC6 |
| B08957DA2CE768F2360762D6DF3346522411EE79 |
| 43A998B97798E7BB3F64651AE85B6327D73DAB49 |
| 072807DA920211B53F1447A50D0EB6AAD7D1C8AD |
| 8A18DD8BF6F2AB593044C2E5ED6DE6675A381A41 |
| F97B2D57B05CD101A835BB32C45D767D08584478 |
| B4E84CDB23756C615F1D5598BB63E3FF6E131A04 |
| 8E0C36006D3163E78AAB82A6FD6137412689A13F |

| InfoHash |
|---|
| 6C1807F077CB139ECBD0C2E9C8F45270E0482B79 |
| FE094F4A6AA87760EACF62D87E44DA08ED58BA5A |
| 025477E817FDAD26E20E85603DCEC00D1BD5DA68 |
| 3350AD6ED2ECD3F20CA9BFAB853A3CED164589B0 |
| 7CE0C82288F68FABBD5A21F16DEC94A34F9799AA |
| 6172F79ED5C4BB80EF6DF466DD28E51EEE5426CB |
| 1033C6825D194C2FA528BCE2A8CEF230C5223D4C |
| 6E928E338A7C2833C2C4029831F983D981C3716B |
| 3DA5608D0CAB4B49C9601A518B5CFC53C6D0A257 |
| 04D1E15B09618A4312212EDD4AA7534ABB8DCF96 |
| 693D9A12510D0534BA4703467E30797EA7A8450B |
| 89078B825B33412AE3E21B85E2D1E12BCBB484B5 |
| 2BE97DFA49EF767D94E4040239C494349D409C46 |
| 1199DF3EC6AAE4BCEDA4C79D766F5B5CD8517AD5 |
| 85567161835ADAE25D104CF0B6E8B5B0DBBF89CF |
| 937227A1E63F21F5ED55B06BE4AE8B8CD64C16A2 |
| 776B586E28B8D4D297192DABE56F5E4A50078FC4 |
| DEFD3AC9648D99E47E99D0A82BEF3C536D94813C |
| BD29601722189261943841EDFCCB4C1C4BFC8433 |
| C4D962D93D3A28A8A1E03974E4AB29F4BF9E8331 |
| DFEE73EB7C66D08E974B9F0C5623A5D78D5A38A6 |
| C6141AC6D212BC5541275B8CFE8CB912AF500CCB |
| 27F1EA7CBDE241C65210E4826E3CF61A3898AC84 |
| CCD4B51F75B205DC16836BFB3AB20AA7A5161CB5 |
| E4B7BA8F01F568F7893BE4FF98DBC43CB5DC8279 |
| B7168BB0427974CD72926E8154C6766C11FA794D |
| D6610734B665F4E75CBB2F2D9B76ABD00DC9DC4C |
| E12FF3F313842E2F77EC08C5A3D804F608AB1116 |
| 3301F19621C5B30F59962EC6E2706AE6E4AC4138 |
| CCD9AF74ABFA16F1A5545AC82686F6F30B6F8183 |
| 26D9E58DF589BA7A03427E12AE3564360663F8CD |
| A7F162649DFBD1D873F3A9AB150395C3B6EB197C |
| 0D6B42296F1C5D4E573D08A3FB2BB54C493FF283 |
| 567812B68A469507DFCD97B3697C6827B9C623DA |
| CECE82E60DB9313A38E03CB30DD31EDC80C8C598 |
| 0FE85580F0B99433407D7A787E059009B0D016D0 |
| 7B8133249B2DAACD769852C589002CA6D40F4640 |
| 2DC1C5A15043BC8475CFBEF1B60D8D06AA1F07D3 |
| 74D8C1ACFA190460ECF5B2259C1D8ECC774ABB0F |
| 01F0C9277F43562A6F5A74CA1886968EF25E775C |
| E563B5BC1A01ED110A32F00462B41DB3905F27E1 |
| 842D3CEFFCD86AC4B73C2E7533C5ED15A17E16A6 |
| 3C109B5928289FD0855824AB59FDCD825AE3DE52 |
| 15A55EBB3FD06FE9F9067812A0D0168440813B70 |
| 82CCD01087975C9C1B16B91EF485945BC2CCE8A6 |
| B23F06F69F52C83876283715DCD9C860EAA77BF2 |

| InfoHash |
| --- |
| 7A1551B9C87003EB6002EC500FBE59AAF1A921E3 |
| 3F64EA8EF884B9F5C916268A7E267B09CAC92566 |
| 2C071D5726E41EDE6397DC9647BF1DB9CC406DF1 |
| 9A8D0DF2EDFD199D52065950FFB980EAE528B554 |
| F32B67B1AD02DF3673D3DE8DB004CCBB51092D91 |
| EDEFF260580ABC2B4E7E910F8D43B87A326D4F1D |
| F84DCE97DEB71401BE49198E7C5E446530B70B41 |
| 8AD4B241180853A56EF25F7FEFE3F73F9A6EA01B |
| 74B266961703FF17AD0E967D50DF39CB1F317BCD |
| 1EBC2F20824E705567B4FEB68EA1D690FC5A6F4B |
| 830CAC3608C254B54A0D8407596C4A8B4D931CFA |
| D41C3C1B4EEBC5F40865DB126330813089FD5C78 |
| 35F1DDB1F65122488C4F752837D6139A982369AC |
| 123F7AE06C52880719E1B8921BCD175C94A0D1FB |
| FAAF8BC8D857F9AB287C03227A9F6409200094A2 |
| 58FDF2EE37A68A84E973EA5CCE903FA3F51B9955 |
| B0FE13ECF5F84AEAC8C53B134AC336CFB843CF0D |
| 25F7EC86804F6F667867B4DE0A545DE1A68F740C |
| 7A41B41CC89A580D84948D86A14452C6C64E67FB |
| 33E4963246DD203DEA5E8C9FED8E4D9238FE55FA |
| E3EBB4E0DF319590F6D88F53475F3B8E332E19DA |
| F6ADEF70319793FAB4984B709D67EB6D1EF9CF9C |
| 2D082B7E0B54723DC76CBE4C2050829C902E64BD |
| 96656449790AD413D99C466A254480F517B9FA77 |
| 6B7412C91C4BC197EC6439EEE7573DF9B2D58DB3 |
| CC01E97DFBD3AF3064CDAB3FBB4730B9AB275D55 |
| F9088C3BF1B2606E6556E9FC4409C890F94B61C8 |
| B7C27A132FC186A5DCCE44016921A11B31A1D074 |
| EB9CED00D457D5242DF5E1B4A4F624070F5892D0 |
| DCCAF16FBBB8BCB3BAA3D6BE54DF585F17D666C8 |
| A8E57A01EE6686F7F9027E3AA2EDB20492D8412B |
| B83E00880518FBB59ED04CB16EC0BADA95B4881B |
| C21666D1F146944698283AEA485F06C5F3DDEFBF |
| 284483E7DEFA88836EC542CC62F1CB9C2870B886 |
| E0805C7C54BD9B9777F151B670B78A4D50290951 |
| 3A3DD7C8DBB7E5B223555D26F27B64B7090A3E57 |
| 0167BB6D3CF175D23BA136458BD75ECFE3E34967 |
| A79E1BEA716422681872B46A4AC579C82B92D143 |
| D64412118B365A4B5898019CDF5589510838FCA9 |
| 87788F3A76D13FD1BDAF0820E3A85563382D04CA |
| CBBA33BF1DDB236CA01170CE86F8640E40619771 |
| 2B67D221F0BA6ACD78B4EAF4A4AC60A8BAB11909 |
| 60BCCBB0AC4CBFF8FF0BA4FCBD32E5FA3BAADD16 |
| 041616778D33F4D4EA3B7545B8C636523D09D028 |
| 39AAFFA21F9A5424A5F8E4902E3F90D5028543E4 |
| D82B3D04FC3C942F5380175F5BD7A953DBFDBE7C |

| InfoHash |
|---|
| 5D16EC2FE6C9F9FA9F5476C90525208D413532F1 |
| 683372AA8B27ADB64BE001869746C8D2A9B21656 |
| 5A7388CD8CFF82AA2C2BA3359EDFB3C58834B00E |
| 7F36E4CD2A047103A1A49030632A5EA75EBAC077 |
| 73957B82BB4D43803200C98C6C43AE6D14337BBC |
| B32C83AFC7455675B5EB6CE17AA26804F3C626AF |
| 6DBDA785AB5FB960DED377AC1CDB722CCE5D7991 |
| 61672BE2A6F8D429C902CCEFFA068CCD1BF56DCA |
| 501025745BB17F0DA8B2ABA3A5567921E5775B69 |
| BAB0E5B328DD935698943D7C572BF63BFBB6C886 |
| B664491ECF005F0F196B8A1FBF69B2DF31F03B4A |
| 77AC73AAA4AD05DC7E77DAA5064DD0C66A000E90 |
| 5680CEE05B096286D1A4BF6275D80D221CAC54D1 |
| 6E071C25797AD5B273B2CA76AF3AC240ACD36AEA |
| BA80C060A654CB78813E3607F2D478572425031A |
| 8660054EE7A795DDB03182442FA59958414D414F |
| BEF0D2E7B96DDC060FA0F61AB59A5985525115B5 |
| 4022972F93C48C4EEBA57ADCB0A554AC317E1A67 |
| 776B586E28B8D4D2971192DABE56F5E4A50078FC4 |
| 0ED1618079E29D4BB708465328D67B227B1AA795 |
| 4C8EAC24C1604FD9771371B8A96FD1E4B70C248D |
| DD2D868D6ABF382AF2383C094D3F9E1CEC143C3D |
| 3D784503196D4B95F04098E2E56852F4F7D45836 |
| DB02F0956B3A2B89B71505B766A8FBA0CCA631FC |
| 16F95F398FF7FA53BB9DD43965822469D8BAC997 |
| E86297DD527A0F82DF183E010F7A51EC858A5527 |
| 9EA7F88F04971469352A1832DF8AD46A49C774DB |
| 8932DBD24A05C89C4BBDA9EE501DA16A3A039BC2 |
| 989480984D94612AA231FB43D8AB0C2D58CC7EFE |
| 7D1795246923B0F912DC5E45FDF6E39D24EFE8ED |
| F8742C2B5E78FD687E75917C0BE9A676B25732E9 |
| E82692B4EEC19851D31ABDAE16E3C26AA15D1EE1 |
| 9FCF1A40E0FFFBCAB6EF1BA28F6E43251BAD8B55 |
| 7E238745AD75565A599D2734A7174809CEE69DE0 |
| FD3FC031517C1BFCAECE57E32C366078264784B3 |
| 24FD500BF38A8E2FC2C969D72BC415C8C3476F32 |
| C0BEBBDF2F9A22BEA3EC494B19C33D0BC47529DC |
| 2DBB8CDB4849AF021204DF1745735070AB6463E5 |
| EA996E6B1C505B58E438C84E12A25C99A633AA28 |
| C884F4B8CEDBD4685E5F4ED628A560507973AD66 |
| 372E78BAD53AA6FBEEA6BE8D925AB21C186477F9 |
| 85A3845D6043334911D22B81970FA50EEADCAAEC |
| 9870C7C48235FF5FF67D99567F4582AD4C87BCB9 |
| BB54C311799A39C51837E0498DE9DAEE28EA20CD |
| 77858D23D1A8689294700ACC6C02EBEFBF3848F5 |
| 5B59C117AEBE3F0EECAAEFAF755000AAED02FEC0 |

| InfoHash |
| --- |
| 2EC91DED018524F6EC933920D5D0A427B7BD6226 |
| 7E9E497F229C8A3F18A4F6893B78A6A9C0ACB3E2 |
| 47FE390CD34234AF8A75839F237801F51497039B |
| 80DA66E3A0FB570C29A87D9693EF6CFD1413ACE3 |
| 4D32579E38678FAF56BBDCEE160CFF2F6DEAB2DE |
| 7DF4859B80D82B1345D1F965D14182E7FE939ACF |
| 102E275F06CD6433699975512D505CCABC08AC65 |
| 403B03569521F7E9B8D43CBB7770046B264E432C |
| C454B2FF8FB588C05F9BC02D5F8DADD432B97FB3 |
| 8196AEE0CF515EDBB438D7F95889E8DDE5E79322 |
| FDEAB1B3E4D42D587B2EE02F380247C859CA6EEB |
| E80911DFB9A223C1D65056D1A4E2AD4B8EAFE8D9 |
| A5AFD2BB7DA6E804A6819610A0BC3CA85C845761 |
| 48FC851FEDE158FA68466F2C2EC15D57A24CE18A |
| B3367650AEAACF00CFDF7E79713613F8C6B11C19 |
| 0F4CEEDB8F6D27D7BFE969C594FE95F2BEED79B1 |
| 6902DC672B3C032B826DC579A9CD497D8DC64E25 |
| 07EFF136CA2B52EAC1DEA2FC2681807F55168819 |
| EFA937808F0ED58A57B5B7902F86CC46FFEF4A88 |
| 266D7D2CB7B0767E86DBFA6578C5EFD4C9C4BDC8 |
| EF2349939932F59F0DACEEBFE9B0A4844286330D |
| 8340DF7A3A5C43A154B8A190F8EB6010786137E1 |
| 66349A709F8863561BAB6DACD648456B0B55BF25 |
| 8AB9FDD615D0FBC90CCB30F527B01ACF5C3392A9 |
| A7671D9A943B4580C4CA097645722A9860A70621 |
| 14C05DD49CADBA8851E1E30C645E9C5B4DDE3F90 |
| DAAB1603971461BD3D663620ED1313A2096BA184 |
| 6A9945120D7F232E3F9803184F8481C715C70AD4 |
| F1F483B026F27DDDFAE92A51062D886741A4027 |
| B038E50CE96EA99AC02E1BCF051643E7314A3667 |
| 29F0F5ED49FAB6834A87FF289AA7A016D5BCA1F5 |
| 4D128566D34AA1EC74C662CC23A00DBFD03A56E5 |
| 274284E4D8951B6996EE84353F2313DA51F96CA6 |
| 4D1B1BED1C599AA04DBF4BA76C6D550FD93A4FE8 |
| 298DC357DC4A4AC7FB3E29E6C6168F95DFE0D40B |
| CEDF340982F8D3D69EB2999F1768104172EC64B3 |
| 2B5A0111FAA75F205C17CE237868566688BB90B2 |
| 5CD3BD2C3810BEAFEBE17FD92194766D73FD3E20 |
| 04F21036EC1838D7D69B438D3AE628AF23C1381A |
| 8CC37085A56FE6E813AA97267D789B5DE4F2F3F8 |
| DDBB47C755F6F0A925E3BE5281BC906564653549 |
| 108FBAB87891D44FD66DA3E07341E1DFE9DE09C2 |
| 52B60989248228D1123889A0BED4C5485DEBA85C |
| 866FCD0797778CDD0737059F521EC7F14934D557 |
| 6C619B3D7C15CC16012E07BA8D1915FA26075988 |
| A53A371CA388A11D2CBA536A831008A2A01A55E4 |

| InfoHash |
| --- |
| 5394DCA083480CE5D5FCDE970D28DE79ACF6F63C |
| B2A002DC623AF2744A472098DDE42F2063EA07C5 |
| 4079B13E1FFADB3690C0354D0E8DC9899070E99B |
| 5BE48E50829E8F7F4F54168933E3F6D1437C7D02 |
| AE7CFE431BC4E933E92E11032C25A67D4CA61B79 |
| 15337B57E4EEA9FBF05EC0DFFF7D08A405AE924B |
| C67CEBFB35714146396FF2583118CA8B68E56015 |
| 4CA85C31A92885371C6FDDAC1BB42A29E1CF9768 |
| CA7F8A26C5040C343DFBEA063B80CF6D7837813C |
| 4B9E0DF0E3594DC1E77FE5C08FA2A6FEA65979DC |
| 7BE018E4A249E4CEAF9CCD6682E78817D34D12EA |
| 5F8415147BA68A38690DBA14C1E27F057E228A4C |
| 3EC18BDAED187C0DA4911C64444000E71D3CC88E |
| 5DC195D7BC88507465CF926FEA4288509AEDC4B5 |
| 16532C1256F1D8936C056A44AAECF4E274B576EB |
| AAAB916DFFD091A76205ABA5995F22E1B01026E5 |
| 508196A7FE7D3CD55BB19C99E038D61F53172E8D |
| C57F9BD7E97A414309CD6D6649BA77B29C949569 |
| B900E40592ABC0B352076E190DA1F3BF29583E6B |
| 6F52FA560F2F5D16DCFBA1C19467A6D74226871D |
| 1BAD97ECCE549D4186CBB4C4392D1A737E0122E5 |
| 943B572496C38DD09226F9A0A1DBAE79DA3D14D4 |
| FE86C7FFB04271756959F2AAF83A694F6C952C33 |
| 7EE83E4C760B6740D26B1695F6723039A7D97952 |
| C66CB7D5D924FC8D5C68C719745BB62596B66AFD |
| 3AF342FFAE34E88BB4EDFE585C8B5917F5C64C5E |
| AE5B9860C4A44AFF2A064EAFB0714A7F28CE8E57 |
| 775081F8595C3D13036E693D972EA540DC14227F |
| 73C63DF596AC92883E6177C6DE2FED755812B0E8 |
| 65CC8A8EFC56CDE54FAE6F82FC724CB4F7E50DA2 |
| 4FF55B06885B54A49B128443E26321DD7ED0675B |
| C936DA65EBE2509C5981096391F0E7F9DED22BB5 |
| EC4790C160767AD3F41E7027824598A90E978295 |
| FCF2223C2AFD2901C1AC8C9EA95467B555E65E1E |
| 3288E1B15FBABC29A6EFD53A33AED22403A0FED7 |
| 81CEC78AE99A723C68332182E337F15D1D260069 |
| 3288E1B15FBABC29A6EFD53A33AED22403A0FED7 |
| 8C4595680733C2AF8219D8E6C3CAD8B83A196999 |
| 64939A2DB3D699A3070B514C47D130BE14D2D033 |
| BB65B5037C4E4A6880C11F03E89DA696598933A1 |
| F60F53E922BA2B9C79356C23641CB3958C3BE055 |
| 42675972C7544ACDC550C8DB591609E1C612D903 |
| 3288E1B15FBABC29A6EFD53A33AED22403A0FED7 |
| EE84FA80DEA083012F992FE87DC3C5FB000AE3C5 |
| 8E62107727DF8129A437D7ACEEE407E48DC8A4E6 |
| 419789D96C972C69EFAEE49CED271AC4AE27C5B2 |

| InfoHash |
|---|
| 1B1CCC1836CCEC43B9FFBB57F2A42D004F4D3AD2 |
| 02F9518D95E552474F9B558A3F696753CAE786F6 |
| F3F5BF571F2F0488C90473B711EC61ED46CF687F |
| 0DD79B4E909D8557953E4C7AC0EEBF1ACA695CC8 |
| 95FE192F99E842489463CBA8D9240D50F9A1715B |
| A257012FEFB04E8FA13627D6F79CF199674DEDBA |
| 0CA63C0E13C7140187F7C5BF1236B81485D1FCFF |
| 24FD500BF38A8E2FC2C969D72BC415C8C3476F32 |
| 1AF4BBF08885C527E6A0B5B239A5E9F37FD0ED86 |
| 732F5FFE678687C1A5FA896BF6DAC5FE5D12C0A6 |
| 9B2DDED1949EFD57660944CE062531D998CFE96D |
| EA9FF13E03AB98F784270C43F9812FF205C74AD8 |
| 53775D3AE4E803640F2A6799B61746A58C749B34 |
| 562634FECE5E79EBBA4EAF13A3F898440C253C17 |
| 06952B6D7BB3A217E30DF462DF5A4691F41EC058 |
| A0F56D321AD96C07CB5358DFE27EB4E514C257B2 |
| 2EF7034AAF76D80C4713724CD1E914C1A7A669D6 |
| 4C6151E8E534D90B5CACF685577097938A49AA81 |
| F3100B3C126FCF866F6AD1FF890BB8AD3EDDB044 |
| 492FD64A15B29D4AAE357B13E0212B2B2FC7AAAA |
| E2D5595FF4981356C5537DF4650AE3339C2793FD |
| 12E6A362CDC8062639130E2CB42F3D2BF6DFB68C |
| 7161BF92B071350942EB7BF4642AF7FF7B56DE93 |
| 59721A3C008B58095DE3B98BCC414175C3748544 |
| 13DA1B299B66426B42A23EAD06FDF0DE51C41801 |
| 419329A84C3C0ADBA697277C3A615C09FA591C59 |
| 4C948EF3A05199CBDBF9D0FA744DF106E78150E2 |
| A46C45DD119580F82E32C391D45F72D049CEFE2A |
| A0465780DCBBC2217BE01452ED41B8D4CDA1D7B6 |
| 8B8C559FA433885E7083E48F9A25EC9FD2C9B29C |
| 0AE3E6DB2E36141B686569C2EB4B06F5D44FC24C |
| 7AF1CC4B729F093654B7AA0D51C5CC3BDDAE9CB3 |
| 10E254014F7981D2E32A01D68B85468B18C9F8D3 |
| 1C06169FB7EB31CF3136A13517F8B53DC751D23A |
| 8D13468165BF9F7006CF846D095013CF6BE6C839 |
| CB449A30844F774866CE876A5799CE364F9F76A1 |
| 1325BD109A0C04C40579B2481789C4DD7ED64257 |
| 4DE48CDDEE2954BC9A602B03F5ED02AB32949383 |
| CB4EC1F25FFAD874268462833D653891B9ECD633 |
| 4FF55B06885B54A49B128443E26321DD7ED0675B |
| 498A5873236757861FEFCFBF157DC1290D1C3700 |
| 6804E143031DB5162AF77DCFFE6CB41D158EAA29 |
| AB170356AED82E17F338007CB2712D11FB385425 |
| 1CA33691AEB6F42F01616530FC2F0445FB01DAC9 |
| CC845533BB056852993B07BA306FBA69FE418344 |
| 32F45D368BB747A2F644D7133F5F936E5BD16C79 |

| InfoHash |
| --- |
| EA05AE8E961092B060ED10F2C9DF7473CC9D26F1 |
| B79CEFDB4A15AB038F0CBCA46B8F01FF18EDF8EF |
| C435FA06878863EF8A7368A226A672CB662A267D |
| 07EC80C56B473DD0771AB7D4A3E905994A87A408 |
| CA95EE78D5F70BA89F31322B465A5AAF6F924168 |
| B4770BEE6838CF3B98807C16B8788CE96D0C6E84 |
| 62E796BE12D9F84AFF5D4282FFF031093F96FD8C |
| 9B1525C6B7210422F8B2A4D859C19244377A5D8D |
| 42FA8D55C449F1B251CBDCA779AF8B82B924AD80 |
| A84CFDA7A92CFE15DB96F65A5AEB669E6D9543A1 |
| 238F3CAB67F035AAC2B4C46923C4755DA438275F |
| 6DCDA52DD5087E6BEEB2FB6C152AA0A9EFCDD6B6 |
| AA553AA04D58B76074C7BC6D960A11B6E5065A47 |
| 905E4F7C416218B8230D0E3F77FEE0E5409D7995 |
| FD5C62D3613EF573E62CD6548E3BDFA287B049F1 |
| B598034CB01E72123A29A8157B72FD0434F84B17 |
| F4F4A5CAA897000F033302DD8274FEFA1C90FB0D |
| BA7547F2722C1BD02AB643202A9AAF293B98CD06 |
| 0F418C2587F7D077CCC6FC87A5409B86A485DE45 |
| 1B02C5FD0BD43D66CA7F1862752B7D33093B13BA |
| 40B4266BC9DBFC335FC29081D906D264486A181A |
| 85567161835ADAE25D104CF0B6E8B5B0DBBF89CF |
| 4B748C4CCA41D08C71EA157D0882DE909135FA46 |
| 51987B71616D2C4736A5F2E779321C21A2E1CD6E |
| 35C882CBEF1782DD72064B63E6F8DA4F0D67F51F |
| 03C6C283EA9BDC6C4AA5820C4CC320245ECD3C47 |
| 383562C61260983D2E18AE321423876CC906B80D |
| 1149632029B2203A09EF6DB1B644D4E0F5F00FE5 |
| 06DE8A032EE68D2EB1D1E6BD46136D66156A9132 |
| 22EB885679BD8730A5EB072F1ECF571682E58277 |
| BE5697662378975BF0EFE5B6831E82E47CC543AB |
| 2FAA9CF95C08A30B95D65FBACE405ABB337CBFB0 |
| 57435C08712DC4ABB7F9C1F902A554A614D06109 |
| D82B3D04FC3C942F5380175F5BD7A953DBFDBE7C |
| 1745A7C8DB3A5EF71C6D0C53C96F9839B5FD2AEE |
| AF96EE573EB75078F49ABE87BB1FE91A3F15C177 |
| 9E437758A5DACD67C7512743064E5EECB25B3ECE |
| 2454CF3A086DE7358E7C06615915BD2FA15A2330 |
| 0DBD2330ECA49098B050B05E93877CD9A95E083C |
| 8B8C559FA433885E7083E48F9A25EC9FD2C9B29C |
| A9DCA20D7C7C32F76E69E26D048B304BD1203027 |
| 0E7227F8A556C0B056A7AB851F866B1761B5C6E7 |
| 9B7771A1343CD717CD1D8D94DBC9800ABB8ED177 |
| A53A371CA388A11D2CBA536A831008A2A01A55E4 |
| 60BCCBB0AC4CBFF8FF0BA4FCBD32E5FA3BAADD16 |
| 8CCAEDA3BFE764AEB3F658E949FD0984F7B8F676 |

| InfoHash |
|---|
| 29F329D7D4265E6EA7A72ABD69161649DC160845 |
| D4C4F2E93F58EE586FCFBA4A3034783CB97E59AE |
| 42760C789DF05E530C33EE99321EA23F020F1E44 |
| F1E1B6038FD5C494B5B3E20C2B9C791002D03E3D |
| B7331C97493FE0EDB18C7856626D0492089D8DD0 |
| 2C6BD77362203303E7DB0E3DE715021AE8DF0B24 |
| 83C8F105E7F6F605CB3675749CC155A86CA99F4B |
| 8B070663D69E62B9B6A129A56E16D7EAFBB4CF51 |
| 1600A62A0288EBD8F184F3C66E7D38F8CB1C8A0C |
| 84BF943720C60FB0A08736EA7C2B34D627098BB2 |
| FEC81F1A9E3A9A60AEF3F9E176FD9CD69349E41E |
| 48254C2980272FF6FB9CF04CE186845BAE017D52 |
| FD3B71019CBB5E802E9CA726B0C5C421B0E4A5D1 |
| 60FBFBA10E27BBF6F084E7F04AEA5D1A20082FA3 |
| 571BEF0258F277C1F3CC416D7E181E26C9B90E90 |
| 4DE48CDDEE2954BC9A602B03F5ED02AB32949383 |
| 2F872CC3383D684714D4EF9DF5E064793831153D |
| FC29778D617D1D109EDC762F1524897352FD9D38 |
| D953E392C297913CDBDFCE65BCF4DF39F6D492E1 |
| 5E639729F2C38FCE0CDDE581A2F78973ECF406F2 |
| A072CC3911A62F0F5BB71218A06CB34007CA8EA0 |
| AD7D642B344325C49E0F04DBA414156DEE1FB7A9 |
| 98637BC929C57772C85F3F1EFDF1AB3B6D91489A |
| 81638BD683F395B6B9F2D9A296163061D2EF3E9F |
| 3761F8DA5597A6842BCC5641A2D71506EA9941AF |
| 42D6E34ED86FA3012FCE9F4930A62533F2AB23EF |
| 5A4275018D6428F9B002CDADB9C342E005CDBE49 |
| 61FADFE6980081C1C10778F6ED52F76FFD6E118A |
| 989480984D94612AA231FB43D8AB0C2D58CC7EFE |
| CAC8FECEA3ED63A908341491627862EA61CFC81C |
| DB8AF55559268FEB95302A5366447C1B2421569A |
| 0DD79B4E909D8557953E4C7AC0EEBF1ACA695CC8 |
| DE2C3995024B4D079497396648B3964395D7F84B |
| E452D23913E053866E31D6D6F92DE54C310DA003 |
| 5589DEB279063FA47FB85D5A59E936BAE8EDE373 |
| CF344B3042DCAD24E21B955C9206EB79216612B1 |
| 83D97155670DBC5138444DF2E905E5E177848E2E |
| 83A05BAB4D5C9A7A0186A46A4DD8A1F1F38A6FD2 |
| CE315F3980DAC046CA03DFCA2610FF663CEC37E7 |
| 197840F09299F79DDB3203CCABCE89F0A6E49FDC |
| 051D34E23334E775BADDB2E6D44B554659B70352 |
| 9D0A08702C53A6DF84F014B632482524F4342679 |
| 8E0C36006D3163E78AAB82A6FD6137412689A13F |
| 562990353A077C88E573A268DE5D1AA0D2692999 |
| 444F00AD47BF37250EDEC9E71512628A18A7662B |
| 91A97642A33279EA15053291822E498C3B0ABD62 |

| InfoHash |
| --- |
| 03E7B003B60B84380CA5AE62D0583F7848B0EE54 |
| BF1F34C819D7E0714CE2E5492C134DCBC620E219 |
| 3153AF85F9095D5335C1FAAAB86823E10FBA86F8 |
| BB3610D614227851DE0E2E47A44A693764CBA5D3 |
| E8624225D2E6123709A1856A34FE2155AA338637 |
| 71025FFF23FB42A661078AE7F85F488AD3965998 |
| B076A71DFD75FFC43714EE2AC750074FB1FE1325 |
| 35D2057D36EFDD0EB97A4D6FDE68CD531601DEB2 |
| 30C4146F0729A368A109B990E7D9F1C616CDD5C1 |
| A014BB21326722F24F2001E0AACDD302FF98466E |
| 87C4CDC01208431259CD3281725709BEABEAD663 |
| AC7510823BED3560DE78296DC4F61FAA9571DCFD |
| 23757EB45DD021C64F1140941715755D936443CA |
| 3E2A7470BC2D8B452006B01A7CB0C938E4453A3E |
| AD51E293E7841912255A702E10C59B942FABCAD5 |
| 26489BB8197EF7C1E94B2122BBDA061B5846C14A |
| 6E8936B071F667719FD6766FE72F92D132B8E992 |
| 82E792F1D1D984C1C0F752062ED385C0E8A6DEB5 |
| 963232B05435B68AAF26F8CA9D942BB02B953191 |
| 04112624038CCBF8C594A3505F66D019BB57F5F7 |
| CBF29CCDE4B06931F9A725DED8EAD30623D46789 |
| 2EC5BFCB450D5C0F89389E8F22F3E6A9DA088D5E |
| BE574B81A10D56AAB5CD9E20A358D879BDEF544B |
| 5713BF1A0D472849D169B6A33C0C10353FE75A55 |
| 022F821E1AD468DAC1CADA0EE0217A69F0B37899 |
| A081E9E93450369CD61A8123292D51BB35C94BD4 |
| 077D2DAEEC66F809970C949B570BF0FC23CBABDD |
| B8F335BA108AC1739AC076A9CFA1949A2904745D |
| 71507EE818EC9F2815E59C981018D52EACA780E8 |
| 7DFC2A73EB236DB57375B415F19C8412D57D892D |
| 50EF60280034EC46014251A44C76FDE3DCE21918 |
| E5F878ECB815AFC5A8C5644F643FC592DFB2A5BF |
| A46EF5D51533052AB5DB18AD5D59C02498112521 |
| 3B4EA9DAAA3B1FC2F3D187FD1021BC9E4511C74A |
| 97E7C0D2EBAD8F8A6F17A16A2CAF662FFE57135D |
| 04CC516AD8A755B8232BDD58516915DCA220B91E |
| 18163E1F32226D05A79E9FEB901762436B627C67 |
| 1311E48A83FAFED5560E941F830DB7BBBDE7E4AD |
| A0B36F8E469EC4523E1A0F9D594566FFA268A904 |
| 9EF1697DACB071381C0A2D332FA66FA85F359C74 |
| 67D69A2BBE353BCF91ADBA7D6E626BCF3D5F3A88 |
| 3FAFBAE34C2D75BE3584038E1FB6D029EBAFC6FC |
| B13E8DBA076CBEF2D162163D50DED1A9A3EAA10F |
| 3ACD1EECE1081E1CA41E348646481F4D9E28B44E |
| BAB188F233BE49950E7DF1E6D1C1865952367A88 |
| 9A9ACDC6D23A5A5392A18D9B92498D7617F87352 |

| InfoHash |
| --- |
| 780D5A19D004232960C0742479259593C9CC3525 |
| C358D5DE5D57BB9AA79E71FF9104F9E4B30FE4A9 |
| 8340DF7A3A5C43A154B8A190F8EB6010786137E1 |
| 5954CA36DA9BD29C667D78C6FA6EE9CFB6C65806 |
| 8964815B3EE407A3EBFECD69C9A66DF0EFAA05A3 |
| CAED018EC1278C8F2E449F71E5898201BA515746 |
| 53AD110D36029C9FF62621C76F7E897E73B85EB2 |
| BD3A7B2146F5989E069DADEFB15579E2C46D5CE9 |
| D4B64A837D920FD42E49068F4F6BC4D81BE2B9F8 |
| 0314F1D3B73AB2133715292E3AF93251A7585BEC |
| 591D5584BFFEDCC36445BB5992CDBC66AFD664E8 |
| B0F86E5A344EEFEA882F30BCD5AEA2AF6A5D69AC |
| BEAF112C0008D34D0B9697EEF948BCC999171AD4 |
| 3B0E661C2D57F92026DC58CB081FEB1B36EFA2C1 |
| DF41214C51531C04DA0EC7807F337E098C6DB146 |
| E987ECAC62CF260AEB5BE5DC458F3A238F3BC28B |
| 1242E24DBC1E37974A0B3E6485BC733C9140CD13 |
| 03D79322D697DAE9A54376C90474E63B5065283B |
| DC440913B52CDA3DE1121FF8E54730015A5EFD4D |
| F9935F384B00F0858932B3B97C3FFCF40B81944C |
| C2E3A3CBFC5319E57FBF01621AADCDE5DCDF47DB |
| 3754C381E6B3DCC20647F7F94277B364471F090F |
| 6EBA4DD2E3FC88DA341391AD5235E860119C882C |
| F0B209DFB13F6D5779C5D18C099E826BA8E6A219 |
| 10CAC7BEF305D5EE84A7AF0479CC93F72D62733F |
| BAB0E5B328DD935698943D7C572BF63BFBB6C886 |
| 9B9B4EF9B8A8437F828B3B3D543B4F241F35542A |
| 6EBA4DD2E3FC88DA341391AD5235E860119C882C |
| BE759F6A958267C1A4C7E1B93F63ECB0B0EE0A46 |
| FAD2FBF47A0377CBA50150AA5272396744D2B4AC |
| FE14ADE82FF2485EC91596EA5FFA5176B048BE2B |
| B1005FB1E7BA190C13890DC8C30CD043D491536A |
| E452D23913E053866E31D6D6F92DE54C310DA003 |
| D6B926DA8DDDB66C81CF7FB91ABEDA7302A0FE61 |
| EE38519F28B5CDA161EB67CBDFDC94414B31F046 |
| CD0A15EE3729AC75B93E7D7101EA9E80266492FB |
| 09C3F8146930BD1A9ECB660362ECD4661A6E8632 |
| E62556C122D8CC0AA4FB37D80646A0590E4B6737 |
| E77556FF1B8801EF785D7907FE385F708DAA27D6 |
| EDDFEA59ADD27BAC2E40DCAF7AAA21EED55F5D32 |
| FA3E8CA60B0B1C49D8686EA90D0C07DD82DA6042 |
| CE6E3AE355BE0831A6BC74277D06A3BB60A09F5A |
| 26784EF675B008220E43A48CDF6B32D39BBF8D37 |
| EC432D8D71F5AB0CE83147F50B0873710BD1EC03 |
| EB47F81C15C54459708C14DB936FC4FECD096247 |
| 8AEA27202C47B378BF48659CC2938DB8691054EF |

| InfoHash |
| --- |
| F42B8996B0AB1CDD26BA12496CA2F0AC1891C34B |
| 84F7595399980A0A536A81ABF875CFDA32443044 |
| E9916EF3EDA15D5E4BFEEB0514D83AB523622867 |
| 98AA3ABD08B33B39BCF4DC71552EAFC5DDB95251 |
| D351628EADEDD6324BC996E625934E8314F4AC8B |
| F91B8AD28B47F41EDF5F3B79347E9C74B5F42741 |
| F2FF5984C6669188B2BD37CF7C72FDF97A534272 |
| BF504F5D65B1ABA34CBDB26DF9139869DD20041E |
| E10259BB09AFE9410D944641E94048900ADEF0F2 |
| A32BDCA457BA20D753D8D73F590AB36A02AB47C9 |
| FD9098FD6E3CE823E050BBE494AF1DAFA6B1805A |
| E11A1E9101E1B91DE9CE8EFBAE3ADF3B367EF862 |
| EDDD471B43938BB64257C56E65F27B0656B8C398 |
| EF2C669D22E2B42C035E6131AB66D13DD0D82952 |
| C2E04255710FAF8378E0EBEDA314D8264450AC68 |
| EDFC62C9AAB72DDFCD865F492AFC530D912B089E |
| F62C2A74CD5E3622071519075382940E012291CD |
| 6E1A7EE45943606B12CAF98A9E7A630DF4DE013F |
| 2FDF3DDD9EFD463F0CE1118AA675055EA53B4305 |
| EE84FA80DEA083012F992FE87DC3C5FB000AE3C5 |
| 966AF5D11568D7D5896168F66E882245BA8A5F07 |
| F0B8BDFC98F7704DDD3686B2C33FE43ADF623E74 |
| 8D5F22391FC5B7E66FEAB3E8053666C5581D2BE0 |
| DFCCBFB7EED852E6617D609C4731A1744A9862A9 |
| 4157BB075EC440872C9B41053864287444A90124 |
| E135DF22FAE94A7DEFE4329C8BB36859890C01A5 |
| 6124AB90C11DD2D76FA9050FC935A9E959FEBCC1 |
| C8B105EE120C4D5CA332007F95F5F2C8166CA09D |
| CCB3C09B603AD4A64284F846E3BDAA85AF78D892 |
| 6FC5A9690FD4F967E65AC7922670C4DEBD24A0BD |
| 933264A7E1BE372770286D56E1E2640F4BE36D81 |
| 025477E817FDAD26E20E85603DCEC00D1BD5DA68 |
| 70535E9E0E92734658E621BFAE369A6057364ECC |
| 127BBDA083DB6AEA162B712D7CF9BDFDC3BA5290 |
| 2ADE8763346FFA11FC1395267FDA45ACC89C677C |
| 6580CDB258F72CB647026B1A2A7CF994716DC25D |
| B2D673DB4DB2FE02E13948D817F002625C590F3E |
| 3B913AE933B404738173DAD1D33E916D0867240A |
| 039BA5FE71C5977C9D7116F5969DDD54558EE778 |
| 5743926672587FDCC6DB3F9F6DD241ADB1AF609E |
| 1484C6E6D3842949676ECBAC332D2586C5237AB6 |
| 641DC51E8CB08F43EF29D0F151F6937540563FD3 |
| 14BE5391B66F55281AE2972E5FCE57DFDDDF73AA |
| 3C6D5785FDC3A9947EA11D9923048076FDE43B96 |
| 26FB817F037565801BFFE8CDDF949F07CEBC10FC |
| 3AE76A40C6A52F31C11A205FFBC9121DC28064E1 |

| InfoHash |
|---|
| 01145BC9017A327A8089957F2C21C51D46E5C244 |
| 812BF9B1D194EE969EBF603B8DC9F81FD3AAD3B2 |
| 6FAEC06702D299A0953DDB78138E36423343C8CC |
| 4FD8B8C8F7D4BB305160A235C4C91B0EF7A65228 |
| 07517522193494B18184F48655D15EDC04CD7E8E |
| 4F3CAA9D7D3185F294DFF09E8276BDEC62D8A41C |
| BE4AA1C219F629FF0C5275C1CBD820B97BCA32FE |
| 522A38CB072F8BD9D9BC8FC64808A0DE4DF614B6 |
| 8876C835746D730D704424987C0554FA4ACC9351 |
| 3199421B14BF60832913836550BF6E82D8A34D76 |
| B2F1BFF0ABF8377051DA49DB02B26390000F08B1 |
| AF31986EC8C90CA98F28D391D3AFE716FDE1C6D6 |
| 0AAAD703C0145407DEDA98FC3135D55A79A313F8 |
| 2E35D1DFCCF96D478CAB034DFC0715664BA7F4DD |
| 8FB6573A3C1080BC359C67D2F68274430D852047 |
| A3B6A3B56D4DE266D5354643B83FB366408E8534 |
| 19568E850A84FBB15C3BAA9E7C92F323D836836B |
| 907775A68529E3D94BB2B2DF0D63F7EAFB50DB9E |
| 19995750B9A33C31F59D1DC0EEDA3CB61BA74BD9 |
| 51C5B8FED86E91E7B29A67C636149B7EF48E4993 |
| 8380829FBFACEF0EE48B37AF15910E96A5E8329C |
| 875CA79E6D6EE476DE1AE5755AAE3A629CF99424 |
| 635153D3CEDA2DFBD247DCE9F3C414A64177984F |
| 8B070663D69E62B9B6A129A56E16D7EAFBB4CF51 |
| 362AC6A8FB6231BF3D0855F26D09DDA297FC97CC |
| 7904A141CEE0C0AF1E207F32CD1F7997F26B469E |
| 222E899343432C880E26673776E1A22B4CBD76A5 |
| A3516E84E4103487AF44463153630AB6F77F4A45 |
| 1006899BE352E356CFE7C13D65965A916883A8C4 |
| 74AEEF550371F9D107ADF0042CC362918DDF1D7C |
| 155FB5BDF5AE14E12ABE7EBAFFFD4D5433E7D3F3 |
| 3191681C58BD7644E78F6498C50CEE6B723C5171 |
| 65F37FE17537496C1BE553A0EB8C260788E46A02 |
| 2D4A4D9D697F9DD520BE57E06467CE4CBAE4AAD6 |
| 95CE8FC9995512C1376E50826F5B4E44B0E5D8AD |
| 26F5560C4A9A70880313BB299014762E7373199B |
| 8B2548496AD120D1FD096380F223C0C37D42B2B1 |
| AA99615AE6C723CB3050DAC4D48D914E6D5CC02F |
| 58FAD091875DE7AF1D0C22D3BB6D6BDF3A7F7585 |
| 222929D7E6DB80D03AC63C4ABFB50E93ABB9481B |
| 10C91184EF279775EAD44F654BDD1466DEF80FF6 |
| 5E639729F2C38FCE0CDDE581A2F78973ECF406F2 |
| 40917DE7A333F699BBCD8032FD68051FCA103A6E |
| 80D6173BD1625EE21DF3A4F238AD2588B2D42294 |
| 31959DBFA8875FB8FF4EFC094D1C92D4DC625E7C |
| A176BCF9A27766484D9D74F5610E26555B05B5E4 |

| InfoHash |
|---|
| 1A416532CF49D683AC8B5F6480D6747492CB3CFF |
| 3D46FAEADF791918AC2A93212D3718829DA75199 |
| ACAEAB5A100D20A306B5F8BD063D03CFE0865F2F |
| B77195A44C99BF70573EC944000762886F79E8F0 |
| 258961E123E520633A96CDF11E8E6F60E233C816 |
| 6F163C383995F829D551524573789A6FEC5C22D5 |
| 74F26E383A5F1E608790BD15E262E97E18A6DADB |
| 52607F35EBC4B1DDBA831FAEA0BB9F1BABB83EF3 |
| B842125724634B62F2F35B16A4F876EB63493A7C |
| 78B80AEAC0AA822F07D4ECAAA80B6182FF8B757B |
| 82E1C23C40F94ECB81C49B78ED9B556EDC805173 |
| 3FE961EE90C2E5C570D1558C2B2D1943CB2219CB |
| 2086A77461DFEF73723AD2CDEB02004EE26C8A9E |
| 143ED56E751B662F727B52D79C441FBCC16BB177 |
| 2F86F195B88FD98B860AFDEAC7E77751B69817D4 |
| 8301AD18B1B7AE4318E5E6691043C788234A7B92 |
| 90E58A7E8843333A2806ECE4B18498C2FA66A2CB |
| AAC6197356EA336942B30F6390133FF725962B23 |
| 7B75F10ACF4BAA5B3A8D5265CFCAC24A2F0E0B18 |
| 3947C7C3DCECAA06091209631C025E0A69C87A9F |
| 252AAC7D5C126BE70A6A49FA5873F21AF53D1142 |
| 470D70B35999DFB6477FCE2C56E687D162AB1F98 |
| 561333F4B0953EDEE1B15B80DE6F630D4E3DF9C0 |
| 0F2348656BCA95DEFEDB64CE2ABC032472709F54 |
| 84A2C046FD4795A6A5DC3814FFBFF9CACFA06E00 |
| 4200F2B20CE9279FB2D7D5C818CA6CA335D8D988 |
| 50200877AC35F907A250DC21019F07B536B22A37 |
| 7F344797FE7DA07DEB82CC2B088D48D1A454B0FC |
| 38147E2C502F36F01E119981C220673661268075 |
| 699ABEDA1D6711BA6B410DDEF989966807527D07 |
| A0827A76038ADBCA262079E7141C2F1DA890468D |
| 08E4516F2B10B7116E9DFDC23BAD089C16D51A99 |
| 7B57FCC04E365EC8AFA37E1EEDD1AEC885BB92B3 |
| 93AAF35985FFD0243910C6F706264E5F7612F5AD |
| 4EBF05E29146F9F461AAB70BA677708EEFC5ED41 |
| 5B3EEF56046E68152C027B3D595FC6C98889C0DD |
| 70409957D092C116A427A2F580338C4688825BCF |
| 8F87A660B383C6AC50E3AFEA7DB9510F96E2EBDC |
| 7B11BA69F27F378CD043AE744B7220E3B1C83672 |
| 79834E055F66594762BA2AAD0D3803397F7B4E3F |
| 4615FF136FFFC87A2B164521D04F6EF3E16D8EC4 |
| B630489F04C8118DAEF61613C751E2E19BBBB8C8 |
| 73010E597E702B00E8C4A4EAEE7B57CCF1AFC9FB |
| 3D28C2FA53622CECFDF76EF79B678F82E6B86FF6 |
| DE7467F29BAF854A425224D98A3B3DB9698496F1 |
| DF4E203A3C9436574FAD64AC2B5C0AE0FDA0D204 |

| InfoHash |
|---|
| 3C2C076BF3621671A7B2EAB4473A435875DF9BAC |
| 5B3A5F6E96108B22A352A68ECB9EDAAACA768A5C |
| 5318DFE4F1B24ED3AB377A667F2BC9444C9F742C |
| B4E8057332BF8AEB2142569B5256FA620DD6B062 |
| 0876E45CA49B40C73593B71752766E3FD9D7C9CC |
| 42DA600775041394AB9060DB856E380793DD80E0 |
| F38F2DDB58292469374ED21E5EC729D923DF36CF |
| 5B3077C160BA3582630AD259484DFC305BDEB60B |
| 7887BB3597ABA24CE3895B3E3DCC907291AC071B |
| 0C43E9571CC24794F45B516512384F9085455A7A |
| 436CF68D67CDB31424B80973389E1B9B8E061B3B |
| 7BCBCA1906B8575E72D982D575812D360E8E8A0C |
| 7E4FC74E0FD6AFB670B07F4F2D99EC1C070B7A42 |
| 8B84870625941F984BA357806583B9F62C6D5F9D |
| 321A5CC07A5F6A27C22C16066EA50EA35D382800 |
| F56AA1634B8529FEEE7EAAA26BE6655E30ACCACB |
| BDC4D208BCB06BAA84D1C58BABF5BBD671CE5E86 |
| 09F96A70813E616E36682E22BD199DA88833DDEB |
| 6BF27EB20DF3D1314583CFFC4C2EDAF57456DA3F |
| A8EB833864FBAF39A4056ABB0F7BFF40F6422892 |
| A04C1E22585F756A1AFEF67DD330AF171CAAE0E0 |
| DEE51D0DCBE476C087C2FBFC6FD3265A0630E4A8 |
| A20B09BF08E9F1FA51080CC0FFB514A333468D0E |
| 8876C835746D730D704424987C0554FA4ACC9351 |
| 0D1055A9B3DD2C8FD870FB95B908C3CDAFC68306 |
| EE86509BE24A59CB4C48D06365EA8A7123C55B9F |
| 4E161DCD3B0C439F68280147371BA08686987D0B |
| 2F872CC3383D684714D4EF9DF5E064793831153D |
| 4DDDFD3C1AAB91644BE44E081D8885C430D0C3A7 |
| AAD2E329F838DECB6A54316169D92CD74423F0D2 |
| C148E67E2AAF93E18148B9A52AD0FAE5C87F5E6A |
| CDFA25F6A72CD4DCD15AAB70D4C6245E2412B1DF |
| 5D54A41A865BD7ACD0675FB7A2EE41C6E75966CC |
| A84145AAA143840FA346A1D895BA4BAF7F1836C0 |
| 5E2075FEE0FF52F565D32B6840F9793202AA9617 |
| 8345DF2F75AE90CFFA8DAA90DB22BEA56ABD2922 |
| 63D36FBB502AD0817626EC4447569DBA07E2A527 |
| 22D7F2274CAB57219A164DA9DFC2363B83583729 |
| 3C65C7DD96E608CACC05F4AC4C62792D3E684251 |
| 4E79385B8DAE3CD4CC334C13F109852722B4F577 |
| 2731D3BE6ECD9F4EF189644B16EBA424B73EFBFD |
| 6383281EFEFC4D2A8C7A146AE22FEE437DC66BBA |
| 3EFC7A56B07C04EBAC48D9F1EC0398D58E53BE84 |
| F9BA6DD57752D3FB53132E1A8DC385EF3F8F13DA |
| 422A294AE4148C1BE81BD81A964FD3F85EB47B29 |
| B077B29C76ACACA4D6340FD60E2E84DD73664D02 |

| InfoHash |
| --- |
| F22EDBCEA0694CC4F578D70D1D0B589BEF4C863E |
| 458D8D72EEF57C15F88A010D6B8872ED4B55708C |
| 569B2699E6608A00782FF580A440633E4123CFED |
| D7705FC4CC624B40FAE7EE552E1791895BEB550C |
| B7D01B3209EB56E7DC0FC9A02E1223E6E72D80A9 |
| FF425602AA15C0EEC179F4FAD1B73734D106AE58 |
| 13D7265FFB94B4A19E7B10DFE5E3F9AB4F7DC4CE |
| C813C670EBAF9A286B54E1335456F259278C938B |
| 4BAB25D18D81C6A63E3AFE077735EC6B61810E14 |
| B271511687890F0A57EE68486AFE3F2D827638A1 |
| 9D6975E99DF2E197CF3099CE9FAEA1C31892FCE0 |
| 0FE64C8B819C726BBC7E1A8A1D29A93A3C8553DE |
| BE92741C2B2B17DE942C77DF6FEBD66C60E8101D |
| 892A52DC202EAC3072FD252698CEC2B39897B437 |
| 6E067B9F41DE1E0DB65D1DB5CC84E6EB4A657F1F |
| 6E9C234067C06241BA6258DB51A2CB973F7206A9 |
| 04E2FACF6E59E20B8CC7752510757310A016FE02 |
| 8F5305E4A5285CF5A766334ABC97D190CB1AC874 |
| A6F189AFF3929996CFF5F25DA60AA451873C0FC4 |
| F62C2A74CD5E3622071519075382940E012291CD |
| 0257A0B747C831EE6900CCD5E544BE87F60FE5BD |
| FFEE4BD1C8364A6E143030C1AE415B433C6B82B4 |
| B09D116B535D324C14306300C1898B9F9F8CE32D |
| D77E719AEDB173CDBE9E0C2C87E3517AEFF6583A |
| 9A6B1AB94635E9B086A0566029A5ACA2871FA5D4 |
| F3EDFA03FEBA3633D36F7ED5AEF7410199726A06 |
| D70B641B33E30BCED7E47CC2E730012E20C36C06 |
| 6ECE064CFDB0337FC803B053C9DF58BCFADF734D |
| 178B101D82594D770BDB4D98FF776A1F6D169776 |
| 9EE60C87AF5588B141ACF76802F4ADE2DB9DCC0D |
| 0F1B0D05E69005F0B20845F4CB65F76D7ECD7C58 |
| 4B748C4CCA41D08C71EA157D0882DE909135FA46 |
| 4C3A7C56ED25D218CBEB5D084BB7900C76335DCB |
| 9C41308E5DB8820F5E530560B7CAFDD192FCF9F3 |
| 5C33F19BCA7CAD3651AA8B7B355751DC262386DD |
| 6C639AA8446F7F87521D3F3E65244D3164287F1A |
| EA709577A8FFDC2109C04A9DFA54759ADF8CE9AB |
| 8F934293D68F6AB99E04F77935C0C0B57090809F |
| 2331BF0EDCDD4366F501A5A49F85DE1A0766386C |
| 9FE743BAF7076C7B1416416DCB8787E922B10AE8 |
| AA4E7F1D2EB7E81F78A5DA7811E1A2AE67EF4C6D |
| 0C59DAA284ECA05074FF5BA484F24AB5E73726CE |
| 8F5305E4A5285CF5A766334ABC97D190CB1AC874 |
| 25BB736475DB18C804D23B6C8888A5CA4BC9F352 |
| CD8618EED714855D34A7C9855FF48459EEFC19E9 |
| 0F4CB5BFE31D785D0469C73F83F7CEB7AF0E1F9B |

| InfoHash |
| --- |
| 1D878939B14659730905615D7B31F9F59BF6C3D9 |
| 36806928F06B5B191928A2F2240F0CCBB1AEB38D |
| E710C4553628111867C08EC0769AC1789F7AF9BF |
| B42BC38817730E0B9A2FCA93A44A7F42A13FEE11 |
| CFEBC9AE50CD5776401B39FF5FF280EB18AED998 |
| EC432D8D71F5AB0CE83147F50B0873710BD1EC03 |
| D64412118B365A4B5898019CDF5589510838FCA9 |
| B9900C0B16C783D7522C174A49A24B5FCDB48F54 |
| 201FD038EE0F30ABE7B32816FC1B5CD2C4EEC201 |
| 7ACEEC703012A3522B8704827E797FF3FE9F16AE |
| 06F33C1DF5D17623B42AC48DE37459A5813F3E85 |
| 859A3318093E4C01CA86E563698FA9EE7C5D459A |
| 1CA5F6E70F2B70F168FAEF66D334BC9E8AD51383 |
| 13CF4D7DEA556EEB7D06BEC1F4CDD68D9120FD60 |
| 9CD7CFD962DE7804CF2507733B747EEB28B25D1E |
| C53946C97B226C06BE28B29962D81DD4311C318A |
| CB4EC1F25FFAD874268462833D653891B9ECD633 |
| 1D878939B14659730905615D7B31F9F59BF6C3D9 |
| 9B48A0D89AD001E3D865537382259A411780312D |
| B56C320DF91A81F620DE09BF052BC98867A3D5CC |
| 8D32AB1CB96102625A0B936368E3CE0A33BC5495 |
| 74B9B8688D42FE6819F26E1E0BECACCDB6ED7E75 |
| 3A3AA0B341BA4FC0833607E2CEBB3BCA8C747BCD |
| 14453161202A6BFBA415FD20D2C6D379DC069DD2 |
| 889381EE307BBEE5B6004C26595C6A45E38C8257 |
| 9E28764F2467573E3CBF16A3E38CD3D9430C2D7E |
| CB41E5990B3894D520789567EA5749362717EB14 |
| 5826A6AF69A40AEB1E2738E4514FEE4ED438D7DF |
| 5227D9CE3F0A24D96558BBD64B3D9C11C0D4C85C8 |
| E407BFA23902A499603D293C26E77E3BF35B846F |
| 69A41CE3F7133CE893BEE6A28B06407D07F170F5 |
| 74D0AF19EFDECF001D141109195947FE746B5E8C |
| 5ED9F14B18EC61CE37DA8446C70E23A414C819D4 |
| 3FD3DA5D53B0FE9181F55121D995B577268928E7 |
| 6843721879458EB778AE237AEC834A34F469B071 |
| 42F9870BCA6BDC7668C268E1B868E922DB2A0D52 |
| E9CABF798FB4F044DE7920A327AA084167F490D6 |
| 04BCA2287880FE4DC823F1448169418A8E4C7360 |
| EE4D29BA667E69950AA31279F7FA846BF696BF9D |
| AFD43F74DF39C284CEFA62017A3CDFC2288993F6 |
| 7EF8F2F7F6082F4D5A4608A1FCC50565AB14164B |
| 6F3397231908A8884A36C7B01CE11F00156F2671 |
| 5868129A7C59FF27730E9E1C4C3C8B13F3354F21 |
| E94C6C84F8CB699DC6A5BEAF48D1409C03D3A09A |
| 5BA2DA08C36A2FA2409D662E9FA861EF6F8BF8E0 |
| 045AEEFE018AE2815CF6B4FA7138A3DF0760ECA7 |

| InfoHash |
| --- |
| 0F058C65F3232B7C21FC46A70D9A282290A70729 |
| 74C92A000942F200B597264D4B2C4940F8623D0A |
| EFCFD6A363E6C1E838FF716AA23A4D25D9BCF58C |
| 5B3077C160BA3582630AD259484DFC305BDEB60B |
| 34B40F753FF7AF73C73BAD28C96417CBCD6C12A9 |
| 25090B9BAD6CDE241568913E5E3F3B7930400E1C |
| F28AFD3D4BE03CECC6FCA28FE25E0895A96517D4 |
| A9529D5E514B171583C00DA79D5DEF1A31EF66AF |
| 65B04CB3170CF8B3DDC167A1E702CEC5A57C93A4 |
| CC65B153E8E537CDC6A0F1D26FC80A746F8B43F9 |
| 80FAC1F85EA2A2B38889FA20E4F57828EC573D78 |
| FBF8EFE8CA4D3444604F344F82AD4D0F52AE3A28 |
| 76254F2E6E895357257DB374839FB6B0D31EE525 |
| ECE7258EB3599A33728969D13171F844B0EEFDB3 |
| 8F5A8770206EC64786AB43B1E1D6DE45A06F1CB8 |
| 74E11E3524B76B6E37D22F1200AFE49C2CB3CDFE |
| ED8902F1A0D0558E7FE44CA18D8D56976CEFBD62 |
| D316C245782741591578D24774DDA517B6F1BDB6 |
| FAD000C0C0FA384ADDE4118B0160564CD9E40D38 |
| A6D8D1095105A2B456C744EE3C3CCF28E3E52E59 |
| 77F6638FA47EB0E7B3275180409C805C7A6AA7BD |
| A0827A76038ADBCA262079E7141C2F1DA890468D |
| 1A5D33BE0A72FF09D224592BB9BE5AF23653CBEC |
| 05087CC6BDD8B562C10C7431993C662BFB9FAF8E |
| 35AEBAECFCED7C25D04E824299BC714F3E936A9A |
| FB6D45F0A6BD5E28A418EF8AC262EC06C6D4A40B |
| 5A75DB336119802DBEBC5F01862C1E52D894F3B0 |
| CA7F8A26C5040C343DFBEA063B80CF6D7837813C |
| 949DD21A0028D4559D6ED23BB48B331B100A63D5 |
| 49E920F163B2C9EF2C175D4BDFA8E00D957F0478 |
| 190A5C27D4F7DE0195DD2D45558EBE351A9F43B3 |
| 997305B15AEBE32E22C23FE33429117D1984DE84 |
| 6AECD64092F17E9085560DDF13411F5C617EA4B6 |
| DC8BB82F5B392573C584F8D21F62C7F7D0F6A0E8 |
| 92C42DCDD1979266C6AA9D9850A8E085762CC0CA |
| 63556AE0B9A02D3C8ECF0472079D590569C80FDE |
| A2285D359C1A11FC04C46A99A488747938358B65 |
| 79D75D90B49D1172E1DD1731EB37DD475BE97352 |
| CE2A4740EB7B0578DD2D768877A7F1C1ED2A2181 |
| 9E327416325533C3D0F6B592CD2F8F3F70FC1D0A |
| 2E5920783795D9407FECAE9B09916066F0481F72 |
| A6DEEA15A833101AE201B3A16BF340085A74AF5D |
| EC4790C160767AD3F41E7027824598A90E978295 |
| 43CA198BF8A88D01AFC42EBE60E32DCFAC0DC36C |
| 98AD85E01C0CD3FCDD228AE223DFC322C4AAABED |
| CAC21C4833E01AE114D8B87513A448CDDF55D546 |

| InfoHash |
| --- |
| 15D2895ED7DA4D71F161096D2F6157029059A4AD |
| 43B68B90B917F628231325211D99AA981C7453FC |
| F9F375B641E9E26C7668E746B36B7EE9930986F3 |
| 0A943EE511B271EB4FECB0C68C646E26A824EBBA |
| F68916F0A9193E3EE69053D375B5D3492FF8F361 |
| 358607127F1584C8BF3DAE7D9B6DE79BA4FBB7E7 |
| F680962D4FE59D9449E06001AF0DB935F3E4FEAC |
| 45C35C4FF1ECAC2B218D4A115D3BC0AA8B2DBECE |
| 7867AA4C74B69B8F203EF5AF81C9C9B4C6174C87 |
| BB0F7BBDB80314A738782FA75ACCAFD26CA46991 |
| BE7C916C48A658B60B71A0C6CB70D14061C1E6BD |
| F44B66E867E84AAF3293899293D256A90CFBAC6B |
| 7944FB6F4DFE08A9B9E91644207313870D132295 |
| FD1240F5DF4499D847BF30681ED3D314F6A23586 |
| B27AF2712E7BD4DA58FF41EDBC1CE41BC228FEB7 |
| A97DDB31C54E8B37023D38F2B41C3096B889A869 |
| D1CC4538404F3AD59E1380F239CB25291D73D0AD |
| 79BA9489DADEC5C6E0ECF60E4E8BA0A59BD93C69 |
| EF1BD217BD3D49B4943397D9710D855F57E2E0FD |
| E09E85C2B48552DEBC392A5EF2F88C2345E155D1 |
| AE7CFE431BC4E933E92E11032C25A67D4CA61B79 |
| 2278FE59B317103CD6869AFDF785FEF5B2829C58 |
| E43D3DBD997B075F8CCD349B054A080CF34C7EC1 |
| 743E5CF68F141EEDA55446722F9B6D2B8E0A6F2F |
| E9DAA613ACF61551616D464D1BBCB0CC0E6276FF |
| 2DDDE20A1096CFA08C45ED8ED647BD0BD6AAC28A |
| 55107DD538830AC6D373135C14A12E843C6BB602 |
| 95FC7A20C175F968CCDC02853B1E3862C5A832BE |
| C5FCCBCC0FB2AA3BB83528467FE4F4F9B16B87F3 |
| 0A057FFECD24A2A7C84EAB2508BF9A2598AF08C6 |
| E6E7318EAAE5CFD3922099936D0EDA4558537C47 |
| EA3FB25BAE8B41632A1B7E4CDDC7DFAFC5C62778 |
| 7E4FC74E0FD6AFB670B07F4F2D99EC1C070B7A42 |
| 543EC66C0C1C2304E00AA75394F37B1F969B9094 |
| C7453197DFC6B9FA74A838D1A21BCE5E26FEA8B9 |
| 4831FEBC4D4E06083489EF221B1D1E2AD3A85BB6 |
| CBCD2792157D511F104632A294C1F384488E7898 |
| 753D3A40845FDA5F4BF20AEB3304D6FBA309D301 |
| 16964274EEF2DEB09294CF8A21B1AFBB9CC70842 |
| A13372D383B6487823771167C3024FF64D0BAF6F |
| 16557BCD15641215923D44E6F90AC8218FCEBBCD |
| BF1F46BB59AF2B40364AA4A9B80A1BBB03D3D480 |
| 496AC14C0DF5343813685EBD2EF500F3620A8580 |
| 2A3C8CFB0A304E410CE55443336EB1C158DD56C6 |
| D1AB8582A9D320CB41B0A9A1741C1BD79030BC99 |
| 5E01B38638363424E4D7683F3A4217B5BDFEC582 |

| InfoHash |
| --- |
| 50A77D284E42CA28F0706167B9EE4ECD391FD5DF |
| B7A5BA660A0FE8F6FF5EE572428B8FC8DD0C919E |
| 122A3163B554E3CE9EBA1DE94DF57BC99FC16614 |
| 21B3CCD055741B3B084183D6F8FF508942E837E3 |
| 4F8D5264942913CDC787AE5E47148E550F919ED2 |
| D07C7FF6896CABDA185B6A8FB6972C4AC83AB69C |
| 1D0EB19BDF16A99EF1F5A909177B5F4642DA10EB |
| B1D75E426DAAD5ED4490731B8D67DE720153E2E5 |
| 3E5F89EEEC038AF5940B972CA717DA30FC062F8E |
| 4E2602B48AF5765FC6A526F0A3595FDC7832973E |
| 252F14756C1E577D66E69770CB0BF7801DC52099 |
| DEE85E605BF33AB0496EF626BBDEB1AF0E46B5BE |
| 716BD92E139BE2039209B3F8C494B7A8356E4774 |
| 639ECFB5DF99B06AF721A2B7EDCE4F708CC08470 |
| 3FA8092384FCAE4FDC2B12953C1CC95EB2D9B613 |
| 9D6975E99DF2E197CF3099CE9FAEA1C31892FCE0 |
| BCF180CF2E913351DD99F9D22D9D5677B76C2C23 |
| DAD7D42914A1B717ADEF45DB3287427F1AA091D6 |
| D5D9383BB54535307137ED33D463AF6C61EC3386 |
| 18A360CE577DCE0741BD8085787D13D61224041A |
| 14B44741C23ADCC92060FA01967569F65BA83E53 |
| 612AB8AD42E3AB7830CBF252B68BC4EE54EAD482 |
| 1E609AA4FDAFAFAE760B7B701B8D4EDBBD6D98EE |
| 20BE11C2502D5A25646B7110C3B3EBBB91DA5D2A |
| F6288D8843D03BB11986B571B5B482AA50E750AF |
| 3E0C1C5F1E26E8922045CD0C97E9A66630A50E8E |
| EBF6D878E3E63A3EA9257D74A50B8D2C7C0664C6 |
| DA32773302026EC3435F517368AA194C81ECA8D5 |
| 25F0D5C94309DA0C996ECBC1497F6A8290763077 |
| A293C6DB6C2A564F2EBBF7F273138154D95D3C4C |
| DA3F5AD2CDF5E89FD7AD243EF8B55AA54FE499C8 |
| 0672640B6F205B14C546FDD1D362F3BC310EEEFA |
| 594B1EC594576B1294B0757C21ADF7A928EB5F09 |
| A93F96E9500696950BC487BB0A53528684DA85DE |
| 3EB8A1EBCC3DA9C21D4C0B54A0FD25F0871C7CFD |
| 9A5218C0000FB8A15180C0BC225EC391FA9BFF35 |
| B45394D37307077416EBB57D3C729E3ECB28341A |
| 0D6B42296F1C5D4E573D08A3FB2BB54C493FF283 |
| D3631BDD2DB4C9CF6E7AB7B6D928E00086AE9442 |
| 6F6E95E137600D44518D4F7B4BFBA37D3A339F89 |
| 5BC257AEA17437FE40FC1FFCCF213266303D16EB |
| B4CA9DE725804650188413CE5326FF8FD94AE9ED |
| 05EBD8C29118D473550899941352F12A097DDC23 |
| A0047300C64DB1EF43183BC5284BFE0CEC3DE44C |
| A72C356D3664D1E5D8109C60D5368677E452414F |
| 861D120CCCC791234801785029B242321CE21D20 |

| InfoHash |
| --- |
| FF1894DAC4D8BC01939D20E85AB51D90DB7347D4 |
| A5D21022626A127BB4B8D6D4FB1C658C6E95CC5F |
| 90AC10449AFFDE8CBFE6FE592B4D7E8ECAAA8E7F |
| 4F91937BB9ECD40B7D405E30EAFE75B4C8FDBC33 |
| CE74EDC69A9EE02D7EAEF30B9F3DC7A0FA93CA19 |
| 3FF36861D0E7FAA0AD49E4685357C6241222493E |
| FB0E798E24893752FDF6C5B49112F3DCC64548F1 |
| 1B9C10AEF9696C3B30D16C74A2E3E1844FC0FAC8 |
| 9F6BB1EF7E209D679B6EECC06E3F97A2AC5C7DBD |
| 0A598FBFADB21DD1627B4E23B8725569C14DB9AB |
| C8DF134C2E3FACE366908F946718743D2C7D91CC |
| 011CD00521C6FE4F37F32B7E2032B8886F96F164 |
| 3FD6D676271677D60CE8CE11AF3BF93071A2C323 |
| 2B1D69BAE0B1AD4E1DE080EDCE6C889859CDB1E3 |
| A49883ACC19E202FD89DEC009A3FAEF8D50B6BB1 |
| FE1B5290193A13F3642F1D6FD536BF6E313D0FF6 |
| B510A624B51DA5D209130F6B7161A6456E021C56 |
| 8CEEBAD8B4AFD8903E4B6BC25D6133344622771F |
| 160ECEEA5B523B39B000E38041F05BEDACC8499E |
| 8C8105F0E8360F209E161786ADC72FC9C7A27828 |
| 184ADB4EC4B1BFC18F6F60231A0452019921FB53 |
| FF1894DAC4D8BC01939D20E85AB51D90DB7347D4 |
| 9C2213A110D5705090F918A5FFECC6BBC2B2719B |
| 2BD29F8D69BA9A390B2B1A0C4F97FE6089BD9E44 |
| D9D453CA10A11F235D92278E4484BBE5A2B5A9F1 |
| 0DFAD6E8BF4714A11F338CA08E163009BC4B5227 |
| DAF1B9F1D2087765B9535FCFF44C4C79B2796359 |
| 1AA389145A180BE55748A23E5D22B71FEE4BCBD5 |
| 1D776B312EED6B333958DB3EB861F64244B1C4FD |
| C6CB889E6BF1990FEA7DECEC3EB2B49CDAD6A157 |
| 8F914AD5D985A4614B945A9CBAEA70996038A99E |
| 431DF96F780FC2916E8646B83500F592C78D152D |
| 21D4C546DAE065E9D807E5E4CE4B97799F2C295D |
| 90BEDE1C87FEF47FC502567EF05EDA19FC678383 |
| F8CAD854E7DC19B53E674840B5554C76AD455AFB |
| A15959F09238709C559D243DA15D56AB1871D3F8 |
| CF200D8754F2C358A35BC087A3A9B21F3D7087C1 |
| 3C13DFBCED77087173F8CE7A0B2F077D12A321BD |
| B56C320DF91A81F620DE09BF052BC98867A3D5CC |
| F0CAAE01ABC6F97F7732EF9FD0635B84A8D0BFF9 |
| 1905ECD66FAB8D8FECC1A434983388B6D40A52CC |
| 761FDAE7BA88E7455F875AF313DB0BC926429E95 |
| C62645C9014421388093BF63F3856FC17952AB5E |
| 0C666B32DF3D5D3DAB745A73074A37D32ED77155 |
| 60680CCDA2AD63F08280BD02A7DBD89230FE8894 |
| 727178DEDE59549B0F3D19A6AE9F515971FBF3AC |

| InfoHash |
| --- |
| E80AA5DD21DE2504C0747E7AC9097658D31807FD |
| 2077FF8DBA1562B36463CD2086C053FD804968AC |
| 5954CA36DA9BD29C667D78C6FA6EE9CFB6C65806 |
| D368272FF88924C0BF524221D666CC250112ADE7 |
| 90EB513E62FDB519A6CDFB63A73555C123965BD2 |
| 8E38A40B6DF39A6270F6F9F72D7F6262EFB4BC96 |
| 705312F92AB1BA69D6023A66C0FBEB8789CAE23C |
| 13E02ABE1EE7C8F21D333944C9B69892117A62F5 |
| B010B76E07A12376DD21900DD7206BFF8A020A90 |
| 330DF7C92E270B5D5A4F8C4F3BB520819D700D40 |
| C1958C15B92AF2BD58FADDC89638076540FA7C96 |
| 015A98EECF71E404F7F19AC932B5FFA1F1DEF976 |
| 7C5A1890D995D3FF8D81B616C56BEE328DC0ACAA |
| 86CA835366C6DFBB35FD13AD6ED2F9C3F78F5F92 |
| 907775A68529E3D94BB2B2DF0D63F7EAFB50DB9E |
| FA253CBA632841DA50ED276E642D43514EF11AA2 |
| F57E6033E4CFF168FA4E959CE1517072769559EF |
| 795401C50FDDADEABBF656934EF4862EDAF4D812 |
| E0BCD59F888054FD16D39D251870F72AC27C4C18 |
| 1D2D9B7F6168A9A27348B0727A1B61595C287E94 |
| 246D941E717AC63147D076EEE3E2D73D5215B752 |
| 65641408053B28DA0CB0DAE0BAD93FCF01FC5652 |
| 6C80B3C91EF7E44BA22D2D2066006521C41E83A1 |
| D80C31D4B4D615722979524F694C35EDAFB669EA |
| 0C2C81B277AE8B171B2FA61D8773F82A70B94079 |
| 5FF6E0C678AA407E522E4D1ACB7E83F2F0D423DF |
| A11C2B4812D87EC371B0C91A51F0E4DDE5AFD372 |
| 184ADB4EC4B1BFC18F6F60231A0452019921FB53 |
| 31343891343A5DCEFB954F1FE94CB4660AC30FF5 |
| CDB4AE296B3B0A476C109657155EA052C58963EF |
| 8A6054711FCE25B2AD80CA3AC8DD4A4B97729951 |
| FE3289A7C542CCAB30F3B0E37C2E9E145B3ECC5C |
| 425B69EBF37AF69ECEF370C54A0B8F23AB28C401 |
| B2BD02F85748E9B929C507FF7927035B3DB7D9C3 |
| 760F1FDAB7879DE5F0F7CDCE8A3716AC6A996B27 |
| E39F895D4E58E9EA65935691E4A56CFB734D2130 |
| 4A7E50403E077C6CFE5F4E27B9107F54F465601D |
| EF191B41C53BEDFDF19A61DA811CC6639A4C4B81 |
| 1DC47E7BD5164FB713E40D2C0FADF03BFF2542A6 |
| 0551AC36E4110AC04ADD7B53D1C815F60F888212 |
| 6C639AA8446F7F87521D3F3E65244D3164287F1A |
| 3E54423540FD68A5823FC3292A83E19446FA7670 |
| 2D8479FAA98AA2B259AB7AE75229FDD6B303CA2A |
| 18BB090E5C88D8E59A29A4C8421602B1E36E2BF1 |
| BA74CA2946D6F25EB07D9556819B160D5BEAC5AB |
| 954A3482C4F4D651072CBF399ACE4856B2502337 |

| InfoHash |
| --- |
| 86012884B7516DB0A192111E91D794FCBA948573 |
| 7ECCE63B9FD1F268575878B922B6670B56CBB641 |
| 0866CA1EFFB83D42AED93773C914697B99E4E94B |
| 912E8B8FEFBBF24440B78C4E8E49BDF62008FB9F |
| 0F069F919D2EB1620431755098865FDE414FA38B |
| 7D1795246923B0F912DC5E45FDF6E39D24EFE8ED |
| D77D83FC69C15A8A036BED19C11C4A0F9A9DF9D0 |
| C60F238231FA7D72F30AD0AC8AEE75366CE5E5E8 |
| 14C05DD49CADBA8851E1E30C645E9C5B4DDE3F90 |
| 168D9A9501B1A21D1AEDC90AC621A9E304D01A72 |
| E7E526F684B9F452DB9DACAD99FEB184E3FB5B65 |
| D08A5FA1D6759F4633A12023B2BBE08C8C647ADC |
| D5418A27F25D68FF9BCE014B35F5A59B47D1871E |
| 50BCCD35A1E6F404416F069109D0F0B501A45BBB |
| 7D3AA815D04584F1AE8F37390E0BB5326F59B892 |
| 6AE1D1AF22993623D3335CC56F2F82297FB8CFC6 |
| 7A74ED15A873DDD48F3EEDC654DC0BC5534E7E61 |
| 3D28C2FA53622CECFDF76EF79B678F82E6B86FF6 |
| 0B11F332B272BA249897091923EBD7BACDCD78A3 |
| 04B90320759EDD1581AB061C23EEC1E3FBAAE3E6 |
| 69EA6EB3C99C6EC8DFA203F8129C4C0F61F0FF23 |
| 2E7271E0A2DADCAE0200675670B412928CD02E8E |
| 393A6B7150FB38A3FD161460A1A50BA228155FEA |
| B4608E8993655A2967BC383B717692BDA59C732E |
| B145D7F0E647C1DEFB076B3A4C209FAA9A70F2A4 |
| 557B5DAD5E3CAC1EBF7F510D67437F1D01235D11 |
| 30E07E2124EB9681F8D0DABF9E2121927302FD72 |
| AAD2E329F838DECB6A54316169D92CD74423F0D2 |
| 3C377335231F8DA1D75D6D95999C0F83393D19B4 |
| 3D4373A34D97A409BB068329D49761FE013771B8 |
| BB0295B2E8171341ADDAC313D316A927EBD7B3EF |
| BE3D3C4C5F76E4EE5EC5CFF1D85C0A93ED6DEAD3 |
| DFCCBFB7EED852E6617D609C4731A1744A9862A9 |
| FEF5F0DA02CF590C99D76F8B347D8E1BB83F53C4 |
| AE04D49EA50385AE523A1ED10D7D8AF1D5A7ECF7 |
| 1093C8247752EBFE1ECA68BD32CE7D2733601137 |
| D767F06FE8F9DA823EA2D94215DA18C7B38A9BD0 |
| 6109782B662194227D0EF26BE624F90F8003E75D |
| 790E55EADC245F896DDD31B080044148E6F2FE0B |
| 2349F46A5C79F1DFFE3F31B20288D10D127E5527 |
| 3AEAEED448A79D7A5A91F51469B6A7836CA00512 |
| 649357DB13B2B11CDE20AFDA507F0BA540C1E838 |
| 0BFEE6D9779284B12DE6C69C799416C6EAF7C82F |
| A502765EE8927BE551DDB6D0A52CDB57F1048934 |
| 46857304ACE7F50BB0FA81A89D992DFD7234A063 |
| 46C0FC7763AA487666AB2F8B870C4D11037036D2 |

| InfoHash |
| --- |
| 66C09565F000A4E1292C20BBF595B5746C252749 |
| 182CB8621AEF57EF63C8CF6BFA93EC5CC71EE372 |
| 0257A0B747C831EE6900CCD5E544BE87F60FE5BD |
| 35E7FFFD5EEFB9EC1A4FAB6973DE5A0B043BEE64 |
| DACBD0ED38840A57BB8892F826C83C1345B27DBE |
| 4A9B635E88CF5F661F7FB62E71EF445A5965AB2F |
| F4AC48F2AA7C9B1DDA4EF5D9CEE723FFF0F84978 |
| 74C28703F162784B05E6833B07519F2F17193968 |
| 396BF50A13E081323DD12E86943161E1B2555CBA |
| 65F37FE17537496C1BE553A0EB8C260788E46A02 |
| 7E9E497F229C8A3F18A4F6893B78A6A9C0ACB3E2 |
| E69BB37CE99BE570CC9EB659F45DDEF6E740E3BE |
| 7A2686B355B1C7BCF3C22FA4ED2BCFF72A0011BC |
| 9F813D5658EA0C0AD675F26CE036D0218A2D89AF |
| E988F32A4A026517A0A44399972936390E9D48E0 |
| 80DA66E3A0FB570C29A87D9693EF6CFD1413ACE3 |
| 2E7BE85785A7E29F2B650E2DE28C3C8186D002E6 |
| 62E796BE12D9F84AFF5D4282FFF031093F96FD8C |
| DA174D46C5F98F21F56C0B8FE5018943248EEF23 |
| 617CA9ED4F993A3FA8FF10C9C8E2C365C611F3C2 |
| 383462E6643004F8E5F960487D7BBC437D750BDD |
| D1B7022FE085F005FD48920C49A27361FB58ED6E |
| 6D13B269DCA95FEAD74DFFBF80EB930E4615F0EE |
| 0B57832EEA4AF7CBF5619D2E5E37FEC190542938 |
| ADBC0D49075AB7053F130C6281A9C9C274480056 |
| 65F37FE17537496C1BE553A0EB8C260788E46A02 |
| 2BDF85316A7B45CF11CF2C53A5784040659E5A85 |
| B43E7D11437FDE832E48250E14D5384E1505D28E |
| 008F5ED805ADD5E218C47797EEACCF314EBBE100 |
| 175433CDB15743964512DDFBA8D16D5C90C8C658 |
| 6870BA7D4B7C4C7E785AB676FA1D1C02B74B062C |
| 8E4AC6AD7A85430C3E19D97C6F09B3526D0230E0 |
| D1A196C7995DA5F4967A62D6E4A86C1FA1C04B85 |
| BE1C56C1399C0AEC868C6B2E777F11119F44200A |
| B92489BE6F4E90680433768648480E5573CB5609 |
| 5DE4DF856BBCC78E9FFCB0D61D5AFC04F601D777 |
| 319F461B47BA5CC4F7FAB7F5804C984C3A7EEEE9 |
| DEA425847468A1C34575FC592294134E69C08DC1 |
| AF19B97B385FAEAD5EE4AADD1CD992A0A445CA6E |
| F70522EFB2B55764F6196BA79644CD675E060A3C |
| E14CF8BF78C0E2735198916459BD6B87F1B32BE5 |
| EE3D6D2FADAF0E45D8D7A30826FB0D0282CC8514 |
| 7C855BDC9908D306E69B6D67E09725AE6C14D6C0 |
| E9DB8BE26B56BFF69AC9279777644AE132988A8F |
| 7E9087F85523B59A194C7A9564F34FDCC574125A |
| 73A2A94B799E648A0B3BF984EF26B33BDB6D9F3B |

| InfoHash |
| --- |
| 575CECFEF2F209B19CA7617FA2B39227E5C55D5B |
| B69BF5B650F1ABF419E907FD8D52BDCE9C2A4187 |
| D10DD855E1B9F8937F079FA39B40F3730DEE95C4 |
| 266E5C396A2CDE32229DF067039011C9A9D54D0D |
| 0B57832EEA4AF7CBF5619D2E5E37FEC190542938 |
| 6BE774ABE4738AC73C689F8FD17BDB43B9F06253 |
| 63B0146A0CFC37F1FBF5E924B89EDA4AFD406101 |
| B3E4F522B97E26FE1BB7C47BD50C595C1060AD4C |
| 40C6A30A376A1A0C691559CD5BE3EFA024D84F32 |
| F22EDBCEA0694CC4F578D70D1D0B589BEF4C863E |
| 60E20B3E948A48C110EDB2EBD694A98CA029E5DD |
| BC570785D1C924C2FE8D1B5812B987DEC89FFA31 |
| EB5B704D646AB62A30D91D17BB74E84EAB345575 |
| 1CB94E783ACD6DF2EF45596BF3655FDC32E09F9E |
| 68D00EBA33C622383F2509AF7CC74DD2D62228D3 |
| 5D67FA225D6EE2294E689A7A03661C7CA188421B |
| 66BF3A5408C5A46BD28DA8FD95094ABAF5143BFA |
| CF8DF5CB0070B460C39D45CF04556DB3B69101A8 |
| EF594B74C2AABCDECD370925D345C24AF632DDF3 |
| B317BDBEE9F3D9B0AE78A31EF1FA2A858CAAB3A8 |
| 588028AE5DC703DE602CDB5E162DA8B1374CC5A3 |
| DD334442E8EB5401A5C9935FADC5F2CD81DC2BE8 |
| 3B8A771DF5BF0FCB9BECD08BA0CF5DCA8D8DDB9E |
| 0537F0DF697A4A3110DD54DED03AC39F00779192 |
| 01A829ACBE6C8DFEBC44EC54B39EFA7FAFCF4093 |
| 8B102C939A536F0A04F59A3E981AFB88B91C373C |
| E80911DFB9A223C1D65056D1A4E2AD4B8EAFE8D9 |
| EA3F5920A60C6634B9DA7DC4214F4CB0C5933355 |
| F9A03125A98C44B8AB664205273ACD9A9DE48A2E |
| 9A21FD9583C0E9E91222E7B75B3073DBF1C758F7 |
| E078B84E2961C5CBE891F39D63B85A576897E52F |
| 515253F0E70C7D95F56B5D1B2F3086EC9480E30F |
| 5C3D2E9C04E4C097755E46668107EFE82259ED24 |
| 2053F578471906D2E1D3E5A3C40EBCF42ADB6582 |
| 839A7A2960604A76C7F46AA5FDB759B6C513D16C |
| 20600FCE160A2CC9D171B3A5CD8A63961877C666 |
| 4615FF136FFFC87A2B164521D04F6EF3E16D8EC4 |
| 433EAC5ED8DB7D11284239046A4BA50A86E2DD46 |
| BD6E8F14B41F1294FC6A1BD8D077173DBAFFD055 |
| 760741D632BA3C4FF6DB5380DD59D3310DF5238B |
| 3A35C61A4A2E81601369508558A9B87B5D3A96E4 |
| 069EBC6657B63D1704A5C06FE2DA8891C65E1C6D |
| 605A04B55BFC76DB4D985D40377CA0438DFAF454 |
| C8B877E06A47699ED48742688B0A6C089AE55B6C |
| 8781FC96BAB27F9B5745F12B438F54DA10827B52 |
| 42A2A8165B410DFEF2D032BD819DACF6C2D45C92 |

| InfoHash |
| --- |
| 6799F98C8266D28FE3F0530ECED6E28F55A803D6 |
| 380E716DDD230266CF0AB9AA46C15D4BB478CB82 |
| B55DA5742880769DA1CE84CDC0B0073783FC5DB7 |
| 46E6EBAF73F4511DDFE7525728586A2ACDFB250B |
| BA50ED1EAC77C316A0C0C100364C12064384D855 |
| BF21E889895AA90EA2BC115F1EE7EB1F86E2AB0B |
| 98D959FEBF1484FF0985F699B5A5D8BED3A02E69 |
| B1C84344CB1BA842CF81DBA2EC9C11323472832E |
| 6BE774ABE4738AC73C689F8FD17BDB43B9F06253 |
| 6732064D2A98FF25C241724B2535256E71F37AD8 |
| 790D6D2BB2EADBCD823C7513A1773E4CA73DEBCE |
| 60E20B3E948A48C110EDB2EBD694A98CA029E5DD |
| DD5652AACB5A4D943707FCB8174F4E7A666DCE2B |
| EC0EB8AB09F33E5432D6BDFD29C874E8DEC690A3 |
| 9E437758A5DACD67C7512743064E5EECB25B3ECE |
| F460421322FDCAC3304BFA2D4DC15B535C0E9F22 |
| E6407E0ABEA09EB702CB16B07FE45432F50F7CAF |
| EF6C5134C2B1E0C9E2218E74E54A6CF6885B3A02 |
| FF93388FB0758E2D7A036B0D24234F282F0B7BBF |
| CA9B318E07AC8C180163EC2D10B187B37916B51A |
| 5A4275018D6428F9B002CDADB9C342E005CDBE49 |
| D08F75E13AB3AD3C37E3763718758A8CF0929936 |
| DFAE267BCCB0455E2CAC24D8013F8928745C077E |
| A447AC79B01B548FC5AA510718C13F3F07EAC09B |
| 82CCD01087975C9C1B16B91EF485945BC2CCE8A6 |
| B2DE10179A778C432B786D9A65F4F87C05FA114E |
| D1AB8582A9D320CB41B0A9A1741C1BD79030BC99 |
| AF5B3E933A6F0DF2F9F676248C4D4027C0863975 |
| 5420A12512AE9E885CF3C6333B75169FB6553B6D |
| CE2796273FE724E80FECD23B8481E389C96DECF2 |
| FF91D42AD413BED1BDA754D8623997027A4B8E1C |
| 15E9E56B5D2CB66E73AAE195AE2CDB458F882A0D |
| CE74EDC69A9EE02D7EAEF30B9F3DC7A0FA93CA19 |
| 0FCFB5C8331A6FD9845A068F477693A06DB5933F |
| BA80C060A654CB78813E3607F2D478572425031A |
| 0DB3B5EB8C6F8BBAA537A65C8F75E6E16D455235 |
| 04CA1FF4203CCCB3B39141E75490ABEB982B014D |
| AC640D4E327E7DD85B2584EA71C0B7497D07748E |
| 5D39F66EBF2AD9AB04CDB824FA347BC6C5954429 |
| 54CFBEBD898BB9750C5FC1770A1F7054BD2487C0 |
| 4FA6DAA4B0424D75CAC76A3588F638BA67C3EB7B |
| DC9DE2FF80088D78482913CC03C6548CD5D8DDFA |
| C77869AA0DB15373CE8EE07FCFAE2F3831B1B7CF |
| 4C3A7C56ED25D218CBEB5D084BB7900C76335DCB |
| C64E326E888B1E417CE8F9329D4FE2EAD2748925 |
| 43B68B90B917F628231325211D99AA981C7453FC |

| InfoHash |
| --- |
| 34F0DA2F0CCF929271FCC00697F4B9070B8C4254 |
| F011B5C1E76C5CD712DADA5DF9CE66184EAA72B2 |
| C542D326EE13C9860B8EE438E27E0EB12257FB94 |
| 7D1288738A136BAECB398D88E98664C478789A10 |
| A407870A591AEDE25D4531977D05657C21D10C8B |
| 0EAD795BD958D3B962662E7C2349A79CA3E55C4B |
| 7E89E8924BF64BE65736980480DA06C989F2659C |
| 46A6A7AF0919E78554B04545DA92134EC7CA8760 |
| 4106A13C202184096D2650812526689C1BAA28BF |
| 666B7E6AB3149E011B58B36C100C46F1C0032B44 |
| 0BC27B470E33E6B97166ADC6BC74650A0C72AC6A |
| 099266D4B0872E7A4020BEEE1CD4A6DDEC50E1F1 |
| 381BDB453192B9B75233C9EE50A69C3D78761F29 |
| AA07295F43FB0144E1FDF0A6439A1F4F7337E610 |
| 97E7C0D2EBAD8F8A6F17A16A2CAF662FFE57135D |
| C9C8325C651F3200D9C4B2CB8A8EB2A2A0567D01 |
| B842E345423DB7DAD1BA9725C6DEB207FC3960D5 |
| 07A8EBD63E03214489557B45AA3C7729593ABCD9 |
| 85A3845D6043334911D22B81970FA50EEADCAAEC |
| 987CE704B17DDA56029F4500D42EB300BCD6C278 |
| 654FDEBA4D88249E1F34D0661AB9A548091828CC |
| 7599E895D236EAC0B276D33CB41F9F44DEA557E5 |
| 5FC94E023DA6F44701160EE98B18D3D1E3F6E9D1 |
| F1675978071B8D9841513B8EF6D6DC89B5207F44 |
| 9A1EFE040C386ACFBB75B697D5945C40C6855923 |
| 59FE5FF5948DBB8427BAD5FD73257C8A049EFDD8 |
| 0CF0239FEBFDEBFDFE03ABDE2B921229667CFF09 |
| 944AA4F3131A830251169D08769451909B258930 |
| 0F61E6587DD239C75A26F7F17E8F3C9523DFA62D |
| DBA02866E5BD0D4D5FCFFB15FEB41DBEC49237EE |
| AF5E9F5A7C0F50A3A0CCCA08C875B36921047704 |
| A98B919CC1533CAE523CAFFD685F081F76795914 |
| 9EE60C87AF5588B141ACF76802F4ADE2DB9DCC0D |
| BD29601722189261943841EDFCCB4C1C4BFC8433 |
| 96324F3614D6C0AE47FFD29C0117C4EF0BA02DD7 |
| 28075E6DB1CD71B56E1338D3AF9E09A4EA4DF64E |
| C1FC0A6CD692D67701AF07E30BF5F1F02AD2CBDF |
| B73D07A21152BFE14A4C225FF26C0BC8A940EC74 |
| 68BB1C41CC262308DD16E3E99AE078131D11753A |
| 575CECFEF2F209B19CA7617FA2B39227E5C55D5B |
| E0F1BC7E785756A97F01B8CF4597A6728B835F9B |
| CEE95ED9C104A469ADF98BDBA7BD9D88100B6ED3 |
| A5D6B24638A8DF80BD201C674E2D5BC8B61099C5 |
| 6B3AD40C87E6BA1096B9D89D023BB8B545BFCB49 |
| 5E2928043AD939CB69091999C13B48275E9CD6D4 |
| CC0CA67CE3D18C013C7A61567B8BE8C575B870BB |

| InfoHash |
| --- |
| A8E22DF6792533AE09AD2F05AB5385BEBB6A5945 |
| 5B9E0C271C4859C687EE484BD3F2B1642A3D49C8 |
| E8624225D2E6123709A1856A34FE2155AA338637 |
| 489C33EF1A6040C66D56BCA7593297BCCA1C7B24 |
| 0A8A59E0DD147C82E612F06AEC6DD34390866E7F |
| 4F356F53E6E9C481900F93ADE3729D289CE59C17 |
| 32B30194EA1FF85A2E02BA40AE0317AB2E3DAB40 |
| BA00D2E10B4660E7C31BEAF1AF66430C5F31D3FC |
| D9C58C6636AD4660132788398D1C530AD5A1B962 |
| 42EE680FFCD8D59BB6DD0B78E47CBCAC9FDF5E75 |
| 501ADC9114C53BF3A762D596DBBE0CC1A97A45B8 |
| 29364C93B05152B666A2E17698A9F1711C4CC2DE |
| 339D996B820D40919A353C1ED30E95D37458D5C9 |
| 888CB3BAC6269718F00336FC299824B9F830E29F |
| 2BC411A52CDAD2463BE301BC55DAE2CD2AD663D3 |
| 328E9C21E3254AEBD494DB396437BE582769BB40 |
| 07D183ACDE4666D48DFBBFDA039D1220D6923FFC |
| 650F857E696B63F0B9346A314CF85FEC5839E077 |
| C3F283E89D260936B668D5366023C01771AB11CB |
| DC5538CF248271D3F3A6189EB5E3D56F3ADAD501 |
| 52128D70DCB8E7CDE0C717751625A2A59C523E50 |
| 61DEB7867A1DD1240966E537B402AEB961E9B202 |
| A75484002578A1EEA7A4BF65539E9EA0137A1BAB |
| 0FE2ACBD0E7382B86EBD3348F866BAE4C2262B53 |
| AAA5BB738BC454F753A34533BB0FA852538BCADE |
| F48D067B3B92526680C93D541D5881E0C578AA80 |
| ADBDD4B80C98F457AB581BD7DDB5D7B1BF06DA70 |
| 3EFC7A56B07C04EBAC48D9F1EC0398D58E53BE84 |
| 077E916D17C003AE5BDC73B4298B50FECE5478DA |
| 65E809F57D399D6EF20E4A28264A088FE33A3387 |
| 94986CB806976C4C5198C16F0F1FAC040750B262 |
| FCB549F603421D845CA6D561B936B458E6EB795A |
| 8187771E04331ADD78A7EE3A00309F56E619EC58 |
| A567036B569B9CC19F6553E0C8A6939326073E1A |
| 569BE7F99FE599C0CB6C550D4EDE4F85D4015D2C |
| 501ADC9114C53BF3A762D596DBBE0CC1A97A45B8 |
| 60BB03364CE6A2D9A91A904B903FD995C36A9823 |
| 84EFAB29BDC385C7C73515CCDC55C176A4EC015D |
| 84A2DA2B5B8B40332873EAF3064B0224D3AA0A4D |
| 4E161DCD3B0C439F68280147371BA08686987D0B |
| 235DB3B9D270E4999350C55AE917F9CF3142EAE5 |
| 3FF91517025B3ED90B9AA2F2A2C6E657980A99EA |
| BB94BCE1D9A5EE33ABCDB5E75109BEEE08796089 |
| EBF36521DA78A938FE30C67F65539EE578AD0C13 |
| C738CFA5354288DAD65504E3F060EAC260562E60 |
| 30CD470F9095646EBEB78A3AB9778D8E97E2DA32 |

| InfoHash |
| --- |
| ECA29E2819B11A3193ECAA877C8EA3CECCAD06C5 |
| B0AD11AD709F0B4FB56E60E5F89DA35F5C63389C |
| 8ED2B92F013714161682144C1E78B79892BF3FF6 |
| 0932B9BDDFBAD18FDD3357DEDE963D9FAB3F91DE |
| 8E6736CBFA4DDCF2ECA626993EE1838664A1A1E7 |
| 19CE3D11F597FD9390C1D150430FBD330116D838 |
| 9A3E4F3F1908C4AAD64C6A2BA02207E28737E413 |
| 94EF57193462F070357FE012A60D3D0A5506A64F |
| F3C5F9D10C0AD3CAD33CA461FAA80AF553B90CFF |
| B6998A782D6F21D2161A0168CCF867AB29140A4B |
| F18A6841EA5C9D41E25A57990394D82432536336 |
| F5C943D481C66E1DD9DBB35328F5A1717D1FFEFD |
| 41EC0D3DEE14448535185A15A58966B2A3CBD5EE |
| 182CAB69B9C11DEBBAA2FA0B2F8C203A78106C4F |
| 81139BBDEFBBAEACF29C84945E3232783BB0DA57 |
| 21A4E2B09BB4EEC33D68309A380CDC9E9B13014C |
| 7D69A6F43100EF5D89000338841DB4835AE4B334 |
| B27D8D99D9484987D81089C43A7109765AA1F55A |
| B90BC7EE6851B56646FBE1CAF4D8EAE79A371077 |
| 7E1AEBD921556C6CC5D1822D0231B151646A5291 |
| 26C5ED4FD29A93E9389A9D8C868E8C22358FB26C |
| 99D5B26E67AB6B2C2E60D95F3AE2C567B0FC4635 |
| F20AE6514B212B604DDBBED42464E307E8D781A7 |
| 351202D0F7F3F79B806DEEB0D9875A586B83823C |
| 5E799820EACAEE878A4FC5C11A98D906BFD2DF3A |
| 45C69BCB31E30C98720398816EDF44B54B0EFD01 |
| C43989D640C69F94C5DC1112F18217A0C978CD96 |
| 65B04CB3170CF8B3DDC167A1E702CEC5A57C93A4 |
| B317BDBEE9F3D9B0AE78A31EF1FA2A858CAAB3A8 |
| 03C069E6AEB87AFBA7D5C238902F8B37E79B3A47 |
| D64412118B365A4B5898019CDF5589510838FCA9 |
| 7EF8F2F7F6082F4D5A4608A1FCC50565AB14164B |
| 5868129A7C59FF27730E9E1C4C3C8B13F3354F21 |
| B40033E280E029888A0C4A75F7AFFD2FF6378B94 |
| 178B101D82594D770BDB4D98FF776A1F6D169776 |
| 45D4AF0C0675541261833DD3255ABBED35C8CBD4 |
| 0F1B0D05E69005F0B20845F4CB65F76D7ECD7C58 |
| 13CF4D7DEA556EEB7D06BEC1F4CDD68D9120FD60 |
| 9CD7CFD962DE7804CF2507733B747EEB28B25D1E |
| 45E6D74963C18BF60B8A529AA23A409FE53E37B4 |
| 03084844DBF24E1040F9E2A666DC6E2A8031E58F |
| 8D2EFF22392159795F468C91719C1C252C255924 |
| D323B4EC16C8CD83752B6A5E4B65DEED95346FA2 |
| 82D808B723CC7A2884DE1B06D41734450DAF1066 |
| 4C95E32157F1D562CFE1598519E56AFCBA032CE0 |
| 42FB29936F0773461AB894640E5895EE9B843742 |

| InfoHash |
| --- |
| A4761403631C7A932734AF4764D9F5A53937CA86 |
| 6DD7980E758B30F55750431468D2864293AC40B8 |
| E24FE064A88F66DEAECB0496CE871DF2CB885E71 |
| 4B67AD77844350770440C49C7F3F542E273B9AB5 |
| 3D82C3D53AF408D66FC87D8CC893365D14BA3F59 |
| 0D3828D1D8CA341965FE3F9022D9E1FAD543AE10 |
| 8964815B3EE407A3EBFECD69C9A66DF0EFAA05A3 |
| 0A54BC0AD465766720632DEF47F56DD5B2A5BEC2 |
| A6CBBA016D89CD678A306B098AD6330EDA25F35E |
| F9459A2CD9FCD152ACC9DF1B45FB05D033257A0D |
| 465A315560D7B56BC5FC56D2CD166AE41D4C58FF |
| B77C5027CC27B00BD1F1708140F84BD2116E2070 |
| BB5822E2520A1AAC8C698786A2DF172D1AAE0BD9 |
| 7DBADCDBA76805764F4B248F666D7752B115C164 |
| C63386E00F56536FA1FB443D948F07974DE11565 |
| 9098C2D44124C5CF21155557D0AE28E91703B2C7 |
| F71192879B22A1C694523BA80C958E421D65B938 |
| 06CBC9AA333BBBB89893289F7C322FF3AF8F8C6F |
| D07C7FF6896CABDA185B6A8FB6972C4AC83AB69C |
| 054FAC60439F115DA1A3B929172A2821E117D644 |
| 9E4983B35A41532F3FF97383B7C1CD3FB5D85EF7 |
| 6C08B5B4CF6274B7218A62F04B62F8596FA667E9 |
| 3AC0CDD0BED5CECA80D61BAB841530781B0475E7 |
| 3E6EACA32F83AC06063CB40EEE292ACA5BA15FB8 |
| 436CF68D67CDB31424B80973389E1B9B8E061B3B |
| 898465F64E51B63FCFECF2DC61CC19679B2B3571 |
| 703CE132F8EAC3DA76D0C35495818699A89B7052 |
| 44098EFD0BFCE19A0A2E7BE1C1AC1E30FFBAB2EC |
| EF6C5134C2B1E0C9E2218E74E54A6CF6885B3A02 |
| 2CE1A49BB554784214A7063FAB3E12D654C0EFA7 |
| 99D5B26E67AB6B2C2E60D95F3AE2C567B0FC4635 |
| 0C614B649EEA1A7E5AA2AEE22ED7CCD7689B872D |
| A0ED5364592A92C8C9F1D95159AEE9EB2C24F4D9 |
| B5FDB4FC478685E8164B3DFEB2A1155022795CF1 |
| 26D5AAEDBE0F3582D52915206B6AEFBCE367ECE9 |
| B138557B7BB357E905F088F91ED323ACD21A76EB |
| 8576AB3E57000BD60F62DC6D0D82D995190DD8A1 |
| 22CE4584C206BDD517BE1F1D5DF10562C3C3871E |
| 12A130BEC4B91CF682002A1E59B86BB099318E9A |
| 742EF3CEC860D618541A352B1FA931951783707E |
| 723D0DE6087BB01794A9500086155EDFC03BA280 |
| 8775629B33FAA1F4D5323C345071497465011C49 |
| BC750B54C1330D9F27AA44549FC2C6DB5315A645 |
| FADBAB57BE4E701D27B897903464DCC71C8040D4 |
| 0C2C81B277AE8B171B2FA61D8773F82A70B94079 |
| 5FF6E0C678AA407E522E4D1ACB7E83F2F0D423DF |

| InfoHash |
| --- |
| 5EB25FED87D1D568552BD05D09C217D7715631CE |
| 3005E7D06F55BEA69730C8C9AEAF3F59A7264988 |
| EC033492E93572F9A38F165C56FC88DDD20FCFE0 |
| 87788F3A76D13FD1BDAF0820E3A85563382D04CA |
| 4C95E32157F1D562CFE1598519E56AFCBA032CE0 |
| 6307CD6EE0870DDD8458B9A806E627947B8683ABC |
| 861037887CA183194D371E1EDA90006F7F481AAC |
| A1D049D475923190FF3A7134A0D2B9F10D62914B |
| 2360F6291F4777F38889473A30B9CDA56A61AA30 |
| 5E01B38638363424E4D7683F3A4217B5BDFEC582 |
| 41B3EC2D6CD45BBF85051632D43E36BAA7523668 |
| E51FC66C36B501EE56B6415332493A94C113325C |
| 1C3C2D3242196AFA81C6FC779DB7429694B83BC6 |
| 5623341E56B0D6CB88040FFB9D2C9D027F6C972D |
| 6CD53AD9368DD411BBC6F35ADCDBE87AB8AEB0B7 |
| 87BCFD60282BA8A365AEF5443502D789337DD873 |
| 5A5CF5CC7D8740F89CBCA629946E1134032C909F |
| 64CACC68B3394D97BD0FCACB478418A30C37FBBF |
| 3D784503196D4B95F04098E2E56852F4F7D45836 |
| AA54116A792991B71CCAA2C575ECF8C9CCE0194F |
| 6C08B5B4CF6274B7218A62F04B62F8596FA667E9 |
| 28EAA642CA985767B4EB098FD571550429777172 |
| 18A360CE577DCE0741BD8085787D13D61224041A |
| 91383E068F670EB236C053B4612F4DDBFAD4D27E |
| 80494AFA4036C921B131676C3D1A61F5DE378231 |
| 23510AB1A7B70C2F16AB31DC5FB45AA30F3F3E75 |
| 39C6C591DB4264865EB6CEF88C3500AA1DA93977 |
| FE27534F0A43907D070795DDF984F707E0FEDCF1 |
| B0720CA2B9855868C172FEA20FE77A352FFFCA88 |
| 4194F4803242BCE1CDD90B44A0AB889D83E63454 |
| BC574C64738766747AF68C0B228B9CC434FAAD48 |
| 12841F9FCEA00D8F15FEC3946BCDCC9011A8ADCF |
| 89A1B4D1F12E6DFAE02ACA7A826A3F026370983F |
| E3108864E439BAB039D7E986DAA9D01413CF9415 |
| E5BE49D74C740662643C03B1A3A64D6A2F35336C |
| 4AD1C34F1F37C65972E5999E6F3E04671C14B3BE |
| 3C8C4AFFBF018FB144136D0CE65077B8751BC898 |
| F8F02CFFA7F21F06A53C7AAC863A0A4F910BE7B5 |
| 515253F0E70C7D95F56B5D1B2F3086EC9480E30F |
| 37C18AD7AF1FCF52A65C6AF7B41F410D3ACB2377 |
| 025477E817FDAD26E20E85603DCEC00D1BD5DA68 |
| 27E4DD8D42171C0AAB831058840F10E83EDC7AFD |
| E6980BE0F3B461D9E551A1C3341408DB8174B426 |
| 6682C3BF52A063D0BEDC0F02C82FA6165FB71E72 |
| 090AB947A1B5239F8C25B015893F3016688D94E7 |
| 55C90D84493CC5FDE288C9EC0B29366442F4FBD7 |

| InfoHash |
|---|
| 8995DF84511B3DCA5F9A125B10488A637DE109A0 |
| 451F40C40C854F26C4AA02EF57D60103962C7EE4 |
| C57AA08E54DCBD782F4B9A53E17C7AB932215387 |
| 9E79588759F761D647051E31C6FC6175958AB01B |
| BB3215E8561A88B67F8C6EE1280DB47FB848E8BE |
| 9209F69C1316D8FE013660608AFDB078AB05D569 |
| B15428A15F7A272E494B9E19882F8478AE4608BC |
| 599FACA917D2D2F71DDE224DAFF4684F58111080 |
| 1BCE38B68D73AF69CD04D67554FC8DC5AEEF4FF0 |
| 0665D2791B5EE9303D8CC4FC502A007DC2FCB1E2 |
| 7F1EB15E4D4CDC5F86EB912DE9387EF2200BF3E7 |
| C48E7FCA7802BC14C6A80D68FF8AE995C6FE7435 |
| 47A4246AC0ECA10DFA570ED1C3558A2C03F09446 |
| 2EB14AC449AF4F741255A5A51EBC38BF7ED0B1C9 |
| 86E1473A7D59D35F5E1884F93ACD37E71D774CDE |
| 6BE774ABE4738AC73C689F8FD17BDB43B9F06253 |
| 03F0D91508E4FF5537ADA7A73A3E09722FBDCF77 |
| 4EB5FC23E768AE668AD234CE04351B6E4A80CFAD |
| 5660F48100513A9838A18139BB71D78F7DF67508 |
| C4F37C5ED5B46F5B6EF06BB7ECBBD0DD58C3BDA3 |
| 87D0FA65335F223DD21426D83EEA1BE09CC4539B |
| 2594C7A2F86335BC72103D9F798DCF72B867B7EA |
| AB159B26C1F19A85489B72A252A243D66650409B |
| 3BF616A8556DA6801124C26EA864439649D28569 |
| 53115092326FFAC693EC8DF35F7B913BFB316E73 |
| 31343891343A5DCEFB954F1FE94CB4660AC30FF5 |
| 837056B1085251A96AB3D6BD87D5394856FCCC66 |
| 520B396801B07FE99A555684B1766314B03F9458 |
| D8109785951ABD5A2E9D0AF6017170C92551839D |
| 9501E91F61C401FBAAD633A95DEB379C1A0DFCC4 |
| E4AACA70568AEFD507AF2A33D47A41AC24D6C467 |
| 769F9307BD76068FECF3434A9E12D638C44258C2 |
| 635A965A467195A8AAEF515DEE6865573DF3D1ED |
| 617B73DB3735AE80400554AFAC40E520E084CB00 |
| C66C68567B410A9898F2F6EF8AB001B4C1D3C212 |
| 4D4B9D0DFAB2937F91476A0F53B8F9CBEB679FF3 |
| BB235C1A6319872F511D13A1CD3C2598665631B4 |
| 8948061311054B39F3B8204F51E28B92AD82B451 |
| 1C3C2D3242196AFA81C6FC779DB7429694B83BC6 |
| D7507FD58EEC060DBBF547228468E0B89335926C |
| 422970E2D5F5DECFF90F5282F93E3AC3EC05F4AB |
| 8025A2F10B924839297B5E81B9D4244D845253D5 |
| AFD43F74DF39C284CEFA62017A3CDFC2288993F6 |
| 3AC0CDD0BED5CECA80D61BAB841530781B0475E7 |
| F5C943D481C66E1DD9DBB35328F5A1717D1FFEFD |
| 8F8907C090C03C1B6F6E17C94A45695FDF9FBAE8 |

| InfoHash |
|---|
| 6BF79DD2D59FC05F8BF1061CEB513C0DA2691DF4 |
| 122EFDFDAE55C4BF17A1F7BC8B8A3EB10957A42D |
| 4107D51148F79C11CBE055DE3B3587B814B63E79 |
| ACCB5162E8827BA9FFF81BBEEA6058F01928F503 |
| F6D89E88BD4AF3A7F3E42BD0E3BABDE3E8D28B4A |
| DB0468C3A412B9F920DFB9A6B5E780B4E023C901 |
| FF487258F6D9E2E846445A223A569DF217B200E8 |
| 75A353D79EC4B06347D0AD1935D3F3D242B8A70C |
| 3AE76A40C6A52F31C11A205FFBC9121DC28064E1 |
| 7E2A9DD13F5F81891BFBEE9953863C80CB9FEDC1 |
| E07877B71CF19666B48388AB9C202988860AC477 |
| 2F89CA66DC136497CCDDE978DD791227B439633E |
| ECAAB8DE05DF004478D39EC70CCAF334807F1CAC |
| 506EEF454597D6C1307DAF224477586A3267F06D |
| D014D5A84425B3A9ADF7474A97E303662D0B6129 |
| 1D4F8BC60FF91E4A8991397E26BFAA8545914E58 |
| C9E35C214C29132E52EBDA39CDA37A2993DFD3E3 |
| 5D6ACCD241B40B27DEFB0572AB82DE7583515925 |
| 752E7DEB87A02334B5649EE1FC8F0D941D627158 |
| 324EC61E71465F4386CB6D0BEB19E8C18D533ABD |
| 5FAD5594FE08DB19A522B5FE69ACEC5092BCE70E |
| 654FDEBA4D88249E1F34D0661AB9A548091828CC |
| BEF0D2E7B96DDC060FA0F61AB59A5985525115B5 |
| 0B16315F57F07E173D0600CC87ABFC94AE29EC92 |
| 95F4D9E97D890FC30A535A7B4FA907E5518E1DDC |
| AEF9CC52DB9550AF2BED6CD3120D730A09F31CC9 |
| C66CB7D5D924FC8D5C68C719745BB62596B66AFD |
| 7C99E492EC61646CED06952C682B68AACFCD7C33 |
| 4665C82DE8A7CA83557C6C9FAAC5C3FB08A40868 |
| C66CB7D5D924FC8D5C68C719745BB62596B66AFD |
| 95F4D9E97D890FC30A535A7B4FA907E5518E1DDC |
| 7F3B18E1D0E4550F31854F5EA347A9FF670E2BC0 |
| 08B978D966A64404C5B9185001619BCFE4B75BA7 |
| FCCAB67387BE6603B90B027D52CD972482A4E436 |
| 9EA7F88F04971469352A1832DF8AD46A49C774DB |
| F8742C2B5E78FD687E75917C0BE9A676B25732E9 |
| 37306A9A925F9C11B70F9CC11BF7962888FE1A8C |
| 03B82742B3F01357BDF33C32FD174FC86D45FD2A |
| 68D00EBA33C622383F2509AF7CC74DD2D62228D3 |
| 70B450F6B639B1AADE2B1D7D9A8F877FBC3A18FA |
| E920EF0C8589D8B22994149FF401877115DDF754 |
| 79F50E3960CFE36B1F1E044B222200097AA1DFEF |
| 0962FB43D31A687C7EEDBE4618AAF3A11CCFF9B5 |
| 8AC88116DF7A53F20E95E7CDBC924000CCEC06C9 |
| 570ADBBB385588D27AC048E1C5E6D9D686A08A39 |
| 5C0D8ECA7365BEE319443F580FD34AFAA8ED2835 |

| InfoHash |
|---|
| BF504F5D65B1ABA34CBDB26DF9139869DD20041E |
| 98D959FEBF1484FF0985F699B5A5D8BED3A02E69 |
| CE07A0E000DD55F4FC616C4D7357FD7241FD837A |
| 23DB791E15A0C293B28366C00801136E7C3189C3 |
| 8F2DA95E6D53EDB6BE7BA538BBFDC8D7ACC86A7E |
| 62ACA149C6B57C1E99DB16874F88AB34F0362043 |
| 0E4860ADB844B6ABE3D6B713AFD5C720377BD79A |
| 3BD2B0FF3EC4F40C08649FDC131B38E5F83428D4 |
| 605C9418209F27737FD241EF51A32CBFABAAB038 |
| 83B82DD8E2A65A8A581F43807760E45F164C5C84 |
| 8CCAEDA3BFE764AEB3F658E949FD0984F7B8F676 |
| 4C0DA25BF1274114E7CF831C2AE688B3934A1753 |
| 1F7CDB9AA890C775DFD360C7B0831CF7D2BD6507 |
| 132F076C81DCEB828E8C030B612BBFB9F02099AE |
| 67913B159FC7DB71EFFAE3FE1CF85418F596C62A |
| 56F7874B54F3E50BC3366E788B406D5C61A9E8D4 |
| 5C6BDDBC5D4AACCCF8F7A16745E52EB03F471AD3 |
| A215F8563545350B072BDF065FA19FB2C125966A |
| B4C5C2973824CE3B12EA5317F7342B042BA6A628 |
| 4291C71333751DC7460E00A26688745124F405C4 |
| EDAC799162A192C993C5D9B57003D71AD94063C8 |
| DEC445537F00969CC0084CCD95A8A55BD5F2C99E |
| 1C5EDECA631F8BE5D98189F2EAB9061615EDED12 |
| 928ED183AA82219FB8D4E0174D57E557A3A5A886 |
| 8DE283A6A7AB9B363DEC696611E9F5ED65D2E0AD |
| 8EF3CBF333BE5F3880EB6C09689DF316A0062876 |
| 1353884254F20D5332B15BD8B3C7B1E68A53E458 |
| BA1D27BEC48432218841F5D1E9E1AAA9323EB647 |
| C4F37C5ED5B46F5B6EF06BB7ECBBD0DD58C3BDA3 |
| 556EBACF86AB28B054EE215F276F0B038CD9206F |
| 3301F19621C5B30F59962EC6E2706AE6E4AC4138 |
| 8E8A4256DA94B7FD49590C61E04EA6A7251C9D89 |
| 33D1C4C12F0A028AA2332B97E8FA15BCFB4B7578 |
| 6E3EBB60BB91B99AD3B509649C4AE51F3AE32D69 |
| 97F603639E41F7A2FD311871C434CE33CB97D619 |
| 8A2104796641A0378C834011073D2CB32440DD5D |
| C03D391E943508608EC84C224893FAA10D1F8112 |
| 1C3C2D3242196AFA81C6FC779DB7429694B83BC6 |
| B6F57B681C877C2A3D778C336017FFA82C31CBA3 |
| C44771B201930C20DF5BC154C51ADCC4D82CEF9D |
| 1905ECD66FAB8D8FECC1A434983388B6D40A52CC |
| 2896C880AEA71E08312C83E8091B50D08BD05FAF |
| 687A9B3B245BD6D8DA2ACBF8DCE2D81F6FAB3E4B |
| DF5318F3ECE67B428069035F274A3CC2CF6BC61B |
| 31BD44884B5FA18595EF1307F00D981F3D161EA8 |
| 0A2CED6A80772951B44561D6108AA88096E1A75C |

| InfoHash |
|---|
| 24CBC0961F66D0254842302FDBC0E033E4ACE4C1 |
| AA3219A5131A3CA509FD75028A68B931991A2D6B |
| D4E102E764173D4A40A2FA696B0B14565F4C3D2E |
| E9B275D900EAA0F53AF83265046BCF79D93E80F6 |
| 93920FE2C4B8E8E68C15A79E77683610A54E86C6 |
| B55DA5742880769DA1CE84CDC0B0073783FC5DB7 |
| C62645C9014421388093BF63F3856FC17952AB5E |
| 61481B5FD34BFA22EBFC3CF9086AD5581100AC59 |
| 50E15D2CBEC667D65E27914E8CD54CFC687BA554 |
| 0F058C65F3232B7C21FC46A70D9A282290A70729 |
| 1A73D8163644CA83E455669951E0582657F422E8 |
| 1D41990AB5A3C4C31036F316B1BF79C315123F72 |
| 81BF12895820520779B2DC174C58E77039546430 |
| 9F0E49666FA8CD1F6215B83A8736A7323DD94731 |
| 2795A9361DC2425C7D2BD7F49F780173A4606EBB |
| 11911F51F9461594C1B090ADFB91F04B06553C2F |
| A91E9778A1F7B155CF45A5562562ACFB37F566AC |
| 9993807E23844B8749E00B7ACCB291B4C05CF9F8 |
| 4B0E12EBD857FBB29F1019ED68D5B98E1B7BE223 |
| 219410E3123C76C5A44549FFEF5BA87A4E458DC9 |
| BB99D8516F04910F451D18008CCEC6F3CD62B98C |
| 56F7D8509BBB1419CD35E66F1F7304AAA88FBD5C |
| F3FFE03067B4C5FB4B05054E83FBB4081C9052F9 |
| 15A55EBB3FD06FE9F9067812A0D0168440813B70 |
| D9F6076D4145F5E574FFDE66993B5D70E7E3CBE5 |
| 27AE1E1034EA8BB067DFE05D0C8A6F35A4A4C51D |
| E1DC17F1E6B165394C514C08B55A305613F4AAE6 |
| 78857C968775301667E36D6713A7081FF2A82D25 |
| A4980222B6369E98DCB06E23716EDFCAE164C55C |
| BAB62BC1C32AD9A53A3062E323C33DABC00A13A2 |
| 7FF066621CB1FC2E628F8C3A5A4F3ACFB891ADB3 |
| 0C14F2AC3219CDCA0ED3981A3419D69E370FB2E5 |
| 75F9F322D8A2E60BC9FB0D68A14CCF96B4FF1C1A |
| 16FF88F0079473A60F4905C8E2122B08DDAA8827 |
| 43FF131D1D707FEAF9251C0B533F52193E4B13BA |
| 472DC7D785AF5AFE7D3524D609071B4589E55BE6 |
| CFCD1212BD6B7B7D7D83F165024AD412BF0ACA17 |
| FA86AF375AC6B6FB537FBCCFB36B2DC989782F6E |
| E3A8CF6B8009C2BA0B114F224E3A23A3D4C57BAA |
| 14CF38EBD4913E44D7C65CD17D4DCDCDAD8AEFC2 |
| 41173C5F7359A9FC9F286D56CAA3585A9B525A27 |
| 2D8479FAA98AA2B259AB7AE75229FDD6B303CA2A |
| 324EC61E71465F4386CB6D0BEB19E8C18D533ABD |
| BA5C97148F486E8D613815C9890F781BD5BC5A97 |
| 35352E6290832CF7D161B4E4D18C868036B78325 |
| E315C9240C9CB55D756C482C0993EAFE8436AC2B |

| InfoHash |
|---|
| F32615CF72189CDD69E6151E4903AC651D3A7063 |
| 41173C5F7359A9FC9F286D56CAA3585A9B525A27 |
| DCAE89B587A018E667287D4F43426A43B69715C4 |
| 56BF0671C368B87782691AB922B69AF7CF37FB90 |
| D1E9777E67C9341EDDCA1915A749026CC2307DB6 |
| 34E66E79C8C20B34E14137014C87DA9F60F35305 |
| 23A9A7479B0CC181DAAC25FBFB331D5196124FF6 |
| 8C0450560F9B89D6FC85B8D65FC2A45F85BEB391 |
| 2F37046EC89B3AD7ED74C2940723618BFD1A4721 |
| ABFD05E351576BED9663FE4F8AE732751D04B1FF |
| CD222FFE778D31D986207119E003BA3A1F7039B0 |
| 417075B69F51C193B80C6DABCDA89733A501065A |
| C1F1F38007EE4AD04C396A478A973D40A2D09883 |
| 7F3B18E1D0E4550F31854F5EA347A9FF670E2BC0 |
| 0800EF7FC10FAD7480AC82C3E922C84493DCAFDC |
| 12E32FCF67BFE8A5FDB79152E733E5F3A9DE2102 |
| 03914B9E2B28123D10D83EA9D6E46C6B616158D3 |
| 85DE90DE084400A48837D0C37B4FFF2EF5876FDF |
| 8DCE71F796BAA1F4F5086C49E32C33FA2F79B2AF |
| F445823EE2BB5E4BF4886EB8490DF47ACC438C4E |
| 5638E0A31CCC0D3571368B985ADF69C8BFE52F4A |
| 561293DE0E009B5A8DE39A6D2BDF9FF1FCC5BFFE |
| 6C08B5B4CF6274B7218A62F04B62F8596FA667E9 |
| CAC70C4C3249F3A9D6E492152F01B8B17A45EF41 |
| E2CF29823629123732125D6D8FBA5519BD4A8BCF |
| CA0BEF3F878732A15ED3BF5FE35FF711ACC0DD2E |
| 18EE6B7029E9BF5E96531D075DADC58384424D4C |
| 332B234E320CA1AB726640AAE2CFB5CEA4585376 |
| 051A52EFFAA41578BB5F4F7EDE4827997D21BC4C |
| 664E53EF68FC5169A9E7D90540DCBFC6B6DE4708 |
| 796ACD56D60827B789BEA44E054BFD21AC1F17D2 |
| 06E33DEBCF1E349E9DB53CA2596669D41EC5184E |
| F445823EE2BB5E4BF4886EB8490DF47ACC438C4E |
| 1E616B32AC71B51A766E45B22CC35CA61B549E85 |
| BA7746300037AD6DB62D2D16FA0F8B898B4DE2AB |
| 1194749172526D21B00ECADCAA24124166386D72 |
| 1178F2454A9AC7E9840C17338FCEF89527EFC8B0 |
| 3AB5D289D320769DBD58039CBFB736B7BB80AA81 |
| 9FB1BDCE63AFC5A04F202FE935FCD91D5DE3CA2A |
| A135E8D6ADAA367464CD0951DA1613ACE3B201AA |
| 769F9307BD76068FECF3434A9E12D638C44258C2 |
| A97D114CFA1B2B8990FE8FAFEBE81E335131E271 |
| CBACD34B06733AD0A1FA91DC36BC987A2ED0ABC6 |
| 172AC12FFB010DD27A71E41524A1EB92CFB74608 |
| ACC48C9AA7D6F7FF553B5F8E6A43FE3F9533B752 |
| 21F429ACFA71858ABB61D1AC516362D31D3AC035 |

| InfoHash |
| --- |
| 743EDE7C0F2B5801AFC36E54099CED32AD3C81D7 |
| DB1764A5E56EE182D9C694B5A9950AC1DF78DE71 |
| 96503BE5423C8933BEEFE5E529B19AE640191F8F |
| 8C46243FDF20DCA2A2A03BE95A271F40E1E9FAF9 |
| 93AC77760BE262244F8C30B7A064ACFD0E95E6CE |
| 80DA66E3A0FB570C29A87D9693EF6CFD1413ACE3 |
| 099F29481DE5F96D89C55C810304BDC078CAF178 |
| 9B7FC061A3B22AD2BCD1EB78FB14FAA6D77B878A |
| 39AAFFA21F9A5424A5F8E4902E3F90D5028543E4 |
| 14CF38EBD4913E44D7C65CD17D4DCDCDAD8AEFC2 |
| 421775BE395B2B6AC1FCE775C7DA5639213C2290 |
| 0665D2791B5EE9303D8CC4FC502A007DC2FCB1E2 |
| 2541261990122381387D2C03CDA34FF74B4EDE3E |
| BF8B5ADC630064006495EEEEC467DF55B602ECB0 |
| F08AD5B426431B457688A24780A361261C0F0FA6 |
| 0DEB96AF33448E73AD38E972446A59A8913DFEBE |
| 8D198CBCB19DC628C7FB4CEC4456109E0232CA71 |
| FFDC64CCB6DC396794C92201C98589BAFF51F100 |
| 98ECD88EC99816CFE9E7E00689535A7CD5782F7A |
| C6ED7E828E18548415197327F0B6A99B4E62AD75 |
| BEC08B7D4E26346CBB564CF87826DE0D5A4238F3 |
| F5E931AB78F7394210896FEC71ADFB7C43276832 |
| 3981818C672261E5A1A0D5B561F7A7FEF98A7805 |
| D5C69E6E5DB8F878156811613737DCA9BFFD3FFB |
| 069EBC6657B63D1704A5C06FE2DA8891C65E1C6D |
| BE15C71F49698EC998BC1B5477E4D4D53747F5E6 |
| 3F9D58D67C79FD975AB714CF0E45005BB06E6ED1 |
| 03C069E6AEB87AFBA7D5C238902F8B37E79B3A47 |
| F9F70F24B739D504FF36AD9247AB66945C9EE589 |
| D156C5F6B8F3AF78BE99FC1DD0FBF7177BBCED5C |
| 7469889E196FA41FE884075C511477245537D338 |
| 919C33832AB4F00B37A6B3E9D05BF499990B2ED7 |
| 52FAE2404583D3BD2A57B2CFD36A0C922453EB97 |
| 8A3C15E25CF729B07EE28E43FF0DDC4CCDA23240 |
| 8193B0575C96C30062D8A05F7CEFAE1FB51A4A3A |
| D645D6B2E330ED1356CF48233D239A416F8CB57A |
| 5D69BC93D3A194EA942CAC720EB78042798A46FF |
| 7AC0791EAFF1AF96D3CED6B71AD9CED3E2F8BF32 |
| B10F617046C25DC412BB4C072916AE739EA3BDA9 |
| 8258A4B6203BF3D3657AF958752C5E6F0E8DA3B5 |
| A34B3299625A43BEA8265114403C6B0174A3F094 |
| 464D97A0CD3767EF9D32E87EF67CA91BDF67810E |
| A93F96E9500696950BC487BB0A53528684DA85DE |
| 4756A3BAD88458B772A05BD2EE6715B6C3899AAE |
| 4B9552EC0BBD7DB2F1637B771E60A306402CB5CC |
| 7C9E406FAB73FAC20B6EAC7AE1FE5084E32999D0 |

| InfoHash |
|---|
| 1BB2EF62252597B1353F2947F015A86982A0E19F |
| D4F4CB87CF6C9F5B302AEB41BD1901396245154E |
| 8F45D583B36DC71140A38B289CE0AC68E193AF62 |
| B2A002DC623AF2744A472098DDE42F2063EA07C5 |
| 0E7227F8A556C0B056A7AB851F866B1761B5C6E7 |
| DCDDF416C9A7E4EE3BE992910773368590CDDACF |
| F79649E6278CD8FB8DD319BADA5BD95358C26B47 |
| 8E212D08D719C567F21FC8544BDAD03AB17FE60D |
| 04532CB995D622BE56A057711FA991C48A64CF9F |
| 5B467FED4EE547F8952BEA339144906EAE599BE6 |
| 7A65B2C57EF88AE976AD94C7AAB3416BD5DEA644 |
| 4D4B9D0DFAB2937F91476A0F53B8F9CBEB679FF3 |
| EF191B41C53BEDFDF19A61DA811CC6639A4C4B81 |
| E7F7741A086D2C001C7203E9E3DAFB2F909CD8E6 |
| 79C22BD7137E632CC97854D832C048412AABAB12 |
| 717075180A56740FF48276FD79245E2171BBEC7F |
| 585876466B1F2F4AA1112EED355F0C88F5CB885D |
| 4194F4803242BCE1CDD90B44A0AB889D83E63454 |
| 9861659DEBD8430E736AE8DD818939E2B7C5B092 |
| 2FDEAA49858CD8EBE88104D429D0D638D13D8D75 |
| 5D890A569405A6EEBEC7E9AB12D6C23F6C0AA269 |
| BBCBD9BDEEE388C872A3C49ECB114174CFB7DE9B |
| FD4351307EE4FCA137EF06E7B941CA6856C71B3B |
| 1A2A89BAB8277EE57FF9CC97FD3D372BF7DB6145 |
| BE759F6A958267C1A4C7E1B93F63ECB0B0EE0A46 |
| C8ED25C31C948B3B01DBE87C46D098D94B867999 |
| EE164157CC85B1C5589DEDCB523C91D750A75399 |
| 78C873501492EA619643DAB5B1D72441BE7DD47E |
| AC3D3B8282563DDBACFEEB9915DA0ACA37FEC2DD |
| 510C2BAB64EA5525520E00137D9908D94024D1AB |
| C8A90B403FA010FC7B828294D9BE5E79A37738A0 |
| 6DDF47B7E15A794FDBB2956E2D0C0F1287AD549E |
| 14F4C1FAA0AFE87FFB2E395645C11BB193415C85 |
| 466C00FAFD7DFDB36EA53250A6715C4888DBB2EB |
| CBACD34B06733AD0A1FA91DC36BC987A2ED0ABC6 |
| ED4B327986FE079B55604C1632EC7BB074C3965E |
| 77F9A750AD85B180B4CA6E0F98C5E87FB758DA4F |
| 989480984D94612AA231FB43D8AB0C2D58CC7EFE |
| 4ECD3E0F012BA169543E6C654FE552BE2123587A |
| BF8657C89DC51ED00C7D52969966DC21E122A184 |
| AC9FD2739FDF76B0A1AF48F5574A835E33223F91 |
| 09A692615D337A228F3FC8264D112822DE581853 |
| C2A2004B406110403C734C96153AF361C291FA0F |
| 9FB8ED012AE6FF7409445447D65266A6F86D4D44 |
| C358D5DE5D57BB9AA79E71FF9104F9E4B30FE4A9 |
| 8E9128B9446F7810BF873911FB2023FE5E792DCA |

| InfoHash |
| --- |
| 3E81A5A4D52982EFE9C1D60F2DDE432EABA598A6 |
| 6132D604D03898F96D942FF99AB24F8BA35D4310 |
| EC0EB8AB09F33E5432D6BDFD29C874E8DEC690A3 |
| 31175BFB91DC53411BD95C7CBAD2C53EF8514481 |
| DB02F0956B3A2B89B71505B766A8FBA0CCA631FC |
| 52A630A6E63CFB406C9B9298F66D2524AE39B0BD |
| 29406EA7C3F72D294FFCD0F7A3C38E9DE6077BC0 |
| 6EBA4DD2E3FC88DA341391AD5235E860119C882C |
| 6CEC7D3D59EC49E887F1323E3DC290E60174645C |
| 25F0D5C94309DA0C996ECBC1497F6A8290763077 |
| 9B88987C1F37E4356E6BA462D6F3A83DB7824DE2 |
| 4E9FD31EF75B55DF5DDD84E2E2F9C1022C2E477A |
| C884F4B8CEDBD4685E5F4ED628A560507973AD66 |
| B497A0AFA71BC0D0CD08D99F48886DC6893F38B3 |
| 9B7771A1343CD717CD1D8D94DBC9800ABB8ED177 |
| C628A2BED683C4D70D43C42AD4804AA06C8F04E6 |
| 3F8DA3804F8309F7C6D8FB49892318E928248AE4 |
| B45C5D41FA151FE4E87E8F0ADE7503FE0AFE9F03 |
| C702A50F2123DF9186CACBD7FFE2900487D8FE1F |
| 21AD397667F0967623A8172989D152104736482E |
| BB0ADEDEDDDBB8911DBECA006C512FE6C76C6166 |
| 355FD4BA792CB16CDC72D6B920FB221C5A453461 |
| 69BBB094F140AB08D00AEB8A0FBE16AE1486F7EE |
| 23510AB1A7B70C2F16AB31DC5FB45AA30F3F3E75 |
| 1908BDD6CC4531281E1755D49FECD27A6B7B57AF |
| D4D20EB9211110D1708CA31E05EC5AC81758466F |
| DF13818B26A062168A061875C4B8895D79325FDC |
| 05A92109DBBB8D58BF1523E679688C59FE7A1E1D |
| 10E528DADEE1DC6EB326EB29290260CD27CEF538 |
| 088FE6C7BE500B13AA8E5192C68CEFA6050A274A |
| 038A6642C952920DC52B1D8CE4104D3F3EEEC24E |
| 3613A52BC371EEA87F93F9ED8CFD61FE87DA07A5 |
| E5B152688DBE01FBBE36B802F2465819975711D6 |
| E9F06777AAC08E68C4E3D67FDF7592D29191F94D |
| 758A299C9EC7B287A7ECBFAC1FF97A53867D6151 |
| 1F8E0E16740EE9CDD3E4609E23B96924172112BC |
| 0DF82114A6A8136242BF455BBE77B36A92FF7255 |
| EEE23D5B8C857370ED16768C14F66DE2BBDC706F |
| 419329A84C3C0ADBA697277C3A615C09FA591C59 |
| C62645C9014421388093BF63F3856FC17952AB5E |
| 0648E9DE784400529C7D2504A316D2FA2E9069FA |
| 9E70F524FA09FF04F061EE01E244B3E9062AFBFE |
| 0800EF7FC10FAD7480AC82C3E922C84493DCAFDC |
| 084FCDA7C84964DA6E1B05353EE42CFC4B78A5B8 |
| EBC75FD3F24B24A008F1CB3134B8FD15ED6A438E |
| FF7A248CB1917FE0B640DF3BAF9478EE988C020E |

| InfoHash |
| --- |
| E710C4553628111867C08EC0769AC1789F7AF9BF |
| BA00D2E10B4660E7C31BEAF1AF66430C5F31D3FC |
| 99D8772F0FAE75981FA9C0CF6C0F57E8D37316CD |
| FF7417EBCE8AABE362902DFCE01FEDF67B3245F2 |
| 4926B5BDFE55FB91B5542CEC37C304C3405A6FCC |
| FF5B1E346CB11AC8063F63890D2FFF68C869B4A8 |
| 7F258671065D7E8C2BEC42F06A366C4380B2A071 |
| 8EB4B7FB387E3A2014D1BD930F886CA8FBD6A7DC |
| DD31A38785106369052243798D9699AFE5C95592 |
| BAB188F233BE49950E7DF1E6D1C1865952367A88 |
| 71507EE818EC9F2815E59C981018D52EACA780E8 |
| BE3FCCBBBB2FCB9CA9064C1B4C81B68F5585B161 |
| 314912BB690D7995599C979A18977D61F4EB155F |
| 8F5A98819C51B7E72E64374776EB18A9ADE6BBD2 |
| 8AD652060CF6DDCDD7968C8AB0243110BA66AC36 |
| 090E1D2EE65B19B63EB2AD34A657CCA5FB084989 |
| FA4C69825781471C80EE79D41FA5FE8F25ADB724 |
| 1078632F5D8218AC2615164E2190E1ABA8D41926 |
| B2E4F365BD6D8F020CBA10065AB1BA8B3D2F805D |
| 5A5FD18FD303D8A624D5E5018CA22A2AC9D0D183 |
| 6A0E4F47E6B770D53A96234596721B9EB309ABC5 |
| F8251C6CB9CD2A7E55006C444C04B9024B80EA6E |
| 30B27C99B2E30AD932B8F58BD1FAAE4C6CAFEB99 |
| AFD55098C4FCC4A58232AE1714AD4E004AC60E6E |
| EFDB886D8D69B8D7CC31153066C52424FA716283 |
| 8DE1D9B2A83FAA4DC6D41924C49CEDF6D4895CC6 |
| E94C6C84F8CB699DC6A5BEAF48D1409C03D3A09A |
| 21D7CB5A5C382B6E12D5DF2D9587C4869DF910F4 |
| ECE7258EB3599A33728969D13171F844B0EEFDB3 |
| 70F0D3729334056CEAB4B730B4D6CC7A14A3E043 |
| B998B7BDD041A7808D751C80B922943D169DCA90 |
| 50E15D2CBEC667D65E27914E8CD54CFC687BA554 |
| 6139AEF3696F83F031C0ED30F17BE4D3EA235E43 |
| 7599E895D236EAC0B276D33CB41F9F44DEA557E5 |
| 94995B04A7AF11B1CF7D22E60EB65A93529776B1 |
| 6D5F2BC923E26FA533D07BA0C38E7517F6A578EC |
| 7F3B18E1D0E4550F31854F5EA347A9FF670E2BC0 |
| 41E8E3E5AC3712875774DBE7C84FB7BAD6EFAF9D |
| 9AC70AC19B7CC9AA8FA142E7AB002000304FD911 |
| 50EB3A81256ED806B8C03530B3AEB4EFE3AF96D1 |
| 8509AC45A6C2199A72A0369D6FEC7DDBD8A1F913 |
| 8F042A6F826E4FB4A4FDE60F4A0B0D4AF81C40B7 |
| 474EA0F680B99CC4E5F2D616B5D592B312ED8A11 |
| 0AFDBCE4DFC97B08AAC4A78008A546780F33A375 |
| 2A4F8101DD83F6A0220FBD933A3307883682B475 |
| 888C99962CFDC80356BE1B35086659F45FE87BD9 |

| InfoHash |
| --- |
| 5420DEF2051E8D34A82C47C0692CF130FA3A693D |
| 14453161202A6BFBA415FD20D2C6D379DC069DD2 |
| 81638BD683F395B6B9F2D9A296163061D2EF3E9F |
| 87B36B0F656AF87CB1A7F6CDBE92442B27AF57C8 |
| B2CF454692A94CF066AC710C444F939978D0189B |
| 37C18AD7AF1FCF52A65C6AF7B41F410D3ACB2377 |
| EE5E258F0172F4DCF313CF3719C673B9428654D9 |
| A487211BF7CB894380E91CE4AD6E3B2CB8A6B9BD |
| 1C4BAD1EB82E9D9CE2FECA144C60279194B92B01 |
| C9212FE3ED0DDB9B967A779EB10690216D473D79 |
| 8F45644B40FACDB49508A5A4DF155315A8123546 |
| 9C2213A110D5705090F918A5FFECC6BBC2B2719B |
| AA66D88C0E3E6E92D02ABCC883B457C953981810 |
| 610705477B181F73FB3E43E284E8AE5720CC29B1 |
| D101D8CA57B4645C45FEA1B69EAA46696B7A3D26 |
| EDF630240754032743EFFC5948AFD07B3ED83D41 |
| DCED8F3AA84D406E8A8C8C874798F599F31F8A10 |
| E6AFECF7B7A8427372D825F4B5F046E35849F9BC |
| 4ECD3E0F012BA169543E6C654FE552BE2123587A |
| D96849C7B6D87F975992B718DF81122923F7F74E |
| 60FEB3E4F343965C4C847A6F071D77F52C61BB52 |
| 74BDD0385AAD32D98785448785B12157554824C8 |
| 223D4DB0ECFA99B84C7510AF336D48C5494E3DF7 |
| 601C37D54A7FA68B74D2360451167346D0E46DED |
| 3ACD1EECE1081E1CA41E348646481F4D9E28B44E |
| 1C73F465B84E853936478D40394D66D92A367245 |
| 4565C7B654C5C41C922A554ED2E79F35192EFF1A |
| 4C2874EFDA428C7B1344FB2C8116774FAFAAFF31 |
| 3F64EA8EF884B9F5C916268A7E267B09CAC92566 |
| 1018A676073B24EB9A7384E7BF56686079E27B27 |
| DB1764A5E56EE182D9C694B5A9950AC1DF78DE71 |
| 2F6258BB7B48F9EB6A4094405C628E6AC96D898F |
| 37C18AD7AF1FCF52A65C6AF7B41F410D3ACB2377 |
| 8585C3C58D413A5A4A57E0EF70DCE56DB298A968 |
| 45F5ED37F13264A5DD4DC3C6385B85C45C7DE859 |
| 5B74E90CD0D1ADF32F98F6C48788AF31DADF9B77 |
| F7C4AEFCB2F8E84BBFF6E4416AEF7DC84EE76A6F |
| B2971975E91E8A02C28F7714667D5FB194193A0F |
| 5B2B9563F05C2CBA4E2440DD84DD633CE53D135E |
| BC2B203774B14316D6493ADB73AC3F612BF670B8 |
| E5041C007084D5FEDE91975C09ADC0F11F34EBCA |
| BE004F277CF50A57D8D98BB095A285A64FDEBE15 |
| 04EB105D5428A57115112B90129C1EF9E3C078BC |
| 117B854063633E382FFEBD9C7C3267D61AB5F07F |
| E0C2F64ECFD6DB1EB77F02C9FBA5C1778743591E |
| 1111705CFA4D8693C610CDE4C29CB62D46883CD2 |

| InfoHash |
| --- |
| BCB8F7DC0DB12CFBEC366D614C091B2CEFE7B7DF |
| 9AC70AC19B7CC9AA8FA142E7AB002000304FD911 |
| 054FAC60439F115DA1A3B929172A2821E117D644 |
| 735C718AA5D4286821E5A499E8428B31DE1E53F5 |
| 006140DBE5CD47A3C23B03C68787F9824F6CB516 |
| D22F5B43FA07AC102DE017CEA66FB58E9782BF57 |
| BA96E0B5B972B5E2BF1B8CA350B5E650FE4A28ED |
| CC881ECEB6C338E04D51D0F0832690BCD17C168B |
| DF720DA10491E1ED21C23B31DCD8367F24699991 |
| 568BE84F7CBA01584007DBA8E686B980543165BB |
| CB8114253C6E3EC4A03F14D28052ED035F72B0CE |
| 7171E45C7DC876E6EAFC89A58A3AE0C8943FAAF6 |
| F3C116A08858187FFC16F74309929EBA47701B9F |
| FBD51FFB13F094684EC9176706DA0E430EEC01F9 |
| 91ABE265B87828D4AB8248B6604817DE7D61CFAA |
| 0B03A135496BDD3BA881EE615190A67B74292184 |
| 546C853F46B87B8074C415E7866FED0662C6A016 |
| DAF08946CC8E9C0865B015FC90652B7FB5E54189 |
| 81855F1C384666E7156E6A33E164AE12B7CCB1F9 |
| 1590645C3A55DF143951BA9657329D882D7D76D0 |
| C2295AE8704ED037E9E49C2B4B5FBA45316C02A8 |
| CAD3E418170BCD2BB82F9E24DFA5290DA0228D48 |
| 5454AB2358ABC1E1A94053019E81A6D13F56BB4A |
| CE9E507456359C63A9C31BB2F113C76F1A6452B3 |
| 997D5180CBC67DFE2455C40F2D36DF5AF75255D4 |
| E4C6509403F5687C34E32FD815E5C5C6671AE5FC |
| 978F0FA230C51ABFEDE1E8D6B8265DAEDCB98E69 |
| AED3926DE572FD6F7CAB5FC4073F063C4842EA7A |
| BEC08B7D4E26346CBB564CF87826DE0D5A4238F3 |
| CC93ADB51D8DB711667363C89F84D025CE0DF6DB |
| BED6805283D6C08F710E28799BA5CD245A8595B2 |
| 489D84EA6C0E9C8FD94F0AF70F8A2E65CB61045F |
| C6A1953AEE49071818FAF6566113DFD2F49DB1B8 |
| 1AEAA3CB68672FDD47669ED9556E6FBF0D2B9D25 |
| 1C59F9C3BEA945D86D9E15731516193AB7C9D6B3 |
| C77869AA0DB15373CE8EE07FCFAE2F3831B1B7CF |
| 72AD93EAD3576A2BD2A7691F878BC0EF0C4511A0 |
| 8969C7E45C2254213F75464AFE4AEF66D85481DA |
| AE5348B83510E1266590FFDDB8F400763AFCE3EA |
| F15EE7725B5B30C04696C3769E3199FE5CECB2FE |
| 7FF46E73C749B65A650C9625F032F48007CFEEE4 |
| 6CA66A2AB44C87FAD5AE7D7AAEBDD437E96085F0 |
| 56B21CEA911D9DD8BB31F09E62FB2A3CD51DD705 |
| 4191BB2639C4016C44468EE8A4A871F880A65404 |
| 5167AC74AE2BC1DC8217D9D9F650397D03565CF0 |
| 3AC0CDD0BED5CECA80D61BAB841530781B0475E7 |

| InfoHash |
| --- |
| 9D392B54D5FFE92319F3737CC962F7D65B301E64 |
| 9D8B3E25527F21574C7C7760FF687D3A1416C712 |
| 413801438C0E04A56560AB471A1A6C169870AEFF |
| 2BD29F8D69BA9A390B2B1A0C4F97FE6089BD9E44 |
| 7067EC690C1BB211741D21F918FF18CD9A88364A |
| 7153DC4BA090A81A0D688F9F17AFE0E54D0DA575 |
| 10C34CE082C45C31C240553D8715237F90CD93DC |
| D0248CFDCE0EC9950E40E98AD320E935C931F8AA |
| 794332F926418911ED14F2AEA717650249800BEA |
| B45EAED0F3D3750DCE6A26E8E00D306DF16AA6B8 |
| BE759F6A958267C1A4C7E1B93F63ECB0B0EE0A46 |
| D54AA0900EF67CFEEA274727BD1234A04A851773 |
| BB349C1293CF3112B08434A0CD6DB65533E540AE |
| EC60F2564719FB96B6CC8FF45B98AC44749418BE |
| 6A328AABCF7CDD40C99581F826A9C9C318749BCE |
| 71CA76AD9E794E7DC1C9ECC2FEB058E0C7B453AA |
| C20EA351BB316CBF2DC35ADB71846A2E49352ACB |
| 7375A901D3BE6952F99CAA1D89017336B02F3765 |
| 054642AF87DB9B1895ACBD8B1CB490B552838FDF |
| F4CE9BB55272AC1062795C565303B37D2294B928 |
| 7541943A963D24860D7091A453A22F46EFB214E7 |
| 8074DBD7901214EED235CFAC6D4F3F7EF7F23049 |
| 929EA61F1631DC198547BF0832AFA58877DAF31A |
| 53310A64BB5FFF336350A77ECC2BD9AA46133ADE |
| 5AF3638107CEBC3EE33EA2183AFDCACBFD5F5C94 |
| 079808102032C1D1BB64419DAEFFF92395D53D91 |
| 33818BC93D0BD9F6CFF85C4BDEDBFDD6F6D14C4D |
| 0F3628E61A59F4A67E8A27474FC3C1035D430043 |
| 358607127F1584C8BF3DAE7D9B6DE79BA4FBB7E7 |
| 8ADBF077B90ADDD57155F5BE20D4D31FE793C3F6 |
| F496460C3CEBA35D5498F67266304060C89B70D6 |
| B75B3A160062A4A161C1215E9966216F8C82B8D8 |
| DCA58F5DC618BD72B6B4F239EC46ABF8A5A83F05 |
| 099266D4B0872E7A4020BEEE1CD4A6DDEC50E1F1 |
| D8FFA09F3C97AE252BDBA56EE09FEFFF169ECCE7 |
| CCC7C0E60856B109B883444FCAAD4FC4993266CC |
| 60BCCBB0AC4CBFF8FF0BA4FCBD32E5FA3BAADD16 |
| 5696AA3E5F513B2DD7369BBAE18E5854D6B7E16B |
| C324B5EC56B9B56380608136E4AFEC1A09A9104C |
| D2904F763C2FEA17B7ED7FDB4160039BBBEB2B13 |
| 392EEEE4423AAC1DCE1092360E6A97C66EE0A7CF |
| 97E7C0D2EBAD8F8A6F17A16A2CAF662FFE57135D |
| 04CC516AD8A755B8232BDD58516915DCA220B91E |
| 18163E1F32226D05A79E9FEB901762436B627C67 |
| 16964274EEF2DEB09294CF8A21B1AFBB9CC70842 |
| 9F55344C029D871F678AD8DBD6790A7AF63792E4 |

| InfoHash |
|---|
| 65D43502F2CC2047646DBF58C7EF221701B65DC1 |
| C7FEB8BCFF4D37F2A44B5ECF2B9B51E85EFCBE3B |
| AC7139A92B97FFA7EC184D05EC879DAB12CB55A1 |
| 8C6947272066C57583DEA1BE22B4EFA1FDEC3934 |
| C0A7F151CE116BB0190A0C27780F5D0F09DC2DB9 |
| 1E9695D572F33AEAB9C4BF24E50810A1F67B310A |
| 871CC28729E07064491877F532F7FB5F85B8D687 |
| 5A1E289500A6DF2F3F634EEDFBEC545873519FA8 |
| ED45B558DA2E3A2CEC2F172FBEC0FE30D031237C |
| CC9795CC0B78D6BDB0013D4C78D852927D80802A |
| 819AE072B1194BBAA6362A6C90CFE56207046BA9 |
| 40D4A1A156BD94E458420F0E49C541AA2191B72A |
| 5C0D8ECA7365BEE319443F580FD34AFAA8ED2835 |
| EFDB886D8D69B8D7CC31153066C52424FA716283 |
| FE2ED6E721C3F65B2C8C0FA131C1CB319AEFC3BA |
| 49A853F75104EE580C943AB7093372C383357197 |
| DB169101B3B53132834A6301FC1F4FD3F51CD194 |
| FAD2FBF47A0377CBA50150AA5272396744D2B4AC |
| 41803723799E7A7196485477D569AF18180AE9C3 |
| 43E2BFFCF75960BE932160E0BB3CB4F9F2D4FFF7 |
| FF16D5C558E22B9BA334778EF92DDCAC4B9C219F |
| FB6DBC133B88CAB909D2CD961826DA53D1C97B46 |
| 406ADBACAF92B6A92563DF16F1EB6C212F6FF2F9 |
| EAACE7F6C8E8743953A4B0102B76AAAE36392923 |
| 02080DD407A6B595D61EDBA431C9D03DFD25DB91 |
| F3437D6A0732738CAC9D4264F927DF45E2F06F02 |
| 61CC514776EA294CDD9837450192BBBAFDC9F816 |
| D4C6E60637AF6DDD061E60C8A8D5765C302A6B549 |
| 6D5D4127045D631EBC40115E29231D0B65FD71E2 |
| E3C5F3E7D9C3DF353D12B3B24E6508271B022159 |
| 8849D5A034B4EA09E6FE579E5B2364BCC6D47D13 |
| B5489BA399684355273D1E985ECA08F5032ADD53 |
| ABCB53F3AA0F8538D46EE9984AA4848EAD65C397 |
| 311892F20B6D275C3D6F10BE5A48AD7622671D5C |
| 6BC06CD0F7C56D49EDCF9C292241E50470611D7F |
| 35DC07B75ED5752CC305C147032C29A6B9F31A45 |
| EDF40552AD600181571920DD50AD3F795461FA02 |
| 18BCE60FBE5735F31A712399834F62671CF3D12F |
| 73BC0D37B2E846D4041E325755DCD792CB73B481 |
| 188D2AC04956D03923A436B42C849FCAD1A2D0B4 |
| EC4A3FEDA3FE7E42DACA6D171CD2094F9823E2F6 |
| 5D626C5EBE37291BCEBB6800CBCE8EF2163396C0 |
| 934F039E996E00CA6B6692DD2332D680F1F7B8DE |
| 2AB27D892B3DE63147CBEBF51931BD23A62F191B |
| A703AE1409540CF6676BB6777D8BA650C07F63CC |
| 1993FA016CD515A60D9EA717AB3B8708CF9B1838 |

| InfoHash |
| --- |
| E920EF0C8589D8B22994149FF401877115DDF754 |
| 7CE82357E6DD128E3359890238E6384AEAC9615F |
| 09779DB4A9C6320D84C386B270751C0FD040713B |
| 352E2717F7399BF40DBE7D522B2ACE0E8F2CAB21 |
| E064D374DAA4D6A2D2415EE7E40F38CB66329420 |
| 4BBB72243DD86F7A4363614A9358297810B3E446 |
| B06EAFAFE351CE54116F1DC818246653BB63EA87 |
| AF1A3E072375C6275D403D0054589444C969EE64 |
| BE1143BAAFEB7A3F1111F460533D4B9767D6ECFE |
| 137200D8312563292E2947E9732544D6F84CE35D |
| 49610F004DDF6EF37DA9BC2E1B80B50BD7F35C9B |
| 85360BE8103854ABC11625B576DDE01E082909B9 |
| D5AF987D3C50F873BF544860714069BAA55A848F |
| 31063B6CD7E1AE98B4047BB91AAECC47DB2CCB1F |
| F445823EE2BB5E4BF4886EB8490DF47ACC438C4E |
| CDD361D7699372E9445A845890BA83B6DD60BA12 |
| DBEBA0177AAF0A4EE5C5DD672481447974C8756D |
| 543406805A25DC23DDA40C17DEF980E50426A5E0 |
| 947770F64543D06B33CEAADECD4D519167B4A4E0 |
| D0856F8EA5B2DA11E6D21AE178D5C3343D8A28C0 |
| 8D68CA2B47D8104C4924CA8600131B3FE3688F53 |
| DDE701114046C2A64F5106BE0D729D9AE6AD15C0 |
| 194AF5E636A6DFF8F25D2E2A0B4B4E5D4198E0F8 |
| 699CFB69FEAFF9E74761538882A14950DACB0A4C |
| 7FCFA61F65AEF9F1B286BA70BC5A3CD6CA0350C4 |
| 54DDB381DB9B297FF4391C512E27E1628E1BF7C9 |
| C38FD1DECD0D848D81B4E3B25406C20C3ECB28C9 |
| 1A76A113C1D33455F6FB4D100985C9DA1974F425 |
| 1D34460D3AA3F453A537FDA25EC22480DB2DAA8E |
| AC5EDED6D208FAF67D50C70AEB5BA46A5B93694F |
| 3BC22005E2AFC76A838931DCA776BBA6A7235CD8 |
| 113AB9D8B44E2FC6903D3DD2111B9971B78C8496 |
| B3CF1BC90895F4A5C53C9B30A7EB76F20B525656 |
| 8036DE58781C021A1599766B591F9697E296DA30 |
| 6AECD64092F17E9085560DDF13411F5C617EA4B6 |
| 2B14A70FD94ED5B87CAEDAA0533D289AA32AFB54 |
| 3DEE5039433FCDE7E1C3219C65E68D3FAD4F01A6 |
| D857E3982421B51471457E22DDB31C2C1E057DB8 |
| E39ECA19B280A390CEDBB41D1939FC25C757B1A2 |
| 63A77683D49B6AF7C1ECD5B467782B22B246BC0B |
| F5F4AB65F05D44C2CE77D64CDDA15EA9CF66E0BE |
| AF50655E9EC0C1F87B792B33AE218C5B8BD2EF22 |
| EA42E1D5885851A9EE4FA5060EDB97A2519465AB |
| F1F4E95D3F747B9A36FD28295A79B3BAC8C5FD65 |
| 8DE69359922EB1B57DF57CA49A5C3488226C28F1 |
| AA959FA39BF589F0D768F02CF45C4CFC191F4703 |

| InfoHash |
| --- |
| 6A7DA5B7F38EA1DC829BF6750734AC72B067161B |
| 90EBE03A5802179F3EC393462F91790C995749D7 |
| 79E66DEABCED39AD80325B25ADDDF8ED61A9BC06 |
| 8E212D08D719C567F21FC8544BDAD03AB17FE60D |
| 52128D70DCB8E7CDE0C717751625A2A59C523E50 |
| 6A8C534901AEEEA09B5620970E69697988368B2B |
| 5F1B82701BD68B1CD72083E5F0D1A66FAC3E2B84 |
| 251607C0413A306CB7B49EB601B1E52ECBB39802 |
| 55BE20A3EF1F862A4F67E3B416C273666D44C068 |
| 320DCB52920137D7C73AB0CF629EC36DD55AD871 |
| C1D6A9B77A8F377E9FA0CE90FA06542FFCFE03F4 |
| 1ED8EEE316D4B0C213679A99DF8AB88477304973 |
| 62DBC3F955441D63A7E604C37C1A2D4F9BDDAE74 |
| AB5CDC31AEB275AEA1FF16C0CBBF64DF410E7B43 |
| 2B4E5FBE9A927FC690DCC374EAA5603EDCFB0407 |
| 29406EA7C3F72D294FFCD0F7A3C38E9DE6077BC0 |
| 4F0ACC48A6A9999617CE2C1932ADD6BAC2012868 |
| 6EC9DB838FAF4891BA6FED26ABC0C4985457F8F2 |
| 9CD2C8B566AE1DA765A81CDA6A13909139214D74 |
| EAD58A5228B330F3DDCCF97502C0172E92707BA1 |
| E6C2C8F858732E59EA217BFF507ABE7766E3F8EC |
| 3CCB680A45BC369FC596C531F6505D4D82DAAB7E |
| 3F2C158A633FCD8C5B4F2907E1F0B205E498642A |
| E5E876BF404F03142C4871425B1B27CCC16FFAFA |
| FA3E8CA60B0B1C49D8686EA90D0C07DD82DA6042 |
| 2D60EF07C3FF0F4C2F641D1BE744A32BB6F23349 |
| 75BB5DF9A8342D341583705757780D7DD70F351F |
| 0E8AD2EB7BE4A98D1F0699B003281155931171CE |
| 10790D4B07D0E906C19D3A8758BD282966D6F426 |
| 153851B5F5CB6D5BCBB69DD22CC332052F3408DF |
| 858C080AAB810A6D4129024B417D0F795078CB61 |
| C5A57C0D86A6E4FD46787C34F29FE1B93266C54B |
| 1AC6171A89CB0F1AD3D3D50AF0FECF36F1116696 |
| A0ED5364592A92C8C9F1D95159AEE9EB2C24F4D9 |
| EA3A1459FD63ECD6B26644B90833EB3BD0C7E235 |
| EA8A415D6E56D1DD4B3F444CEFBEB86790AE0B11 |
| 2D8F105CB57AD0FD1250254D4910D00E4CBBCDCC |
| F79ED94190ADC5734573AA4A13934FF9627357CD |
| 832675DAB93182B2C5E5DA5110D4E3E0660CD182 |
| 27E4DD8D42171C0AAB831058840F10E83EDC7AFD |
| 3D12C142E56A6E39459711907ACDD5A07DA03127 |
| 773375756E29F48AD83D332B2587CF1C7DA1BA71 |
| 41577E4102ED339277357B7EF3E97C1347487EE2 |
| 6307CD6EE0870DD8458B9A806E627947B8683ABC |
| 3525562B54B37247E7234B0F23C717853CBB7546 |
| 8FCAEA419F19F60D0D6C0AE4628D8906B944C4DE |

| InfoHash |
| --- |
| 079808102032C1D1BB64419DAEFFF92395D53D91 |
| 7FFB9342399C53AF6A37F6DE14712DEF569269E1 |
| A5D6B24638A8DF80BD201C674E2D5BC8B61099C5 |
| 57E1B5403C13EF21F1672CCB4EF6A0EAD4E9E109 |
| 989B9D25331D2549DAECC6FBACEF73C9D068A147 |
| 97158DD215FACD2BBE70BFB5B9F5D9000CD72823 |
| 72E45383C738E883CAACF5B1E70427D3FF71D7FD |
| B3D6DC4BF0E286342F04FE37324EFA8F59D5B7F6 |
| B80966EB25CE62DA272DA719ED0EFEF0C671D237 |
| 7DBADCDBA76805764F4B248F666D7752B115C164 |
| 288840B307F231B9BA092B19C1309BF42E242239 |
| E0DA4BEBB8A683861C7624D8DC7A1A5FC5054997 |
| 3F0AABF6181CFBED5ED60FFCBF1BEBE595B131AE |
| B596E7253378C3ADDC059731D97A7D14CEB2A3AA |
| 966AF5D11568D7D5896168F66E882245BA8A5F07 |
| 959D521A4B9C8D7EB6F6964730064DDE803AF53AB |
| 304FE1926D475FE19D7418EA11062DC899F3BE57 |
| DFCCBFB7EED852E6617D609C4731A1744A9862A9 |
| 022F821E1AD468DAC1CADA0EE0217A69F0B37899 |
| 9A8DF324A38A98EE718F6783FF0C31A898F7EE89 |
| 97A41C467385492F6BA59EAAC9FFB0A1C57DBABB |
| 492EEA537AED41C211298AEC8E1433F363F92CE8 |
| 03F73B4001397D836B654BC12E9B6A71A33EDF76 |
| EDBA0E7A6F5972F1FBC158F345D73A32E6B43BE8 |
| 2C5006B755193DC6FE35B2C81919ACE3D147202D |
| FFEA3BE8BAD7DFC2AE353A26DA31817ACD1F8B16 |
| 4A1BE0D632B479CEF1027B3462ABADD3B041C51F |
| 7EFFC8659CA89256E20FEE01015A91BA42ED83A6 |
| B9B2AAA731561399A17E886DC60BF7AED53254CE |
| A135E8D6ADAAA367464CD0951DA1613ACE3B201AA |
| 1CECE03FC3AE8AD9909B29D574624F0BDEF790E9 |
| B057DD023D9269D2C04BC234D9AF76736CC4B603 |
| 82FF81036E2B1D046B71BDDA21D40D63DC9989F5 |
| 866ED08FAA30A005479E7691EE82140D1B4C8592 |
| 44EE8007D31DF8D2883B228679B50BB1595A5667 |
| 0FBCB20940F3B239A1641F2D62368A45F27960D6 |
| 0BFF4AB71E86784B3C9A5DCACA52C40F1FDAA2B2 |
| 335F21977E2266E818C13F9C6D175CD8A4156CB1 |
| C3F283E89D260936B668D5366023C01771AB11CB |
| 396D7F2CB6538EA4CA335A4ACD7673FD9428D03F |
| 36EF190C987C7FF6329D49F2A504E277FB95EB8D |
| 6626F9CE2FE6779876EE8D5467EC62F7D6B5C44C |
| B3BA10EA1014C1D877717E743C6004C348923828 |
| E726C974B4C70DD3415229A10A96EEDC05AFC016 |
| B3E4F522B97E26FE1BB7C47BD50C595C1060AD4C |
| FC6ACA4DEAD34143A014A198F290C6ECAF615439 |

| InfoHash |
| --- |
| 76B1D59B15DE16992EB0FBD9CF414E3E46126480 |
| 348F89CFB892ABC9BABAACB2FC53255EF49B7FBE |
| 7D5BCAF63FFC5229FA328B1F99D0847A5C49F614 |
| 3191681C58BD7644E78F6498C50CEE6B723C5171 |
| 2EA0290F13E4A4197E055E913DFCD0B58D85DF2B |
| B0470D6559C757D67371CA83EDC29A47377F0623 |
| 10504A8B20B999A76C86DCB8251AA19C7A7A8A4A |
| 87D0FA65335F223DD21426D83EEA1BE09CC4539B |
| 4A2E54105A395A40AB54A0850D0CCDB7EADA2E72 |
| FE2A9F7A223BD2AB82C9EE11641E55E0F8D2749A |
| 5810D54D16070A329557512D38DB3341FA293854 |
| 415E13462284FC9B900D9E929B3A4C8D1A8A8003 |
| 5DCBD495A3FCE8A387BA23BCA6CA047548D448F5 |
| EA3DA6C04EFA543464BF830242D5E566DB476B31 |
| FE97DFD2CD2119830E8B4CC951954DE98CA4BCC4 |
| 0BCA1034BE859016A85C87F6B0F46B30348FD5F4 |
| 7D1795246923B0F912DC5E45FDF6E39D24EFE8ED |
| A680D284B973E8D0B1AD72BE2F801B73B5B56AFD |
| FC01064FCD2AE89309F345C7F9FD722803596A60 |
| 7D0B0F7F04A0B6D118221E6A257A50783675DE7A |
| F48E606C41E52311642BC265551F040E29D982E2 |
| 60B5DEDF7C6955B89419F86B906482B85B2D88F7 |
| 7E1AEBD921556C6CC5D1822D0231B151646A5291 |
| C5FCCBCC0FB2AA3BB83528467FE4F4F9B16B87F3 |
| 9A5218C0000FB8A15180C0BC225EC391FA9BFF35 |
| 4441AF4AC29E3875D2146BE5B5944E89E163203D |
| 3328972252AE118DF3DA683B4F7FDB3FC3516F9D |
| 26BE7C6AB98B4985FD4E9D3FCFD2A355D80A57F7 |
| 55107DD538830AC6D373135C14A12E843C6BB602 |
| BEE6F80A9C263EFFBF9B7DF78B61A21959D7E0B9 |
| 8D86A4D3C58698883A04EE6FA23B57EBE97A03C4 |
| 7AC77969897DF1EB6DB5A7121E13954276A11EE7 |
| C61EFC5872DD3D71500FB827175488924F650ECA |
| D62E8BCC9D342C4B458664ED2CC066B12833F598 |
| 8876C835746D730D704424987C0554FA4ACC9351 |
| 5B58E353B804881EC8BF7F5053B205459C9CB70B |
| 6D13B269DCA95FEAD74DFFBF80EB930E4615F0EE |
| FDC91F08BC3401DEBA1123F718B190F05BA236D0 |
| 21DDB87E645FC97118F756E7074953DE4B58AC56 |
| DB8C08205E22582B6872A016F66D5A89B1A45170 |
| B8E9F8970F0EEF9D3CD75471FECDDB1658266E90 |
| 9870C7C48235FF5FF67D99567F4582AD4C87BCB9 |
| 662B3DF11EA011615AA0DD7E94772522B0C0F3F7 |
| A0266501225024026067748B2DA1403D4CC97D21 |
| FAC7ED92674C9847B2CA8382B49A3860FFD4DB08 |
| C813C670EBAF9A286B54E1335456F259278C938B |

| InfoHash |
| --- |
| A73E6755DEB9F369429F7A85D300C74C4EEDF847 |
| C5CD9939550C7ECAD26AC5F57B2B5B65496FDDE9 |
| 92C927F06406E5B71E2559B101ADFD7F8E3C2D3F |
| B3BEB7A7C7BEDE49A402699589F2B0F1CB5929B3 |
| 3DF0FEEA7591A8768460E5982F42F4454B22B3E7 |
| 70570136698A95E850464C3AB467C18DDB715E28 |
| 1AD2997A7C7929F732CD93C0548F78D83EBEC5F8 |
| 4F6A448E10CAD425DCC5344782AEE272FBC53FFD |
| 57951CE366DD384E26DFD0C33BF08A087258117F |
| 43563CF7F53A1DA9D749E2B576C66AFF733255EB |
| C86841F31C81C7CEA8083CE2A036AABAD879D184 |
| 75D281875CD190DF3BF29F198A21CFB9E38A9E64 |
| 6FFE337DBE64B5CDF709515ACC723D57A1C567F3 |
| 5619367F5A6DD48210B34E87E6D3ABCDAD9CB0F0 |
| 662B6744BA49952A8246AE17890F757EF55EBD49 |
| 7FE69EDE1CAA7C6324178E13A656D68418438E2D |
| FBD17FE582301B088CD484F2FDC3127E874C4B57 |
| DA32773302026EC3435F517368AA194C81ECA8D5 |
| 1A416532CF49D683AC8B5F6480D6747492CB3CFF |
| BB99D8516F04910F451D18008CCEC6F3CD62B98C |
| 34E3367CAAFB030CB0010E4C7C6B7B4ECC150D26 |
| 7BCF5DD8FF98DB562425AC9215643C8F46F10E10 |
| AA6A39529253F0E836410CA3EB285A9C92F46D6E |
| AAAF5F1541D79166212CDB04C4ADC18834E88F4E |
| 24872A193AF2CCE0931E3D1B0471778AC77AF009 |
| B08E2FB0AB1999FDA8129A311C75AC44F8B4A95C |
| 06E33DEBCF1E349E9DB53CA2596669D41EC5184E |
| A88C43D9445ECF211254237676BF7B307936E59F |
| 524A57FEC671B54DF0A196AA11F4A831AF6C4D55 |
| E66215C7663C7EB92195BCC39A7634B78DDA4DB0 |
| 50047E169CF7BF25A5A6BDA85552C75250CB9809 |
| FE55BE1957101AFF73FBD64E07ACED821BB68BF1 |
| 9DAEDEF97AEDD77C6F73ABBB507BD71AAE3D8948 |
| 83A36D2B88CDB302101E4924D798C61D6CDF0BAE |
| 68EC702C99AD2C3713C0720A1E945AE1A1BB277F |
| 1774CBE8697924521C29076BABC23DFF9D3D128D |
| 3AB5D289D320769DBD58039CBFB736B7BB80AA81 |
| D131A7CD0D2A31ECAD5D3F0A3262E2627E8E504A |
| 3179D3205D50937F1FB4EFE7198897C5CAA3A8D9 |
| 3F234693C7427250358D58C3A9CBB4A5DE6E058A |
| 14B6E24305DE9C00526D939146A71FD0AB854AB5 |
| 728DEC05248A4A322E7460AB267B1BD724DE8B3B |
| A9268293D9108412EBAFCE6C64F3F7E21CBA25CC |
| 735C718AA5D4286821E5A499E8428B31DE1E53F5 |
| F08AD5B426431B457688A24780A361261C0F0FA6 |
| BF9389FCE20A79F05BDA888C04DD9885FABA3063 |

| InfoHash |
| --- |
| CBFD3FA2829D5A659B928FACD8A2390B3EDC3088 |
| 912683599A2B97B6405316B99F3BF9DCF5600C4E |
| 0262F1DAC8BB7C0C5BB07F178EFE21CA3720E79A |
| 403D8490BC0EAAEADDCD4BE7EFB27C9F969DBE34 |
| DB0D1DBC6E3BBCCC0554D0BB3487D10A5C12A69C |
| 43EED9CE8E5D6617A4583D8D2CBFC70C077744CD |
| 22DD6AFDB032B205B051272E599FDB25FA6A20CB |
| FADBAB57BE4E701D27B897903464DCC71C8040D4 |
| EC0EB8AB09F33E5432D6BDFD29C874E8DEC690A3 |
| 9B58C1FF20D9F69152120DEC1083DAB81C278D78 |
| 0C6AA840EDD1191329E80F39AA2CA5394DFE2C39 |
| 041616778D33F4D4EA3B7545B8C636523D09D028 |
| FDC14DE809A9F035BDA73E3AA5AD10683E0C1D74 |
| 517AAD8268171792D5B8BE02A79C4A4AF6447FAD |
| AE879B0C53A7BA238B3BE926C9DECF9870FE6752 |
| 74AF5BDD916E8CD49396393F68028B55C7016224 |
| D955F6826172227942094112875 27AE5F7433652 |
| B8B555219633A6E714FE7111DA136B6DB8CBFA69 |
| 71971282149D5BE36BDAEE5F0763FC155532FFB8 |
| D7CFF732FE6C5E4338A52D1A5EFA73DF6ABE23DB |
| 8F9D1363B5874A1DF6039659C10D8FEFA3AD9CB0 |
| 9CFB10215A32610BFFCC235C930D8B64650EAC5D |
| 7DF4859B80D82B1345D1F965D14182E7FE939ACF |
| F3692C10FD5654AFF42217F606945B756BCCBE90 |
| BB0ADEDEDDDBB8911DBECA006C512FE6C76C6166 |
| 038A6642C952920DC52B1D8CE4104D3F3EEEC24E |
| 739236F5712F3CEFA1B9F13EF11D339CECF51701 |
| 9A091F480E49786737D8A164F7FC08D1C73496EB |
| 68DEB9F980E707B2FC44530B179B4BC5CB831138 |
| 6F07E7BA2EA9943154AAA7089E75139347078425 |
| B4E8057332BF8AEB2142569B5256FA620DD6B062 |
| A5E800DEB8BD05ADE533629C6FA5F8256CC493CE |
| 3617FA842443B76937A26550A4A76128B6FC8B5D |
| 2E30915A30AAFE8AFD608152D98B87A48B4AC4E2 |
| 1D64AF95F40D70C252953B2DF5947F560F4EFB95 |
| 3F270D99BA6AD25ECA5DA3F1A19E9EE0BD1A3B75 |
| 22E756AB10195C299D4EF6CDE019BC534B8A8E62 |
| 557B5DAD5E3CAC1EBF7F510D67437F1D01235D11 |
| 1F60A792735E33DA783368483F858EBA47836DAE |
| 0FCCEA3ABB38CB09852025DE9B3BAE994ABF1A55 |
| 351CFB099022C087178843EADD5F0013C8F8F2EA |
| 8FBB9C5278811077356904FE2F60E6CE5143FAC1 |
| 4E619FC85F415B63DBE01082D31400B3D103724E |
| 73A2A94B799E648A0B3BF984EF26B33BDB6D9F3B |
| 1D1CFE4975FA86AA9A3DC1505EEAEED91CCB9B36 |
| 3C109B5928289FD0855824AB59FDCD825AE3DE52 |

| InfoHash |
| --- |
| 73AE32099EBCDFF152626E1D575C026CF59135DC |
| F1C42EEE6A5C0C66BE5312B87E57F3BB13D4FF14 |
| BA7547F2722C1BD02AB643202A9AAF293B98CD06 |
| 2F83CE09B1F20BE375C20F1028CD3FBEF3813FDE |
| 4CB628E36FB1D758281AFF2AC29EB258E1C1635C |
| BADB3C910A3B137DDA3768C7B45BD496E371E936 |
| 7FED3CEF846B24F619AB55F9842BE73E81FBC9B8 |
| 6C295D4F790085133E8197DADCAFA6B1E4C28A18 |
| 28FA3AF79825C6C8A926D79475479606B2597D36 |
| A11C2B4812D87EC371B0C91A51F0E4DDE5AFD372 |
| D35AF5E8C7C6627C326D7101E26797E570B54269 |
| 937E00C52C745BF539C540CDEA942C3BEFC889D8 |
| C7877ECD2DB266B958D0D5253F61CBEFC2811F72 |
| 16CF7F29FB5C76BEE0159008A80B3D457C23D970 |
| E317B43293C4E8E7C1A193AF14FA547D90C9DFB5 |
| BB33985F8147E21433FF049CBC57467D6EBD2859 |
| DA8808A7A32723B43F17D562F58EBA9A7CB67366 |
| 5E2CB5E803A5FDBC46E4F22E5016E0AF4B5F0A45 |
| 842C2D5FCAA50EF7D199067049F4DA0DCC8CFDBA |
| D60FB88C9145F4963CB6964EFBC5230B8D9055C9 |
| 1522E7B4994D05C86CF295A6F94240A677FF773F |
| 76E1A99F2D83F717F91FC39C5C15780CB0015CF3 |
| 0268A4F2D187EE10BE5C24BCFE5ED4CDC98D1586 |
| E217D8E96B97F7863A5F750CAEDF77E05072F113 |
| 7973D9034045351D78A725BA36CF68657F9C8314 |
| B43E7D11437FDE832E48250E14D5384E1505D28E |
| BBB0BEA8B613FFFAABA385DF17ED10062EBCEA30 |
| D6964FA8C5F377130946C6445C4280BE5A9DFD34 |
| 843B99FD0213BB8F4ACFFEC09DE79D02061AE798 |
| 4B819306CA3D520ABAE5DB213A92CDC367D4C58C |
| 74F5DA8A860CEC063C4A727AF3EA2A7F940993C6 |
| 0962FB43D31A687C7EEDBE4618AAF3A11CCFF9B5 |
| A3B6218BA1DA6B5FC420302EC464D865F7DECE98 |
| D63DEDF42BC64501308A6BD243641AF8649016A3 |
| 67D10613D504359B81DE85F625E3ED367C8C1B28 |
| 7B3C7BC054389E3F74726CE4DB62EE316DE91176 |
| D35AB72496AAEF0F7F0A5E531AECBC64F2E528E5 |
| EB016A8F78F95C345F0CC8FFCA9ED5620DC04A4E |
| 93C73E9FE15C7899BE0A0588C4655B8D64B1EE5C |
| FF25D878931C110E775906ABC9BC9F9530B4B59F |
| 1EDCD44B4A1875F563C6BC17DB585C0433E6A15D |
| 9F13D3B145CCE386864BF926BAD514F539747BC1 |
| FD62E1BBE26DA7D7F68ACEE3488C6EC21B1E5DAA |
| 6AE1D1AF22993623D3335CC56F2F82297FB8CFC6 |
| 6B3AD40C87E6BA1096B9D89D023BB8B545BFCB49 |
| C813C670EBAF9A286B54E1335456F259278C938B |

| InfoHash |
|---|
| F8742C2B5E78FD687E75917C0BE9A676B25732E9 |
| 8A3C15E25CF729B07EE28E43FF0DDC4CCDA23240 |
| 8843828CC99EC641DA3C3E117B616C69400BA06F |
| 3C2C076BF3621671A7B2EAB4473A435875DF9BAC |
| 3D28C2FA53622CECFDF76EF79B678F82E6B86FF6 |
| AD909492FF1D2D66F7D1A9518E7A92A96C902E42 |
| F1FAF0A02D5430F724E27A9E600DE39D1703701E |
| B451E4EAC89432A09BD4587E51662B385DDB51F6 |
| 6C9128E9323CFBFBE3CF64DF2C80BCC1FF7F8B60 |
| 6F0B2ACE5CE7861312B63BA70170C991E3A25B73 |
| FAB955308C32B4D4A758C185993F5BD376C6BCFB |
| 56B21CEA911D9DD8BB31F09E62FB2A3CD51DD705 |
| 8E30259AC5BF0C78B35D38CAC206E388BA228338 |
| 31469BA4071D5804172DE1DAF17E860BC7370F37 |
| D3405F44F935DF4FA940A9C0C40CAB70A94DD48A |
| 2A4759836BB1EBE217692248545F695D95FD7682 |
| 6E067B9F41DE1E0DB65D1DB5CC84E6EB4A657F1F |
| DA32773302026EC3435F517368AA194C81ECA8D5 |
| 7697C48D8BC63FDFBCC81954A94C630A59C15D8A |
| AB9EBC7EBE2BCE3FECB07E9A73ED0B02A7996616 |
| CC0CA67CE3D18C013C7A61567B8BE8C575B870BB |
| BC053B7D50B94FCB80AC16CB28816536E30A1CB0 |
| 8D93D3FE8F696A5F94014E5B692A9ED3070CFE35 |
| CFAD81451FE779AAC26AB7448EE5CFF6EE044BDD |
| 6B50AC212C031ACC4065D8EA7C4F301569AA5475 |
| EB5B704D646AB62A30D91D17BB74E84EAB345575 |
| 360AF066FE0D08CB49CFD09820375261E812271B |
| F54EA06A637C80903331E373B74B622A7476D25C |
| 933B9D649CF28059B39A3C17970BAF80B3232866 |
| B2DE10179A778C432B786D9A65F4F87C05FA114E |
| AF28FB23AB76BDC3DD66CFC5706D36C0D6E70B27 |
| E14AA4BE2C33D2CEFED80577D35AB112FF5CE6B5 |
| 09F480664642EBEB20933822C28F0AAE8A6914F6 |
| 25F0D5C94309DA0C996ECBC1497F6A8290763077 |
| 57B97016AA2B9BE5B8BC3915423D82D4F8B52F96 |
| F9D0806D6B0AC2E729AA5D664812143B0EF53423 |
| 4E9FD31EF75B55DF5DDD84E2E2F9C1022C2E477A |
| 27C9020E1AE5CCB1B1AFB601DB73574E6B10638E |
| 492EEA537AED41C211298AEC8E1433F363F92CE8 |
| 23DB791E15A0C293B28366C00801136E7C3189C3 |
| 34EA5C14685CC758F7216A6AE68F51E86DB46E91 |
| 9E41664C5580ED151DF4535CA0B8008F345C93E9 |
| 43E2BFFCF75960BE932160E0BB3CB4F9F2D4FFF7 |
| D9853434B935C035B4B81DBE7BAEEEEB3610EBD2 |
| FAD000C0C0FA384ADDE4118B0160564CD9E40D38 |
| 742F07FC7A6172E836364513F475E6E00197B653 |

| InfoHash |
| --- |
| B13F5608DFB2AFEBC577CB314FBED83DABA88134 |
| D35AB72496AAEF0F7F0A5E531AECBC64F2E528E5 |
| 147E2214474BE545770CB1C302AF2A96F5DF3FD9 |
| E768A9BAD3C6E8F3E362D0BF11B0B3F6FACA61A9 |
| 084D931EA19D6B901D227CFB724F9CA94EC56B0D |
| BB3610D614227851DE0E2E47A44A693764CBA5D3 |
| ACD062A2C66C4931F171CE0C12A32BA7DB9BBF01 |
| 4F01D98E4B2F1FCB87AF4D5671D61DBB13B72F66 |
| 9FE743BAF7076C7B1416416DCB8787E922B10AE8 |
| C6B4A5CF63962B141E147F0E0A8812FE3F4EE4AC |
| E3C2AF5D677A43477AF9A2E2A81FBA4CC9E5AA30 |
| 77A86D7E8FEB878456DBA64564F457D0B5BC4D35 |
| 1B91AEFA0453B539D1375799DBF7C9E5EAF53DFC |
| 6C7F3AB8A0A2CA9F738D4083C36F335BE9AECE04 |
| B6998A782D6F21D2161A0168CCF867AB29140A4B |
| EAD58A5228B330F3DDCCF97502C0172E92707BA1 |
| 8DBC14CFECBA1E6385DAA1681435200EAEBA8839 |
| 7CA33D0ECF420E79730814000AEDA41302D81A21 |
| 13CE8F79AE7C84B5FAC7DC444DD34AFF7544D943 |
| 1499C2DA901F61F9ED2D678DC5FFE5449BCE2ED2 |
| CED353AE09AEF6EFC3DFE4C5C2D0C31EF25384D4 |
| 251E98FDDBF487C34DF4A4378903DF0134382A03 |
| 9D2838E6418B406CEB9C98FA1981019920EDE70A |
| D0C9B5196508395B6C36E7B8CD76A1A144A904F8 |
| FC6ACA4DEAD34143A014A198F290C6ECAF615439 |
| EDAC799162A192C993C5D9B57003D71AD94063C8 |
| 9C41308E5DB8820F5E530560B7CAFDD192FCF9F3 |
| A7E7C380ACFFD82D5677CEA9E1DBDFB7E7AAC9A3 |
| 82789D05594D317E6D5B466AE793C88492FA8658 |
| 88837464E52D93994E514C5EE1CAE4EAE926CABD |
| 22EAEDB8880BF1935D0C9C8E6D487BEF31E863C3 |
| 3CCB680A45BC369FC596C531F6505D4D82DAAB7E |
| 3598DDB0457B785B49A278D9C558A1A832B703CB |
| A34B3299625A43BEA8265114403C6B0174A3F094 |
| 3F2C158A633FCD8C5B4F2907E1F0B205E498642A |
| 9F813D5658EA0C0AD675F26CE036D0218A2D89AF |
| 272FF2BB0D4B754AD10FDD796EC245E494E86188 |
| C075228C225366505A46EB9DC6CA66E1974C3288 |
| 8DE91D052243035212958DABE97AC5BBBE2D45AA |
| 775081F8595C3D13036E693D972EA540DC14227F |
| 5D7AC794341E757141C0CAC0C791405C63E5875E |
| DEC445537F00969CC0084CCD95A8A55BD5F2C99E |
| E2F0B9C51F163C90CB5733FA488FE4D4805D3DA0 |
| 38F502E89EBDB33892DC96629E5AB956CB6C8017 |
| D01A743FE1D312B939FC81B2743703AF66C3CD8B |
| EAE792E7063378C4FF1EBB88FD015418B92E58A1 |

| InfoHash |
|---|
| BF9389FCE20A79F05BDA888C04DD9885FABA3063 |
| 8D93D3FE8F696A5F94014E5B692A9ED3070CFE35 |
| F70A0FCD5A7C460D05FC7E3BE7613F9A08F4C549 |
| 18F1841E8E5C5EC7C5D8B66BCCA57538B36F2AFE |
| C44771B201930C20DF5BC154C51ADCC4D82CEF9D |
| 132EB9A7F3AE78A9F9CA2D1929752CBAC72EEFBF |
| 1861EF4964B96015BA0DC4AFE0D99827FC6336B7 |
| 444466D155D58CE69CEE8BBCB75295DD1B1589A9 |
| 58A2993CE603DBA8F497781759D6535DEBFFEC1C |
| 99668E32A1637C328EBF8A57212864C42943E00A |
| 045AEEFE018AE2815CF6B4FA7138A3DF0760ECA7 |
| 2B0FD11C83B513500AB8848010432CC3E434C21F |
| 85DE90DE084400A48837D0C37B4FFF2EF5876FDF |
| 32CBDA0F0A783D25389580C3BD24C386B2FD0D11 |
| 523DC39C52251B2999BB7FBE05A8D7FE1DAE4DB4 |
| CB745E58CDBA60516C52DF0E47031BECB64E80CE |
| 27429AEDCCB6DB83F3FE36BD39C38E51837066AE |
| 13594CE970C7BFB84B93E81E7135E927A6BF6648 |
| 5E289DAB90A8FE8F14D417D16F8BFB23CD1BDBAA |
| CA0BEF3F878732A15ED3BF5FE35FF711ACC0DD2E |
| 2454CF3A086DE7358E7C06615915BD2FA15A2330 |
| 59FE5FF5948DBB8427BAD5FD73257C8A049EFDD8 |
| E3EBB4E0DF319590F6D88F53475F3B8E332E19DA |
| 87788F3A76D13FD1BDAF0820E3A85563382D04CA |
| C9559F030973D220D86C83CB9A37B76145332BFC |
| 516CF1785CE43976E02278C2734BA1810B5D2C54 |
| E6684B688EB24D22565D5CD5A432D5203F0F6169 |
| 5BE48E50829E8F7F4F54168933E3F6D1437C7D02 |
| 2DBB8CDB4849AF021204DF1745735070AB6463E5 |
| AC7510823BED3560DE78296DC4F61FAA9571DCFD |
| 041616778D33F4D4EA3B7545B8C636523D09D028 |
| 0CF0239FEBFDEBFDFE03ABDE2B921229667CFF09 |
| C4160EC41A0267CB6A97DF2B821E2CA04F426CCB |
| D7705FC4CC624B40FAE7EE552E1791895BEB550C |
| 978B47AC7FEE49FFAB8EA97F86A97849DCAFDDDB |
| 61C82FAF239ED476F74D03BF44AC3FFC056B5EC5 |
| 98E6981E5667CEC3B1CEDDF50F0386C99586E926 |
| 8EB4C4180154554676F98ABA528F0EAD55116524 |
| 7F8180257FED9BC2840A298DE81F771E90C191F3 |
| B138557B7BB357E905F088F91ED323ACD21A76EB |
| 463D552EC11B9F5DE625A3B6921DFF5324B887AE |
| ED20F2FA64079CE7E8DDC7396A592752A949DE81 |
| 6A5437F9EBEB83E1681BAB7EE7A1899B126B573D |
| 11CE557047885D3EE10266EEC0A3992EAC7B537B |
| 400625A24D4B1350C5C9869DC1C9F7767C73C4D3 |
| 3CF70B06B22AA6DBA69263A9F14EE25F1A72ADA2 |

| InfoHash |
| --- |
| FC12B77F1A15312409554EF4B25875A888660450 |
| 99D5B26E67AB6B2C2E60D95F3AE2C567B0FC4635 |
| 4B67AD77844350770440C49C7F3F542E273B9AB5 |
| A0FB4BDD31092558A73DC64206A1C4DC77DDFDF0 |
| 7DBB05C651265E69A529DEF012CF764C7BD2F99B |
| B2712C8E748ADCB2F4459694455E6F51FA40E60B |
| D61CFACD133DA941B4F137816004625A0F8093F8 |
| 0BD0425E9DE1126974A7A8AAC1E3B22D56B08D1A |
| FA96C18E6863FF4D1DEAFBFD891EA74D77F21CC7 |
| AB798563DBBCF6DEE6D534D7686D3A1FB7E5C525 |
| DDB0BF17C197427DD020F7C5BA375F9AC56966E6 |
| 369BF027CF954B9026776332D36B7A7FAB4ABD5E |
| 4194F4803242BCE1CDD90B44A0AB889D83E63454 |
| 8BC959173C6DCBE70F6E09534D6B5E82A483370E |
| 9861659DEBD8430E736AE8DD818939E2B7C5B092 |
| 6799F98C8266D28FE3F0530ECED6E28F55A803D6 |
| 0739BA76D16FB0D4AE85E7299A58213863934FFA |
| 2526DB75A05389E5B49A1493160AE0DAEA3C7E0B |
| 32ECF31DFF5F4B09C5CA42363841D43E20323E7C |
| 5D7AC794341E757141C0CAC0C791405C63E5875E |
| 92589037FB2F2092D79BF278345326BF15E24CCC |
| 5B80E7657A9468B3AFD3C4BA56CA6DA4DECB0FE6 |
| 1A76A113C1D33455F6FB4D100985C9DA1974F425 |
| 1D34460D3AA3F453A537FDA25EC22480DB2DAA8E |
| C7FEB8BCFF4D37F2A44B5ECF2B9B51E85EFCBE3B |
| AA22F2CD2ED007CE11D1639BA548C9346BDB69AE |
| 914B326BD942FEF84E7BD38E6A4C845B38E49A61 |
| 15678AF6623A38FA107F2E3C7FAFD2AB16F9DA83 |
| 565E6283FDB7CF5B5669189CAAB81B8C9A71AF6B |
| 28B2C4C93F77D4A74E6C68F98E9EEC2068BACA71 |
| BDEC9F42E874BCF2A9A564E1A9DD58351DD04D96 |
| CCE5359FA5DCC5631C2609B75A84CBDB340EFEB0 |
| D20CA8E794E215B6912345120FC2E08EE3000F84 |
| 51CF06A18B85072171553D8869E38B4CE99CA77E |
| B9E87734903342F4646036AB75466439BF01E2FE |
| F9C7BEBA511B047E76D63252CF0F842FB42B7EFD |
| 85BE6FFE33B3E71C691026C5FA851D3E8A931A43 |
| 710999EECD2AA0520051C386F9A4EF73F743719A |
| 3C04629929F8DAB404FB9D82A14AEA6445F8F250 |
| 84F7595399980A0A536A81ABF875CFDA32443044 |
| 09DA1F03AAD0AA51B50B783156B29DCAAB3E5B4A |
| 602C70A7CCA18BDBA107F5C733CE089547ACCC99 |
| 11D7F08D9C7A62D3DEF7B9C45E06AD0D6AC063B7 |
| 42A833B7DFA0242A39AC2FBFC68D57D113E1FF80 |
| 56F7D8509BBB1419CD35E66F1F7304AAA88FBD5C |
| E690BA9D456CB34883335FF2DF1C7CFB1625422A |

| InfoHash |
| --- |
| E0463DD294F6C01C3DE0F867908277276397A21B |
| 7F3B18E1D0E4550F31854F5EA347A9FF670E2BC0 |
| 9108DFC2F8AA3F9BD786EB81AB55F3C83BAE8F59 |
| EF33E7DE7B991F1C52F947ECB42EECAD0DF95F05 |
| 56715CC7F53AA07D0DA03FFBFAB551DE125C52B4 |
| 9584FF4676B68475BD5A62DD968D7C218510FF31 |
| 8F45644B40FACDB49508A5A4DF155315A8123546 |
| 36D5287A30C4EC5462118364D97BDC025FEA7623 |
| 4A470732B0A9DEF1C064B853103FA878B03FBF2D |
| ECF44D7A564CCA8ACAA69424C62ABFA9F9551D78 |
| 819DE4D4ED158A474F56AD274681D722ACDA10C2 |
| 981FA91574E148B0DBDEC26F74FF8B3DF1CC3B7C |
| 2FCB9635441873F2F82FD2E288236DB265F3509D |
| 0101767FACE7B1FD6D2FAE508316C183BD93C277 |
| 48BA9A3B6BCE417AB20E9EB34CF473AD00CB1C86 |
| 7B625C93133B5B8DD3872A722CF8B0833C9D13C7 |
| 216D171722540CF3682A88911B671BCE6BA4BE80 |
| 2A864D517DA3B88A9278FDF1B9DC73AA25C6BEF9 |
| D0F08551BD52A53F06A7A549843CD240E4063C80 |
| F5C12B1A268928E982444A9F4C184A5B5CE1F16A |
| CB0D37608F8DF4ED1FEC4A8C4915803B6628C43E |
| 356D2F8493586B7FBB66958DC6BF486E67CD117D |
| DCE8B1F8D5666ECB9FA19D52AAED9B285CF07111 |
| 63D36FBB502AD0817626EC4447569DBA07E2A527 |
| A88C43D9445ECF211254237676BF7B307936E59F |
| 0ADB82B8A9CA64CE3870E2E2B79C331AD1F7305D |
| 7C9D2F78FBF173CB236F51475A2F5AC07F412D74 |
| F3CDC073EEA642D25F76CDEC3A7E7DF75103CA63 |
| 5986D26446E5C8E419A83E3392A75AF83EEE8BF7 |
| C551CFF6E6DE53256DACD36D3D97CBBEAD90D9A3 |
| C09AE20AF57ECFEA5B9DCA0E24AD3B42D8EF024C |
| 7F60FE9C5F9D594BC057573BF121BC3C3E31803A |
| 05FE4BC08E58B96614D7AFF238DAFE555D30ECF3 |
| 485E7813CD966A9133B422B50EF5FB1F79C5A043 |
| 61977C30D33E9993E3B9C3F64FA3AE03E2FFEB9E |
| 084FCDA7C84964DA6E1B05353EE42CFC4B78A5B8 |
| EBC75FD3F24B24A008F1CB3134B8FD15ED6A438E |
| 504D79D03A334063A0B7500650C739B4769678AC |
| 631470E267FBB84CD7D0847D868BA3EFB63C4895 |
| F0CAA89A838FEE5D4E03211CC0D64FF1EA288C52 |
| 014C085CB2AECFF2A81567D6888B02B485379E22 |
| 63942AA9A603D37448FBF06D197882B80A992E65 |
| 775E209BEF15B1608B2C57D5F94105F0A8F2FEA2 |
| C31B950CDA3A13A8F4A9CF0ADE7A804184B51580 |
| 6F1027C43E10B7EB22AEBF679C009553090917AA |
| A4AAB7C24A410933C2CD0DBFADB6611D38809B6F |

| InfoHash |
|---|
| 91A97642A33279EA15053291822E498C3B0ABD62 |
| DE72A8E131808022E0E9B2A05A9BE52CEC6DD3FE |
| 3A5208FDE75558B398B0C6D070CB53195B6CD070 |
| 1B0236592076D0352A8AB1D1E2841F4A6348B8BF |
| 75DD0FA127C1BE4A96205D4A69A9445094ECD5AF |
| 61F03748D54987A7C3739242E8ABD12A0A7D9A9F |
| EFE8C99719C6F52F143AAC3B621887FFB86707C4 |
| 89310DAB6037787E82BC6A09B8FAD66699ED87D8 |
| 0AE3E6DB2E36141B686569C2EB4B06F5D44FC24C |
| 747EA54F37014CA7397BF9C1FCB72E3AB6879287 |
| 4A6A4EC4D8831FA8960121F2FFFACA1FB0629E89 |
| 1EF158F8F0098231EEE8AA03A5F9767F945A65D0 |
| 9EF45F45021DE4927C05D7504ED40059EB69E3FA |
| D01D9C5735BBEBB4765802EFB8C12F91B7840961 |
| 6224ECFD12A4863C5DE65EE38C3FEEF27B171B9C |
| 90E3B16D16DEE741CE9CD7A0124551619151F314 |
| DB187F171E05077A1029594BE0B46A0CF17AC441 |
| A8E89D7C332A626A903B859CC0222465D407B819 |
| 616A2C2AD92FA54E1DC0CB4DC87FFCD987D90903 |
| F646984C3CE46CE20B704DD132A40AE2381EB04B |
| 7EAA065ABD59E9129E29196DC0082357206E9582 |
| 38440DDB1E129CA92627BE618E27A6CC5F8B26B0 |
| 4453069189790FB611D426CD809F5BEDA8B7BE75 |
| 288840B307F231B9BA092B19C1309BF42E242239 |
| 3F4017DC4543750B5D069CEC1B2C2C83718D0F7D |
| E8C76AFAEE524EDA7329CCD73D6045D01D33A134 |
| 98130FA6DFDA8D68F366F791CD150319A13B45F7 |
| 2EB20A1E2D81CDE9E1E6F62C02B04F6A3F429859 |
| 5074EFFEF25582784C83344C1656FFB104A689F1 |
| AAAF5F1541D79166212CDB04C4ADC18834E88F4E |
| AE5322CF8DB41D56D02612E6C6E3DF3B8D510DF5 |
| DF55A7399DCF2BE0ABA0569AE3468DC477F13662 |
| 47D9BA959DE76BB3ED646DA292BE4211335BCA94 |
| EBD59192697EFBF0C08578A9CA64D1798E3473F1 |
| EEEC559C8B781DA31220AE506BD79F18A9F2BDDD |
| ED144FAEA1C1C1087D2A73D781458648BF4ED9B9 |
| E2CF29823629123732125D6D8FBA5519BD4A8BCF |
| 958ECF53E1E1FF7894A772BF75AD14655879E8E3 |
| 1F3685F3A88C1C021EB5FD72AB35BB77AD03BA30 |
| 5EE64DF95F51AE7D00DBC1317A8FDAEBC62C73E4 |
| CFE44DDC758296871EA264A6F897F76D3214864B |
| 24A89BB68241CC14F2DEAB6EB7F461A881D73DE9 |
| CE05C0E65A7B4BFAFA0B1F75ACE9F1D0C8FBE528 |
| 65A7DD8E618CFD21D1003DB42FF2A41647D9D77E |
| 3BDF950794C47753BD33B5879BCBB88ABFEF1CCF |
| A71A597E1C35DF145C677D9FB469C27CFDD28AB9 |

| InfoHash |
| --- |
| 458D8D72EEF57C15F88A010D6B8872ED4B55708C |
| 22478C1454D491C0C05C6CB46086C4E4CC0D5635 |
| F79649E6278CD8FB8DD319BADA5BD95358C26B47 |
| E4FA6F6310C5461AAE5D2DC4A45FA4D9AC45D9F6 |
| 9B3FBB5FA7973C2B52825B947C16F4812910DDD2 |
| 5565C916ACBA623CFEB372CC6E97E5E4767DC4E8 |
| 7724965CFD0EFA204861E4994E4C375734FAC910 |
| 9A5ACC9C958C00F1B826AC91A7DB3423BCE3F400 |
| 1F3C71A8C75CE5A96C4CDFC55B75C9DBFE80BA96 |
| 7180D3C158454F4EAA61633649FA674819A37411 |
| A93F96E9500696950BC487BB0A53528684DA85DE |
| 20D49D536912E1265D9389994045CC98A4B5A21D |
| A06A43928F991181A25B264546351EB0FEAE1AB2 |
| 1137DBF08EF1780B6C723ECF552CF3FAC37F8D9A |
| 90AC10449AFFDE8CBFE6FE592B4D7E8ECAAA8E7F |
| BAB188F233BE49950E7DF1E6D1C1865952367A88 |
| C6A1953AEE49071818FAF6566113DFD2F49DB1B8 |
| EE4D29BA667E69950AA31279F7FA846BF696BF9D |
| 49EFA2057A51FA9B1589CB9B73B12D9D795C1CE0 |
| E3EBB4E0DF319590F6D88F53475F3B8E332E19DA |
| 8A238DAD4C9213B1989EB065D735C3C915510CD4 |
| E1522D8D5EE66F96296F06AF7B049398889C01D9 |
| D0248CFDCE0EC9950E40E98AD320E935C931F8AA |
| 0816579A2457EE63AE735AEACDD346E778CF0053 |
| 76CCE131E34CF4414ED8DBC8D95A8FAE5C8DEE7B |
| 3CF4A5E223ED6C5A9493E1C126C3E801ACBE6E28 |
| D70316B223A58E7A96123A8EB37CAE5DF0ACDB64 |
| 8E1EE7BA6B03DE98BC3904F8D3BF6F443E5B2A9A |
| 2CE1A49BB554784214A7063FAB3E12D654C0EFA7 |
| 4D4B9D0DFAB2937F91476A0F53B8F9CBEB679FF3 |
| 4D908AADF20FD62CC335CB1B2DA535EAEDE0AD03 |
| 4577E56ABE4B7F3BA8A72106C4F58220F426B639 |
| 90F6D4B4B396768E294F1BB90E17B56F2C56363A |
| F38F2DDB58292469374ED21E5EC729D923DF36CF |
| 9E44731E8EC3B6FD476E0A33695303251A58C476 |
| 891698262F59CF597F30FC3B1A494185820C4152 |
| 2B1D69BAE0B1AD4E1DE080EDCE6C889859CDB1E3 |
| 7D7C8F9388BB672616AE4776724BD944771BFC3B |
| 6858F89F7C9FA86B878D7BAFB26AAB415084B7E6 |
| 8D198CBCB19DC628C7FB4CEC4456109E0232CA71 |
| C4705CDBE06284FCCC4E7C0AFA85554E5CE10645 |
| AB6061895AFDF2D02F4E52CBE8139592CFEFDF38 |
| EAB3533FB381C799B59AAA64A20DF16CE3C18A18 |
| BB1F2EA4E9DA59FC922078EB198BEDC61C04253B |
| 9A1914A19ED3A2C657DDF0750FBC8893D424A998 |
| FF16D5C558E22B9BA334778EF92DDCAC4B9C219F |

| InfoHash |
| --- |
| 8ED2B92F013714161682144C1E78B79892BF3FF6 |
| 7597C80EAED55D7164C40D01EBF6C15DE4268AC4 |
| 05EBD8C29118D473550899941352F12A097DDC23 |
| CFEBC9AE50CD5776401B39FF5FF280EB18AED998 |
| 9816CA879D6B86C6E7BA48D3FC0FDEE2E4AE40A4 |
| C44771B201930C20DF5BC154C51ADCC4D82CEF9D |
| 3AD6C2716CDE52715D2BA989C006AD781823B228 |
| 2E839CA105021843A374C9D42EDFEC4F471942E5 |
| 08FA6DACE03938D3BBB1D47165B43ED4C577FA85 |
| E7ED1038FA8F4E06BAB9FCF0A954866124380CB8 |
| B5AB688D4B713856600BD3F67EFEC4E7B46609B3 |
| 1C6FD5AFF214DEF64EA9CC1B267EC4BFB621C526 |
| 0E4860ADB844B6ABE3D6B713AFD5C720377BD79A |
| C9F4E5106C0FADDD0C3813DB3F17D73321D1DCC2 |
| 88B76318219EFEB0A9B2980293A627C68A07B3C1 |
| 8091E1902570D0C7FC33896D7A05A7CA0BAB3334 |
| 4FA6DAA4B0424D75CAC76A3588F638BA67C3EB7B |
| 68AB842ABD8D58F189D96129250270ABA6612A96 |
| 39C11B6C63DC04AE1EBEFF0591A176E49F7FDCFD |
| 58427342E57348BDA5FE945418B9932F6BE3A958 |
| E3D4CACA51D98EDD755DCCFC556C3A6523067A6B |
| 48C2C0C3EB8745F30E1EFDA1CA3C5943E9EC1547 |
| 90F56245E806E422BA6F3E779546273F8F2BDF23 |
| 217555E8669B986C886BD6D9AD962358DD28C343 |
| A53C952E6882E922DD310DEDF7D6FC76C4F9C1DC |
| 600295BDDF322F0B3325D35168B5C68D2C2FD880 |
| 7F56C7E9B5CF1A0DFE0923D807CDF3FFC549D1FD |
| EAE736EE377818292D72CFBF655FE91BC4ED8919 |
| B703961AADC8E217BB0DD1CB434E28A7E016645D |
| E7F7741A086D2C001C7203E9E3DAFB2F909CD8E6 |
| 21591D01080B35D5FE492CADD89804B0451DAA28 |
| 0997B9BA4DC4AA62BDA58F76B81E6BB60DD0C338 |
| D330B9B20683FD21E41AF8B223F1E320B1E1E857 |
| 22EAEDB8880BF1935D0C9C8E6D487BEF31E863C3 |
| 63A9DA08821DEC5F834061480578722E622F46B5 |
| 9F04B6215A011AB1C94D5C9C53512F840A60F3B0 |
| 193823A4210B44AD9D75FD0D5F3F5285482C777D |
| A511904C0C6D2A20FF954999B209800A9CE53CA0 |
| 21F3260F2A1F749954B9EC0E2B3EFB4DE6FCAA4F |
| CB0D3A2DD39D12D6D1D0E2C443ED888B62498111 |
| C61EFC5872DD3D71500FB827175488924F650ECA |
| 5AF65FC2F36FDE10482D4C645E22493BBB1E7A41 |
| AAB1E430F64A8C2936722CB7F818585E39927FE2 |
| 4F3CAA9D7D8185F294DFF09E8276BDEC62D8A41C |
| 654CFBA775433926717A3E0D58C90196F0413460 |
| BB94BCE1D9A5EE33ABCDB5E75109BEEE08796089 |

| InfoHash |
|---|
| 8781FC96BAB27F9B5745F12B438F54DA10827B52 |
| 974D0113FD1D2B1243EDBCDA08DD233C7669BA42 |
| B4D601695805D544BBB59A9A981849EF3AB25CF9 |
| 8210F1DC309A2DD453201446A6329E16D7694A89 |
| AC0D6DB5C1BFA1C878C0CB39E540711FD9D0329B |
| E509C2B78AE8610FC7D6AE56EAF4223CCC684C3C |
| 567812B68A469507DFCD97B3697C6827B9C623DA |
| CBBA33BF1DDB236CA01170CE86F8640E40619771 |
| C824E21F04E3EFBB65C305CF1845E1DEBFC13561 |
| 9DF03584ADAE8C2767AC82BC693C5DAB3AE02394 |
| F8583702AE872EE053184CA6080068C9F92E88CD |
| 5DC77020A12CCE492606F81A89809CF2A2F3273E |
| D351628EADEDD6324BC996E625934E8314F4AC8B |
| 20F98AA363FC9CC578965E17A543FD3DCA924924 |
| 55C907CA49DB8C7D4C33933D3FD47E9896848AB8 |
| 8C0450560F9B89D6FC85B8D65FC2A45F85BEB391 |
| FF16D5C558E22B9BA334778EF92DDCAC4B9C219F |
| 549D81C2E31A1CB34CE19937D9D3CEE671D29A4C |
| EC9728A01334E16F2398104EC9F65ED1A3735A47 |
| 36190353E5C3F33A1A019978864FFB80B58B238D |
| 81CEC78AE99A723C68332182E337F15D1D260069 |
| FB6DBC133B88CAB909D2CD961826DA53D1C97B46 |
| EFD4951729546DCF38EDDEB5742ABDB6F3E07104 |
| 10119BCE18CDA94AC1CA0D3E40CE361833D227EF |
| 8CC252F45ED49F5E944BF27CF5A220F36C84BFDA |
| 2660E9DFC1A1D45C673511CE6CCF813C18DB8E8D |
| 8E94E793BE00D35362535700F9BF4445EB375D20 |
| 728DEC05248A4A322E7460AB267B1BD724DE8B3B |
| AE737CA4B450DBA521EFFB7C07FF65E7D0068335 |
| 27CC536F348404CCBCECD657814D332ABA6AEC58 |
| D7BA9C611AC945A697FAC8BB763A342F628B385A |
| E11899B24D5FE1BD36473F9F7809DDF595BCD205 |
| 4A5FC7161AE85586B6E8E11568E65495429E4638 |
| E620DE016D72B80A50572BE0F5B4E7E69196BA49 |
| DC9B2A191BE402E56E39283D47D35D7C428B2D96 |
| 416CB869B0041F6F3FBA51663E56DE88C804B65F |
| 627CE1948DAEB34D0393CAA2034AA51063BCCBF6 |
| D83A296E86BA3EAEC8C661367F0BF254A12BE7C9 |
| 7C323A06628DE3E1649DFF9DD372C00B08033EC1 |
| 3FBE4B0E62CC90B1A3978F4CFBCA74C7DA0DE314 |
| 5664F791633ED6AEF1A2A924F4376F7DCFB877DA |
| E18C0C141E43C5E5D30C23A51286942E45F6451C |
| 3EEA9CBA5FF2A3B747917B3B2B9FED36C8D9E40F |
| FE699937DDAB4FA04772B1BD6BAF7CC6722C6AC9 |
| EE02B3E8B33AA0368933F2533926EC7FA4B4AF99 |
| FCB7EF8D47BA351722CD9937B6471FB94ADB77EB |

| InfoHash |
| --- |
| 791662CD1363BF88D973A0C82BC21535AC2994D8 |
| DAF2201B0BBC5E7FD8216AB3AC786A550B447ADC |
| F9BDCDD4E47E9400CA6F1958B550BDD9A307B502 |
| 1873315CD7A47FFB11A5DB2196182119545F9ED9 |
| F7C6ED6F683DB92CFAF787ADFB714D0CB5237DD6 |
| E4B00AE668D5290F2E90359D6C9C729109EA8C5B |
| D70FA2AACD1E5D7CCCEE25DFC8AFF5D13D48A37F |
| 46505DF0CD7783F1C90CD476DAA1A81833757140 |
| 2660ECA89FAF7204341C10E07D5B9348640F4DE7 |
| 748BF8C157896F6D5042B90F1F378517493F2A25 |
| 83A05BAB4D5C9A7A0186A46A4DD8A1F1F38A6FD2 |
| FD0D0E20D591157DCABC56A6243E5D18351C9822 |
| 42A833B7DFA0242A39AC2FBFC68D57D113E1FF80 |
| 976139F6194F7F55C5EA3D99433DDBB2B9FDF098 |
| A91ADA5F071170605A7B4A352C09E81B6EEA7D12 |
| 1C3662D16759379FF82DB34AD35CBB26059B86A6 |
| A9B2C70980B3E3C450A2F82429F1050012A57F6D |
| 982D43E9F4B4C384FD748274D6835CAF71F314DA |
| 7366343956F36CF4E3DE23FDC7D4A9CE9CAD359E |
| 83B7ACA1338118292125F3719B682E08D2DD21EC |
| 8E212D08D719C567F21FC8544BDAD03AB17FE60D |
| 53EB251E6E7985853DC37DEA816A1A1368910000 |
| 889381EE307BBEE5B6004C26595C6A45E38C8257 |
| 004134C2075E8FA63A64F1FAA0E6F3A7823E4DAD |
| 1499C2DA901F61F9ED2D678DC5FFE5449BCE2ED2 |
| 65E1793EE22E211AA6529FDC2379654ADF481744 |
| B18F9471580DB783CEF459B46FA54369EE2B529C |
| D0C9B5196508395B6C36E7B8CD76A1A144A904F8 |
| 67B7D4EAEF99676AD10E9884020D0FE4C5352C04 |
| 8EA3C49E336EA6CF092B727990FB80D8D28F9F2F |
| 1BCE6DD7971A13CACF4E42E4D14608BFA6760D1B |
| A5D21022626A127BB4B8D6D4FB1C658C6E95CC5F |
| 432B9BAD858048FB31521688915625FDD7F104C9 |
| 3C139E7FB1606303C87276663568FA7959268324 |
| BD4701BCED7C40E6FF4B87074036DF51F4CBF6BB |
| FEC81F1A9E3A9A60AEF3F9E176FD9CD69349E41E |
| B15428A15F7A272E494B9E19882F8478AE4608BC |
| 59854B74C1D364BC6FA3FFA66DE9A2E4D7D4034B |
| 82E9B61886D799ADCC0A79C6986F589D0EE38529 |
| 9FEED455051947CDDD7E7EA292FCB17575370FB5 |
| EA2325C48EC25621335E26894C92B906745729E0 |
| A5CE577327470CD731FD5DCB3589AF60A1AC94D4 |
| 53AD110D36029C9FF62621C76F7E897E73B85EB2 |
| 0E3F0D32BB1209102CF9F8B2ED78EB097FE552B3 |
| C2C066DE0505E04366AFBAC7B900AA640910DD52 |
| EE4D29BA667E69950AA31279F7FA846BF696BF9D |

| InfoHash |
|---|
| ED7876C01554DC0240AEC5A97EC30C00050D406F |
| FDF2C8AE50747F233C8E1FAA401D78348A23859C |
| 8EF3CBF333BE5F3880EB6C09689DF316A0062876 |
| 0E4CACEDCCDF0CEAF44A2BE0EC857587D35EA57A |
| 340388F38581DF5E919342C8EBB209978EEA9633 |
| 782B39E7E1BC045D9461E37488FC4EE85D30EA48 |
| 42AA386BD112CD4528AEE7A4ADB1238D20A87BF0 |
| 9C643ACA38FD9D470613CE49A612A20A07950A43 |
| 54E4B2B5789A497421D0B0E9DC0EF25108484A77 |
| 79D463F7E4C178365E27001EAB921188B37AE909 |
| B7A39FF4DDF226E83FC1942845AE0C46BF878933 |
| 42D6E34ED86FA3012FCE9F4930A62533F2AB23EF |
| 73BE5903414CE597312676BB41D3262030AB6B24 |
| BBC1010335A05CC819C52EC487984D0954AF47B6 |
| F02DEA1737BCDF3FB15B965857400C31B1652543 |
| 461A52646888B79AE93FBFFF016FAA6973D6189E |
| F5E931AB78F7394210896FEC71ADFB7C43276832 |
| FFB59D7B851B2FAC080AAAD07215FDA138C5D5B9 |
| 056C78DF7A658DDF50A2394F5E4FA18BCF095426 |
| 4D29EE018A8F7EFEB2F05420E4FF71A8A314762A |
| BCBD8FAF1DB6CBFA47BF0C1255C8AC1654C2ECAA |
| 4CBADD45F5F7459BB9B9FC1A3C576D32207E3F0C |
| 9E757F2B0F0628FA2CF6D14E2592E149523CF8ED |
| C107588A00810F57F076C5926BF6D8624E4BCAD1 |
| DBF08487A3D7FE3704DADAB3BEAE6159E4C2DA38 |
| D1678D327074F34FF3C986CE9E643BA38539CC24 |
| 017684667DC34DF0A66B46E8BED648A0E73BE931 |
| 8F9C6C38E28265A58EB1CC05BECED5CE725DDD1B |
| 2327F4300C36D1D4510899204FC9DD6B7F1542EE |
| 5A1C59C9EE4CE69BE5FDB9919C3F04B381B4BCBE |
| 0476A788723A0DC56FEB43E6FE5CD4C2305A4AAB |
| 446349B13825C3DAA900535B7A9FCB3D02AF711C |
| 2A0F0939EB090FF88042F47B85DEB433598EE197 |
| 7375A901D3BE6952F99CAA1D89017336B02F3765 |
| 8EA76079BEF9B1E7B0EFA5E1312748E1FE9B0E79 |
| 4A601C2DDD8D8DE6E1680A37ED56D192D49D5D49 |
| 9584FF4676B68475BD5A62DD968D7C218510FF31 |
| 85A70F1D566431571B1A7BADA68E9A4D8B7A9231 |
| BC750B54C1330D9F27AA44549FC2C6DB5315A645 |
| 769F9307BD76068FECF3434A9E12D638C44258C2 |
| 09A631204B790B858B9F813A295104ED06915CAC |
| 6FC2EFFEFBE8A62AB4C971DAB048A1615600E134 |
| 21F429ACFA71858ABB61D1AC516362D31D3AC035 |
| 45664B0D14020616119EF8A01937C6FCE52C5297 |
| 5AB0E4FE04A15A6FC207322F3345E7E907115C8C |
| A5E800DEB8BD05ADE533629C6FA5F8256CC493CE |

| InfoHash |
|---|
| 0C614B649EEA1A7E5AA2AEE22ED7CCD7689B872D |
| 4A0B35A325DD3EC02A90080EF8E01DA562C329A8 |
| 517AAD8268171792D5B8BE02A79C4A4AF6447FAD |
| 9B1C2C018324DDDFB6F30734869B17CD063AFAF9 |
| 0997B9BA4DC4AA62BDA58F76B81E6BB60DD0C338 |
| 145B8BA719283C32CAB65DE9F58989CEE7889B28 |
| 2B55AC3B786625CF7851A7123A78A22FC6859D0E |
| 2D0E71034822F9AB5C1F0A8EBB43D1F230B592E0 |
| 5AA5AED6EAA7E9506D3BA800CE64A43E9AF5BE43 |
| 03B02F33FA1C398792A5FFFD4A151013E3B3905B |
| 654199648466085AAAEBAAF62F8A32C39A932326 |
| FCD331D851C30B81AA9F94CB8318CE23C4ABE968 |
| EAC78AF71DED04093FD1D50774A778880D535F15 |
| 69ACF4D5638B87C50F4C19DAB0D8015A39C3A2FE |
| 278B695C43D7EEA3D407A656EB0EED1669B460B0 |
| 97A09EA22B386C8635CA84BE3070E77185C673FE |
| CCB55F42C26EAF3910719E0E6A4CD95133806E3A |
| C05FB65F6C9F1C42BCBD55381D8366E6E796C92C |
| CE08A585EE9C818790F00E844670ABCA05B4CBB6 |
| 1C61C43F470C7F55F0FA99DF6842A8D982848520 |
| 4768D016046AA75B34F387F2EF3998A12904D60F |
| B8F068B28FA268676F81361C6DEF198369031356 |
| CB49CBC493B34B2D7A63EAB9A5920732420B36D2 |
| 779454F6283468B3F0945754CB4C4E9A5F41B2D9 |
| 4D17CCE0D317825348DE31AA0214D24847528DA3 |
| C12592C2E4B5F2FB935863F0522A11D1BC86897A |
| B67CCC66224B89E39CF8200C02C5BD4BD56FB937 |
| 3925B569E63C5AFB56EFA3DE6EB29B384D5C9876 |
| 4357ECBECD26DFA93D8CD600EBD516583119747A |
| 6A81CB45F851F3409414084AD2C9E03E8811124C |
| 46505DF0CD7783F1C90CD476DAA1A81833757140 |
| 5544527EC69C7F5B5A2D690ADE125FC6CF47E21E |
| 3E6924067B51CEE0A0AE47E16A7AD8D53CC66979 |
| F4ECB53A0A7C6922D44BE2417CAB8F741F94C88C |
| DDCBCAD6C8384875A3E0756FD31F8D8ED8CE838F |
| CDEEEEC797B9CC6E8E178EA18B32E39779A11954 |
| 1035137C83CDAD2E969A107D508C530B10F15542 |
| C6D5E60532B38476711EA191E0A293D10E4ECF5F |
| BD96B35CED6E105289208ED7B86A6D017731B474 |
| 3375D44DE3C6F5431929EB04B64D06A1B833AC07 |
| 31175BFB91DC53411BD95C7CBAD2C53EF8514481 |
| 7AEB39ABA7B66BA829C01171E1BE33EE4ED8B593 |
| D80B3E1C7C26C45D5B8853B1DF84EDD3528DDAF4 |
| 2A8D46A0E58AC293F6C4F66EDFB25CC5D6ACEA57 |
| 396D7F2CB6538EA4CA335A4ACD7673FD9428D03F |
| F6C582FC8A165DD721E9ABEFDFE1F27FB03E3001 |

| InfoHash |
|---|
| D5C378B77439265E7E10A910D5FEBC451C103DA6 |
| 609DB681EB593A10E5A57128A374AAC7DB9BF6D8 |
| 3EA8A721F60CBF9B6AFF6E9224C3C12C312FCF1A |
| 64BE71AB57FD81067E8F9305502B96B5ADFE1C18 |
| 6A8A203952DF07C7609C1C8451ABC842D8E5B400 |
| 09D7CF110D6240E9AAA8B10F62D7E733352C2424 |
| B5AC134B7F564F6A6F51F8FF60F35A9DBD6B7495 |
| 1566D0EFCA650A79E91DD429D4A097B1FA5881E4 |
| 8B9914ED5E27E815FC94B0ADDF3D7FB5351C867B |
| 91FADB5B9B71989DBF7A89C6C9CB1999141D725F |
| 6EA301CD1B1BDC70AF231B1ECF3B0A79EC55EE05 |
| 80FAC60CC7F6FB91205A5D103A477F7D99172B90 |
| 2D0E71034822F9AB5C1F0A8EBB43D1F230B592E0 |
| 823E826A28305560E2299B2B82BA7AAD0470795A |
| 654199648466085AAAEBAAF62F8A32C39A932326 |
| F6200401338404D4474E4564FCD0F92AFA0B2EAA |
| B947CB0BE4D4A3038433A0C7D4960020C4A028B5 |
| 0F0EA3001C8F1353C87E92E5E8B34A07CDC8F54F |
| E7CD0EFFA2A14310C177AF8B3F614169FBCBA009 |
| 278B695C43D7EEA3D407A656EB0EED1669B460B0 |
| 9D33B924575AD2EF9959C5AF4A1216969FABC4B8 |
| F27FAD2CD1EA3FC84FBB0DEE12684E79AED83696 |
| B85903CF35966CF17D3399D03A22F5D828B9D9AE |
| 61EC50006CEE364D708CB6A4AD2DF95589C824CE |
| 8FDC027D5AD37F079F601814D37DDFF257FDA9F1 |
| CE08A585EE9C818790F00E844670ABCA05B4CBB6 |
| 25DD7F7676F4E3D01BDDC0F81165F4BECD94B039 |
| 555105A99B6A4FA6B99143819F20A9CCCA04232C |
| 52FAE2404583D3BD2A57B2CFD36A0C922453EB97 |
| 5D8A6B01A67CDCAE0B95ECCC338E395171F071F0 |
| 83FDA1984CC63A7FA26D5C1CBD5A9D281427AFF0 |
| 4A9B635E88CF5F661F7FB62E71EF445A5965AB2F |
| 602C70A7CCA18BDBA107F5C733CE089547ACCC99 |
| 18970696780FDC567F96B36206940DD2990E97C6 |
| B67CCC66224B89E39CF8200C02C5BD4BD56FB937 |
| EA638532847F17212B10498DD30F9CB537E5A514 |
| 864564281089127C0B9BFF16EA1B55ED9AFCE72B |
| 8E4AC6AD7A85430C3E19D97C6F09B3526D0230E0 |
| A4F443C2382D2C1C930C8ECE6AEDF41B8584AF96 |
| 98B7B9EA2A07CC7B1B9F83DF8AECF13DD05143D7 |
| 6B6B6DAA59799A6C1A1D4CCACD7D85BB95F82F8E |
| 9BD6A33513A57C66DA4196E9995304C18B5BFF47 |
| D6EF2B4EBBD0656D6A3C4225D86964DB7E2DD79D |
| C454B2FF8FB588C05F9BC02D5F8DADD432B97FB3 |
| 84353F96ED7460EB434B5BE0516791E47342D55E |
| 70E10FD0CBF4CED388CEC88779C825845BB0BC63 |

| InfoHash |
| --- |
| 4FF250EB6B53CCC23E052344A0EC482C5935DE2A |
| EE58EAB11D3067884B8749EFF2EEA2D2BFBB4371 |
| CF7F0CAFC45271808D9CB5DC61631CAD4F395089 |
| CAC0E9FE2E4DA38F2AD3AD920C467B32AA6317D4 |
| 821B317FE0E0756C8C5EDD59F60E68A0D4C9E012 |
| DEA425847468A1C34575FC592294134E69C08DC1 |
| B3B67C2451BFE8757DD2EF25AFB600F2F584C0C9 |
| 0FC30ECDFB85880A19034242FE09CD7005DADF08 |
| 9D0376AE8E507CCF9F04F7B0B58E71567D317DC0 |
| 9CEC0ACAB6C0C9FBC2D38A1C725B261ECC4EE25E |
| 7AC0791EAFF1AF96D3CED6B71AD9CED3E2F8BF32 |
| 5CE6452F1248F5E374779AF74CE314C1782CB8AB |
| ABFD0083E5EADE6B0168ECE38B0BF13E6580558B |
| 89BA9190D7EDDDAC87B3D0D38A2B57B43A2821D0 |
| CD550AE7BE778C4BFE9B597E258815C8902719E0 |
| 717075180A56740FF48276FD79245E2171BBEC7F |
| 025497BCC617DA9FDDB167BBA3E06D7009410AF7 |
| 9A95BFBA05A3068D85913EAB3F56B1DAEA2A4674 |
| 4B01E916D541186E4BD9200A21AD076630917D8D |
| 64BE71AB57FD81067E8F9305502B96B5ADFE1C18 |
| 6CB9438819D96F70DE5F8A68F9AE50D8876422D8 |
| 228BDB693E1C49F4D31EC9F5F629F7B8A90F2DC0 |
| B0C9A20422492D6370BC2EC947243EDA8BB5A8B6 |
| F9AD7AD69E297C9EC86E51A3B3D386BD88137DB9 |
| 376F01E6D8E0C68A9F332CE004971D1E87538263 |
| 8B02DD22BAB06F176897144EFC84E9B2997B50D8 |
| 78857C968775301667E36D6713A7081FF2A82D25 |
| 8FCAEA419F19F60D0D6C0AE4628D8906B944C4DE |
| D9A90BD1507F16BB1457CCB4C143C96E0787E44E |
| 97D57EF9FB69032AE8E49F12499F0053A0BDA5FB |
| 1861EF4964B96015BA0DC4AFE0D99827FC6336B7 |
| 17AE36C489939918CA41F17E5233F24ABEDBE079 |
| 4FCEF779377A3E8E9D59941AB25856AC9C8D6026 |
| 347EA65738DEE4CBEBD1A05506124AB4A95734E6 |
| D4462173A2D9A51058D7FB626BF3903F1D7C9311 |
| 13311EBBD1238DB1C65A119E3C1DC887DA88F917 |
| 1BB2EF62252597B1353F2947F015A86982A0E19F |
| 557B5DAD5E3CAC1EBF7F510D67437F1D01235D11 |
| C61BB789C30BF313B91D2864B7501665F6F47A11 |
| C52CDD7DF1C9C1FD5F781BD6019BD3BD09945D73 |
| 4F01D98E4B2F1FCB87AF4D5671D61DBB13B72F66 |
| 14DD5F83669912B7676372B4A5F6ABA8F08EE38A |
| 6B8E61F810AE24E0FD7E2FA41F3D2EF0D80307E2 |
| E63A7EA599341318D3122E10EA885ED262D8A087 |
| BD70485B4C579412601DF165541359569A0EFB45 |
| 8D89303E7111FF3A537F2834D43111C3335CD8FC |

| InfoHash |
| --- |
| D61CFACD133DA941B4F137816004625A0F8093F8 |
| 77A86D7E8FEB878456DBA64564F457D0B5BC4D35 |
| 48923C2971CBE718A2D0457CE0DBFE6DFDD788EC |
| E1177F2F00D63597AA50BA6D29F5583750BB8BE2 |
| AB3CE76E1699AE31283919B2F5F02885BC08FB84 |
| 837D3D441E52C07FAFF059547F437E2619BAEFEC |
| 95076BD54DFC04F860A883129C6854C1CB8488CB |
| FD926E6F765480CF19810FE7CDB879748B0A3C36 |
| 4A87976DF975AF0013D22460B15D350AB6498369 |
| 3DF0FEEA7591A8768460E5982F42F4454B22B3E7 |
| B6937C6F3EE0B943884A66E242EBACCD5249CB97 |
| 590289F02C4149E048E0A4403A90299797386E8D |
| 9AD0F352F5AEC92C771DBFB0D288A7B776A17A82 |
| B49F67C240BF2356FD41A5634C7455E2E6789D28 |
| 610705477B181F73FB3E43E284E8AE5720CC29B1 |
| 49E6416E2F1725B6A8BBA14A6E5D05C64D16EA44 |
| 3BF6A41DFD92D49710FD4ACFAD3A4F45C612CB3B |
| D066B05C59E089161EBB7D7B03E16817C6A6E2F1 |
| CF783A8B9C15FAB5C5FD71A75DFE3CAABBF34352 |
| E98E5933A02280EC29FBA0C522EE36E7CB9D0AB6 |
| 0B283C9E295E1CEF94501A6CC2A2D786AFE51594 |
| C4ABE6EC97D507A35DAD67E9827F9710B83B5F44 |
| 5B467FED4EE547F8952BEA339144906EAE599BE6 |
| 2E076B54EA116E647D2CBDEFD0A3DF6F427110B3 |
| 3598DDB0457B785B49A278D9C558A1A832B703CB |
| CDCB3B1252C6BD8FC6A4D20CBAEFAA691F579201 |
| DC0FA1B94E84BBD5BC61EBF6238C205920624B44 |
| DDC46FDA8E33DF172D2FFB99A8A330089792B34C |
| F2900A2120EC8F52B34A48C64A459172D76C35E0 |
| DAE0B7B486014686D169EE610A8C7E7FFC9A2A36 |
| BB471766C43C49563668C570F7C246F0CD6DB0A7 |
| CCC790DB12D3BF07A0E1E04DB3A52BCF3F1678B0 |
| 41439F7E54F4C3480EC400B918371AEE52CE05EF |
| D30E699F8A48489881535E4EDD415F3C87FC3734 |
| D53DEB6224749EF0821E7DCF352B9B6EBC47B267 |
| 666775807B0D2980FFE246752A79201B7586209C |
| 5973D6EEB9558FD2C562CBBD2BD986D8FA4EDF52 |
| 7B74C6D969250502C5FEA449A38209883DE7F49D |
| 169E297BEBF7035EBA52009D846CAA1921470236 |
| 7E0AC6A6F01AB4A46396A3F08D4104B4E1A51914 |
| DA8808A7A32723B43F17D562F58EBA9A7CB67366 |
| BE3D3C4C5F76E4EE5EC5CFF1D85C0A93ED6DEAD3 |
| D41B2CF5A6F513982AB6A6D69527010DFBF38F3E |
| 5B6BA81B64946EF7E9B594497BE1EE25665BC360 |
| 07BBC78B7996241BEF66BCCA7757E14A9731F889 |
| D71FA8300D660A26679A2C53720C9F8C05F9CF79 |

| InfoHash |
|---|
| 7B75F10ACF4BAA5B3A8D5265CFCAC24A2F0E0B18 |
| 01B541A19EB573879D108CBDBF95041B288C0FB1 |
| 1018A676073B24EB9A7384E7BF56686079E27B27 |
| 9DF03584ADAE8C2767AC82BC693C5DAB3AE02394 |
| 5BDB88CC053754321CAEA4B05A39407BC845578E |
| 41D10ACAA37CD8261EA304604CFFBA86C32311E3 |
| 619EB1F9CC74157239FC3BD214E881DD50F0E8A9 |
| 333EF607453E84D6528AC24F90BAF0FAD4A1117A |
| 47EFF10A48B116CE25A44DCBB64795ADB5789D0D |
| 090AB947A1B5239F8C25B015893F3016688D94E7 |
| C43989D640C69F94C5DC1112F18217A0C978CD96 |
| 8869A2BFACD5165F733A8608777D54EDFFCF36E6 |
| 846D686E9A2F05A7B9DEF1462D379D23ED219986 |
| 84B1625C87C995DDD24C244DFC97F793B184487B |
| BE5697662378975BF0EFE5B6831E82E47CC543AB |
| 9E4983B35A41532F3FF97383B7C1CD3FB5D85EF7 |
| 8660054EE7A795DDB03182442FA59958414D414F |
| 01D6422E6B9157E8EDE04058743F4845C145C6EC |
| 48F9F8DBA07C73622BBBBB00CA3FF1B819C5AF4B |
| 9C5442F2755A1E14E461D85D650FEA6BC939D2A1 |
| EAA924119CC5ADEE1ED7B3E4A9C4ED10D4BEB689 |
| 6A328AABCF7CDD40C99581F826A9C9C318749BCE |
| 3F29B3B8B1525ED77084D60723494EA7B4126560 |
| 14C25987325B13756167F421221E191825CD54D5 |
| 7E9EB642B469FF480E263424367FF634F334D3AF |
| BF90C6D1B3C85C2F0D54127979837F539D753821 |
| 742F07FC7A6172E836364513F475E6E00197B653 |
| 307C8CF35E5FA67A4A75F9B4ACD9025F7AE88BF7 |
| 7AAB7C4B30E38E8D49F14B310A00BE31FA7610E7 |