# EXHIBIT B

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 1 | 12/11/2022 0:10:52 | IP Range F | Family Guy S21E07 |
| 2 | 12/11/2022 0:53:19 | IP Range F | FamilySwap.22.05.22.Eve |
| 3 | 12/11/2022 6:15:12 | IP Range F | Family Vanished (2018) |
| 4 | 12/11/2022 7:21:18 | IP Range F | FamilyStrokes.22.12.01.Sophia |
| 5 | 12/11/2022 12:35:50 | IP Range D | Modern Family Seasons 1 - 8 |
| 6 | 12/11/2022 13:00:30 | IP Range F | New York Times Best Sellers - Dec 11, 2022 |
| 7 | 12/11/2022 13:08:35 | IP Range F | New York Times Best Sellers - Dec 4, 2022 |
| 8 | 12/11/2022 13:33:43 | META | TeenPies.22.12.11.Reese |
| 9 | 12/11/2022 13:34:33 | META | DaughterSwap.22.12.11 |
| 10 | 12/11/2022 14:07:26 | IP Range F | MormonGirlz.14.07.16.Sister.Davis |
| 11 | 12/11/2022 16:57:30 | IP Range F | Documentary Now S03 |
| 12 | 12/11/2022 18:56:07 | IP Range F | Documentary Now S02 |
| 13 | 12/11/2022 20:50:50 | IP Range F | Documentary Now S01 |
| 14 | 12/11/2022 23:20:02 | IP Range F | FamilySinners.20.10.09.Penny |
| 15 | 12/12/2022 0:01:00 | IP Range F | FamilyHookups.22.12.09.Gia 480p |
| 16 | 12/12/2022 14:17:58 | META | FamilyHookups.22.12.09.Gia 720p |
| 17 | 12/12/2022 14:41:06 | META | MILF U Part 2 480p |
| 18 | 12/12/2022 18:24:20 | IP Range A | MILF U Part 2 1080p |
| 19 | 12/13/2022 0:41:42 | IP Range A | Naked Attraction S10E03 |
| 20 | 12/13/2022 2:20:44 | IP Range A | Naked (1993) |
| 21 | 12/13/2022 2:44:27 | IP Range A | Naked And Happy |
| 22 | 12/13/2022 3:45:16 | IP Range F | Naked Girls Groups |
| 23 | 12/13/2022 4:43:13 | IP Range F | Nudist Teen Girls Play In Ocean |
| 24 | 12/13/2022 10:17:33 | IP Range A | Naked News 4.18.2018 |
| 25 | 12/13/2022 18:18:33 | IP Range A | Kendall Jenner Naked (49 Photos) |
| 26 | 12/13/2022 18:28:41 | IP Range A | Naked and Afraid XL Season 5 |
| 27 | 12/13/2022 20:34:13 | IP Range A | NudeInFrance.com |
| 28 | 12/14/2022 0:09:36 | IP Range A | Nude Tuesday (2022) |
| 29 | 12/14/2022 0:41:24 | IP Range F | DevilsFilm.22.11.18.Kimmy |
| 30 | 12/14/2022 0:50:37 | IP Range A | DevilsFilm.22.10.06.Freya |
| 31 | 12/14/2022 1:01:14 | IP Range F | Secrets of Money & Federal Reserve |
| 32 | 12/14/2022 1:42:07 | IP Range A | CIA Manual of Trickery Deception |
| 33 | 12/14/2022 1:51:51 | IP Range A | Yellowstone S05E06 1080p |
| 34 | 12/14/2022 1:56:07 | IP Range A | Yellowstone S05E06 480p |
| 35 | 12/14/2022 2:04:50 | IP Range A | Criminology For Dummies |
| 36 | 12/14/2022 2:14:59 | IP Range A | Nail Bomber Manhunt (2021) |
| 37 | 12/14/2022 3:18:03 | IP Range F | Online Bank Account Hack Ultimate |
| 38 | 12/14/2022 7:15:31 | IP Range F | Kyusho Pressure Point Fighting |
| 39 | 12/14/2022 8:30:24 | IP Range F | Frontline: Sex Trafficking in America |
| 40 | 12/14/2022 11:02:11 | IP Range A | Thief Simulator |
| 41 | 12/14/2022 13:17:08 | IP Range F | Learn to Hack WiFi in 30 Minutes |
| 42 | 12/14/2022 15:24:43 | IP Range A | Evidence Eliminator 5 |
| 43 | 12/14/2022 18:12:32 | IP Range F | AVG Anti Virus for Mac |
| 44 | 12/14/2022 20:02:22 | META | AVG PC TuneUp 2016 |
| 45 | 12/15/2022 0:02:26 | IP Range A | GirlsDoPorn.E336 |
| 46 | 12/15/2022 0:09:41 | IP Range A | GirlsDoPorn.E158 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 47 | 12/15/2022 0:13:15 | IP Range A | GirlsDoPorn.E480 |
| 48 | 12/15/2022 0:15:39 | IP Range A | Teen Thailand 12 (2018) |
| 49 | 12/15/2022 0:22:34 | IP Range A | Teen Fiction/Fantasy E-books |
| 50 | 12/15/2022 0:49:12 | IP Range A | Teen Mom The Next Chapter S01E15 |
| 51 | 12/15/2022 0:50:27 | IP Range F | TeenyTaboo.22.03.11.Claire |
| 52 | 12/15/2022 2:03:17 | IP Range F | Teenie.Casting.2.Reingesteckt |
| 53 | 12/15/2022 2:05:48 | IP Range A | TeenyTaboo.Scarlet.10.02.2022 |
| 54 | 12/15/2022 2:08:47 | IP Range F | Teen Sex Sessions 2 (2012) |
| 55 | 12/15/2022 3:31:01 | IP Range A | Teen Titans Go To the Movies (2018) |
| 56 | 12/15/2022 4:12:50 | IP Range A | Teens Love Tats XXX |
| 57 | 12/15/2022 4:30:10 | IP Range A | TeensLoveAnal.16.09.30.Amara |
| 58 | 12/15/2022 4:52:27 | IP Range F | Teenfidelity Pics |
| 59 | 12/15/2022 6:11:05 | IP Range A | TeensLoveAnal.16.06.10.Casey |
| 60 | 12/15/2022 7:55:23 | IP Range A | Teenage Mutant Ninja Turtles (1987-1996) |
| 61 | 12/15/2022 9:53:34 | IP Range F | Teen Mom Girls Night In S02E08 |
| 62 | 12/15/2022 12:44:08 | IP Range A | TeenyTaboo.22.12.07.Kiana |
| 63 | 12/15/2022 14:20:10 | IP Range F | TeenageDelinquents.Maryjane |
| 64 | 12/15/2022 15:07:48 | META | TeenCurves.22.12.09.Willow |
| 65 | 12/15/2022 15:20:21 | IP Range F | Bobs Burgers S12E17 |
| 66 | 12/16/2022 0:31:38 | IP Range A | Bobs Burgers S12E16 |
| 67 | 12/16/2022 2:04:48 | IP Range F | How to Resolve Conflicts |
| 68 | 12/16/2022 3:42:11 | IP Range A | How to Talk to Anyone for Big Success |
| 69 | 12/16/2022 6:59:46 | IP Range F | The Massive Book of PUA Techniques |
| 70 | 12/16/2022 7:07:17 | IP Range F | A Radical New Way to Negotiate |
| 71 | 12/16/2022 7:25:56 | IP Range F | Negotiating the Nonnegotiable |
| 72 | 12/16/2022 9:29:14 | IP Range F | GOP Selling the Iraq War, US Buying It |
| 73 | 12/16/2022 11:38:04 | IP Range A | Harry and Meghan S01E04 |
| 74 | 12/16/2022 11:38:58 | IP Range A | Harry and Meghan S01E06 |
| 75 | 12/16/2022 11:39:44 | IP Range A | Harry and Meghan S01E05 |
| 76 | 12/16/2022 12:05:41 | IP Range A | Doom Patrol S04E03 480p |
| 77 | 12/16/2022 12:05:52 | IP Range A | Doom Patrol S04E03 1080p |
| 78 | 12/16/2022 12:06:59 | IP Range A | Doom Patrol S04E03 720p |
| 79 | 12/16/2022 12:24:13 | IP Range F | Doom Patrol S04E02 |
| 80 | 12/16/2022 17:35:57 | IP Range F | Paw Patrol S08E40-E41 |
| 81 | 12/16/2022 17:45:09 | IP Range F | Paw Patrol S08E44-E45 |
| 82 | 12/16/2022 17:46:15 | IP Range F | Paw Patrol S08E42-E43 |
| 83 | 12/16/2022 18:27:06 | IP Range A | Slow Horses S02E03 |
| 84 | 12/16/2022 18:37:47 | IP Range F | Slow Horses S02E04 |
| 85 | 12/16/2022 21:17:49 | IP Range A | BBCPie.20.08.19.Anissa |
| 86 | 12/16/2022 22:35:17 | IP Range A | Doctor Who (BBC Mega Collection) |
| 87 | 12/16/2022 22:38:06 | IP Range A | The Good Doctor S06E01 |
| 88 | 12/16/2022 22:39:47 | IP Range A | The Good Doctor S06E02 |
| 89 | 12/16/2022 22:40:07 | IP Range A | Popular Woodworking Magazine Oct 2012 |
| 90 | 12/16/2022 22:40:10 | IP Range A | Fine Woodworking Dec 2015 |
| 91 | 12/16/2022 22:41:27 | IP Range A | Big Book of Weekend Woodworking |
| 92 | 12/16/2022 22:41:44 | IP Range A | 20 Cookbooks Collection Pack-38 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 93 | 12/16/2022 22:42:18 | IP Range A | 20 Cookbooks Collection Pack-12 |
| 94 | 12/16/2022 22:42:23 | IP Range A | 300 Calorie Comfort Food |
| 95 | 12/16/2022 22:42:40 | IP Range A | Naturally Healthy Mexican Cooking |
| 96 | 12/16/2022 22:43:17 | IP Range F | MyFamilyPies.22.12.14.Kyler |
| 97 | 12/16/2022 22:43:59 | IP Range A | Pasta Recipes Cookbook |
| 98 | 12/16/2022 22:44:57 | IP Range A | BeagleBone Cookbook |
| 99 | 12/16/2022 22:45:35 | IP Range A | 20 Cookbooks Collection Pack-37 |
| 100 | 12/16/2022 22:45:49 | IP Range A | My Great India Cookbook |
| 101 | 12/16/2022 22:46:14 | IP Range A | 20 Cookbooks Collection Pack-72 |
| 102 | 12/16/2022 22:46:40 | IP Range A | 20 Cookbooks Collection Pack-11 |
| 103 | 12/16/2022 22:47:13 | IP Range A | Soup, Stew, and Chili Cookbook |
| 104 | 12/16/2022 22:48:35 | IP Range A | Recipes for Better Brain Heath |
| 105 | 12/16/2022 22:48:38 | IP Range A | The French Kitchen Cookbook |
| 106 | 12/16/2022 22:48:51 | IP Range A | Great Little Cookbooks - Side Dishes |
| 107 | 12/16/2022 22:49:38 | IP Range A | Great Little Cookbooks - Fish |
| 108 | 12/16/2022 22:49:44 | IP Range A | MasterChef: The Ultimate Cookbook |
| 109 | 12/16/2022 22:50:12 | IP Range A | The Cast Iron Skillet Cookbook |
| 110 | 12/16/2022 22:51:42 | IP Range A | The Tillamook Cheese Cookbook |
| 111 | 12/16/2022 22:51:43 | IP Range A | Interpreting Engineering Drawings |
| 112 | 12/16/2022 22:51:43 | IP Range A | Power Supply Manuals and Schematics |
| 113 | 12/16/2022 23:07:47 | IP Range A | Engineering: Aramco Standard Drawings |
| 114 | 12/16/2022 23:23:35 | IP Range A | Blueprints Radiology (Blueprints Series) |
| 115 | 12/16/2022 23:27:08 | IP Range A | Blueprints Surgery (Blueprints Series) |
| 116 | 12/16/2022 23:31:17 | IP Range A | The Smoothie Recipe Book |
| 117 | 12/16/2022 23:45:25 | IP Range A | The Southern Baking Cookbook |
| 118 | 12/16/2022 23:48:43 | IP Range A | Recipes for Disaster: An Anarchist Cookbook |
| 119 | 12/17/2022 0:04:36 | IP Range A | The Chili-Lover's Cookbook |
| 120 | 12/17/2022 0:12:04 | IP Range A | MommysBoy.22.11.30.Linzee |
| 121 | 12/17/2022 14:16:07 | META | MommysBoy.22.12.14.Penny |
| 122 | 12/17/2022 16:08:27 | IP Range A | MommysGirl.15.04.18.Jenna |
| 123 | 12/17/2022 16:16:19 | IP Range A | MommysGirl.22.12.17.Aiden |
| 124 | 12/17/2022 18:15:51 | IP Range A | American Carnage (2022) |
| 125 | 12/17/2022 23:57:50 | IP Range A | BigCockBully.22.01.05.Kate |
| 126 | 12/18/2022 0:35:52 | IP Range F | How to Kill Men and Get Away With It |
| 127 | 12/18/2022 0:38:00 | IP Range F | The Last Duel (2021) |
| 128 | 12/18/2022 1:03:09 | IP Range F | The Gunsmith Handbook |
| 129 | 12/18/2022 1:19:09 | IP Range A | Rambo Collection (1982-2008) |
| 130 | 12/18/2022 1:33:17 | IP Range A | American Sniper (2014) |
| 131 | 12/18/2022 1:39:12 | IP Range A | Fear, Trump in the White House |
| 132 | 12/18/2022 2:04:48 | IP Range F | Aggressive Retsuko S01 |
| 133 | 12/18/2022 2:22:15 | IP Range A | A Very Stable Genius |
| 134 | 12/18/2022 3:05:19 | IP Range F | Oliver Stone Interviews Vladimir Putin |
| 135 | 12/18/2022 3:55:01 | IP Range F | Secret History of Israel's Assassinations |
| 136 | 12/18/2022 3:58:11 | IP Range F | War to Destroy Christian America |
| 137 | 12/18/2022 4:10:14 | IP Range F | 12 Angry Men (1957) |
| 138 | 12/18/2022 4:58:13 | IP Range F | A Time to Kill S06E01 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 139 | 12/18/2022 7:26:53 | IP Range F | We, the Oppressors Audiobook |
| 140 | 12/18/2022 10:21:43 | IP Range A | Brazilian Jiu Jitsu Black Belt Techniques |
| 141 | 12/18/2022 15:30:41 | IP Range A | How to Be a Cowboy S01 |
| 142 | 12/18/2022 15:53:49 | IP Range F | AEW Dynamite 2022.12.14 |
| 143 | 12/18/2022 16:06:52 | IP Range F | AEW Rampage 2022.12.16 |
| 144 | 12/18/2022 18:54:49 | IP Range F | Frontline: Michael Flynn's Holy War |
| 145 | 12/18/2022 21:07:03 | IP Range F | All About Rough Sex |
| 146 | 12/18/2022 22:52:41 | IP Range F | Amish Mafia S01 |
| 147 | 12/18/2022 23:37:40 | IP Range F | NaughtyAmerica.22.12.14.Callie |
| 148 | 12/19/2022 0:14:28 | IP Range F | Fire and Fury: Trump White House |
| 149 | 12/19/2022 0:50:38 | IP Range F | Dr. Strangelove (1964) |
| 150 | 12/19/2022 1:04:24 | IP Range F | The West Wing S04 |
| 151 | 12/19/2022 1:04:29 | IP Range F | The West Wing S07 |
| 152 | 12/19/2022 1:04:52 | IP Range A | Guide to Sherman Tanks in Israeli Service |
| 153 | 12/19/2022 3:19:12 | IP Range F | Machine Gun Preacher (2011) |
| 154 | 12/19/2022 3:55:24 | IP Range A | BangBus.19.11.20.Selena |
| 155 | 12/19/2022 23:20:59 | META | BangBus.22.12.07.Kiana |
| 156 | 12/20/2022 0:01:26 | IP Range A | Just Another Dream (2021) |
| 157 | 12/20/2022 0:51:19 | IP Range A | Inception (2010) |
| 158 | 12/20/2022 3:24:53 | IP Range F | Dreamcatcher (2021) |
| 159 | 12/20/2022 3:47:16 | IP Range A | Dreamscape (1984) |
| 160 | 12/20/2022 8:46:06 | IP Range A | Neurocognitive Theory of Dreaming |
| 161 | 12/20/2022 8:46:26 | IP Range A | Interpretation of Dreams and of Jokes |
| 162 | 12/20/2022 8:47:35 | IP Range A | The Most Dangerous President in History |
| 163 | 12/20/2022 10:46:01 | IP Range A | CIA Manual - Psychological Operations |
| 164 | 12/20/2022 11:26:29 | IP Range A | Democracy in Crisis |
| 165 | 12/20/2022 13:02:35 | IP Range A | Всеукраинская газета (1999-2022) |
| 166 | 12/20/2022 15:20:58 | IP Range A | Russian Journal of General Chemistry |
| 167 | 12/20/2022 17:09:38 | IP Range F | Вооруженные силы стран мира |
| 168 | 12/20/2022 18:49:37 | META | Звёзды в Африке Сезон 2 |
| 169 | 12/20/2022 19:12:24 | IP Range A | His Dark Materials S03E02 |
| 170 | 12/20/2022 19:25:33 | IP Range A | His Dark Materials S03E03 |
| 171 | 12/20/2022 19:31:20 | IP Range A | Safely Identify Edible Wild Mushrooms |
| 172 | 12/20/2022 19:32:30 | IP Range A | Illustrated Edible and Medicinal Mushrooms |
| 173 | 12/20/2022 19:35:56 | IP Range A | The Mushroom Guide and Identifier |
| 174 | 12/20/2022 19:45:44 | IP Range A | How to Grow Mushrooms from Scratch |
| 175 | 12/20/2022 20:04:41 | IP Range A | Wild Mushrooms: Cookbook and Foraging |
| 176 | 12/20/2022 21:29:02 | IP Range A | Complete Mushroom Hunter |
| 177 | 12/20/2022 21:58:18 | META | Контейнер S02 |
| 178 | 12/20/2022 22:00:14 | IP Range A | Логоритмика: занятий с детьми |
| 179 | 12/20/2022 22:23:59 | IP Range F | TransAngels.22.12.16.Lola |
| 180 | 12/21/2022 0:22:02 | IP Range F | Hotel Transylvania 2 (2015) |
| 181 | 12/21/2022 6:14:05 | IP Range A | Transatplay.com.Caroline |
| 182 | 12/21/2022 6:54:48 | IP Range A | SexMex.22.12.12.Galidiva |
| 183 | 12/21/2022 9:45:04 | IP Range F | SexMex.22.12.19.Salome |
| 184 | 12/21/2022 10:00:06 | IP Range F | Amnesia A Machine for Pigs |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 185 | 12/21/2022 17:25:31 | IP Range A | Brain Training: Accelerated Learning |
| 186 | 12/21/2022 17:26:09 | IP Range A | Mindfulness on the Go |
| 187 | 12/21/2022 22:24:16 | IP Range A | Energize Your Life by Freeing Your Mind |
| 188 | 12/22/2022 0:32:33 | IP Range A | Brain Maker: Power of Gut Microbes |
| 189 | 12/22/2022 1:07:24 | IP Range A | Everything About Magic Mushrooms |
| 190 | 12/22/2022 1:13:29 | IP Range A | A Beautiful Mind (2001) |
| 191 | 12/22/2022 1:18:11 | IP Range A | EuroTeenErotica.20.06.25.Mina |
| 192 | 12/22/2022 1:29:23 | IP Range A | EuroTeenErotica.22.09.2020.Pixi |
| 193 | 12/22/2022 1:40:29 | IP Range F | Amazing Spider-Man 2 (2014) |
| 194 | 12/22/2022 1:40:46 | IP Range F | Amazing Spider-Man (2012) |
| 195 | 12/22/2022 1:42:12 | IP Range F | Psychology of Gender |
| 196 | 12/22/2022 2:12:21 | IP Range F | Handbook on the Psychology of Violence |
| 197 | 12/22/2022 2:20:29 | IP Range F | Bleach S17E01 |
| 198 | 12/22/2022 2:25:23 | IP Range F | Bleach S17E06 |
| 199 | 12/22/2022 2:34:06 | IP Range F | Bleach S17E05 |
| 200 | 12/22/2022 2:43:56 | IP Range F | Psychology of Stupidity |
| 201 | 12/22/2022 2:47:31 | IP Range F | Stupidity Paradox |
| 202 | 12/22/2022 2:55:32 | IP Range F | Tales of Stupidity and Mythconcept |
| 203 | 12/22/2022 3:07:48 | IP Range F | How Chance and Stupidity Have Changed History |
| 204 | 12/22/2022 3:12:26 | IP Range F | Why Are Humans So Varied About Mental Abilities |
| 205 | 12/22/2022 6:07:00 | IP Range F | The Little Book of Stupidity |
| 206 | 12/22/2022 8:00:55 | IP Range F | Myths Lies and Downright Stupidity |
| 207 | 12/22/2022 8:19:16 | IP Range F | Time Life Sounds Of The Eighties |
| 208 | 12/22/2022 9:42:47 | IP Range F | Time Life Guitar Rock 1966 - 1981 |
| 209 | 12/22/2022 9:46:16 | IP Range F | Time Life Romancing The 70s |
| 210 | 12/22/2022 11:02:10 | IP Range F | Time Life Ultimate Love Songs |
| 211 | 12/22/2022 15:49:21 | IP Range A | A Frozen Woman - Annie Ernaux |
| 212 | 12/22/2022 15:49:29 | IP Range A | Brown Girl Dreaming - Jacqueline Woodson |
| 213 | 12/22/2022 19:06:28 | IP Range F | Time Life Music - Disco Fever |
| 214 | 12/23/2022 0:01:09 | IP Range F | Italo Disco 80 Vol. 2 |
| 215 | 12/23/2022 0:02:00 | IP Range F | Italo Disco 80 Vol. 1 |
| 216 | 12/23/2022 0:14:51 | IP Range F | Frank Bruni Born Round (2009) |
| 217 | 12/23/2022 4:43:37 | IP Range F | BBC Good Food UK - June 2019 |
| 218 | 12/23/2022 7:00:09 | IP Range A | BBCPie.22.12.17.Clara |
| 219 | 12/23/2022 12:15:29 | IP Range A | Your Big Black Cock In My Ass (2009) |
| 220 | 12/23/2022 13:47:06 | IP Range A | New York Times Best Sellers - Oct 2, 2022 |
| 221 | 12/23/2022 13:47:31 | IP Range A | New York Times Best Sellers - Aug 28, 2022 |
| 222 | 12/23/2022 13:48:21 | IP Range A | New York Times Best Sellers - June 5, 2022 |
| 223 | 12/23/2022 13:52:23 | IP Range A | New York Times Best Sellers - Aug 21, 2022 |
| 224 | 12/23/2022 13:52:58 | IP Range A | New York Times Best Sellers - Oct 9, 2022 |
| 225 | 12/23/2022 14:00:40 | IP Range A | New York Times Best Sellers - July 10, 2022 |
| 226 | 12/23/2022 14:00:41 | IP Range A | New York Times Best Sellers - Nov 6, 2022 |
| 227 | 12/23/2022 21:08:11 | IP Range F | DK Eyewitness Books Collection Pack-32 |
| 228 | 12/23/2022 21:33:42 | IP Range F | DK Eyewitness Books Collection Pack-31 |
| 229 | 12/24/2022 0:03:19 | IP Range F | DK Eyewitness Books Collection Pack-11 |
| 230 | 12/24/2022 0:18:26 | IP Range F | DK Eyewitness Books Collection Pack-13 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 231 | 12/24/2022 0:31:58 | IP Range F | DK Eyewitness Books Collection Pack-12 |
| 232 | 12/24/2022 2:29:37 | IP Range F | Great Canadian Baking Show S06E08 |
| 233 | 12/24/2022 4:09:40 | IP Range F | Superior Donuts S02 |
| 234 | 12/24/2022 7:50:20 | IP Range F | Family Creampie XXX |
| 235 | 12/24/2022 12:31:29 | IP Range A | The Ultimate Pastry Recipe Book |
| 236 | 12/24/2022 13:10:13 | IP Range A | Carnival Eats S04E11 |
| 237 | 12/24/2022 13:12:42 | IP Range A | Obesity Code: Secrets of Weight Loss |
| 238 | 12/24/2022 13:18:30 | IP Range A | Prevent and Reverse Type 2 Diabetes |
| 239 | 12/24/2022 13:24:59 | IP Range A | The Diabetes Code - Jason Fung |
| 240 | 12/24/2022 13:52:39 | IP Range A | Carnival Eats S01E03 |
| 241 | 12/24/2022 14:37:35 | IP Range A | Diabetes Carb Control Cookbook |
| 242 | 12/24/2022 14:41:46 | IP Range A | Diabetes Management Cookbook |
| 243 | 12/24/2022 15:00:35 | IP Range A | Carnival Eats S06E02 |
| 244 | 12/24/2022 15:21:07 | IP Range A | Slow Horses S02E05 1080p |
| 245 | 12/24/2022 15:28:17 | IP Range A | Slow Horses S02E05 720p |
| 246 | 12/24/2022 15:43:26 | IP Range F | Emperor of the World: Charlemagne |
| 247 | 12/24/2022 15:50:52 | IP Range F | Aristotle - Complete Works |
| 248 | 12/24/2022 16:02:48 | IP Range F | The Bezos Letters: 14 Principles |
| 249 | 12/24/2022 16:21:30 | IP Range F | The Messiah Myth |
| 250 | 12/24/2022 16:23:08 | IP Range A | HussiePass.22.08.02.Knightly |
| 251 | 12/24/2022 16:28:12 | IP Range A | HussiePass.22.04.15.Angel |
| 252 | 12/24/2022 22:28:55 | IP Range A | SSIS-519 |
| 253 | 12/25/2022 0:16:24 | META | SSIS-509 |
| 254 | 12/25/2022 0:52:39 | META | SSIS-522 |
| 255 | 12/25/2022 2:12:48 | META | SSIS-499 |
| 256 | 12/25/2022 2:46:31 | IP Range A | BrazzersExxtra.21.04.24.Atypical.Delivery |
| 257 | 12/25/2022 5:35:54 | META | BrazzersExxtra.22.12.22.Slutty.Dinner |
| 258 | 12/25/2022 5:43:20 | META | BrazzersExxtra.22.11.18.Cougar.Rivalry |
| 259 | 12/25/2022 21:39:00 | IP Range A | BrazzersExxtra.22.12.14.Katrina.Colt |
| 260 | 12/26/2022 0:04:31 | IP Range A | Formula1 2022 Round19 Estados Unidos |
| 261 | 12/26/2022 0:12:21 | IP Range A | Formula1 2022 Round16 Italia |
| 262 | 12/26/2022 0:20:37 | IP Range A | Brand Strategy In 10 Steps! |
| 263 | 12/26/2022 2:04:20 | IP Range A | Adsense Arbitrage: Still Alive And Well |
| 264 | 12/26/2022 10:49:17 | IP Range F | Start a Booming Business on Fiverr |
| 265 | 12/26/2022 15:31:54 | IP Range F | Dropshipingguiden 2005 |
| 266 | 12/26/2022 16:50:22 | IP Range A | Introduction To Seo For Beginners |
| 267 | 12/26/2022 16:55:17 | IP Range A | Email Marketing: Sending Strategies |
| 268 | 12/26/2022 17:14:43 | IP Range A | Setup Shopify Site & Facebook Likes Ad |
| 269 | 12/26/2022 17:28:17 | IP Range A | Build Your eCommerce Store Using Shopify |
| 270 | 12/26/2022 17:49:29 | IP Range F | EuroSexParties.17.04.02.Kathy |
| 271 | 12/26/2022 17:50:33 | IP Range F | EuroSexParties.15.01.15.Anita |
| 272 | 12/26/2022 17:53:30 | IP Range A | The Six Million Dollar Man (1974) S04 |
| 273 | 12/26/2022 18:01:51 | IP Range F | MoneyTalks.16.04.19.Adrian.XXX |
| 274 | 12/26/2022 19:31:24 | IP Range A | Kiplingers Personal Finance Sept 2009 |
| 275 | 12/26/2022 21:27:08 | IP Range F | Bloomberg Businessweek Asia Dec 26, 2022 |
| 276 | 12/27/2022 0:00:15 | IP Range A | Howard Stern Show 10.04.2022 TrumpSux |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 277 | 12/27/2022 0:00:42 | IP Range A | Howard Stern Show 10.24.2022 TrumpSux |
| 278 | 12/27/2022 0:07:25 | IP Range A | Howard Stern Show 10.19.2022 TrumpSux |
| 279 | 12/27/2022 0:09:59 | IP Range A | Howard Stern Show 10.25.2022 TrumpSux |
| 280 | 12/27/2022 0:38:49 | IP Range A | Howard Stern Show 10.18.2022 TrumpSux |
| 281 | 12/27/2022 1:29:41 | IP Range F | Glock 3D-Printed: Deterrence Dispensed |
| 282 | 12/27/2022 1:41:52 | IP Range A | Guns Akimbo (2019) |
| 283 | 12/27/2022 1:54:53 | IP Range F | DefCad Backup |
| 284 | 12/27/2022 1:59:43 | IP Range F | DefDist Firearms Files |
| 285 | 12/27/2022 2:28:34 | IP Range F | DefDist DefCAD 3D CAD file |
| 286 | 12/27/2022 7:48:21 | IP Range F | Dua Lipa - Discography (2017-2020) |
| 287 | 12/27/2022 10:09:32 | IP Range F | Dua Lipa - Essentials (2020) |
| 288 | 12/27/2022 10:35:52 | IP Range F | Dragonball Season 3 |
| 289 | 12/27/2022 13:35:47 | IP Range A | Dragon Wars D-War (2007) |
| 290 | 12/27/2022 19:32:00 | META | Dragon Ball Super Hero 1080p |
| 291 | 12/27/2022 19:32:07 | META | Dragon Ball Super Hero 4K |
| 292 | 12/27/2022 22:18:19 | IP Range F | Dragonball Season 1 |
| 293 | 12/27/2022 22:46:44 | IP Range F | Anti-Tech Revolution by Ted Kaczynski |
| 294 | 12/28/2022 0:23:22 | IP Range A | SAS Rogue Heroes S01E01 |
| 295 | 12/28/2022 0:29:32 | IP Range A | Do-It-Yourself Herbal Medicine |
| 296 | 12/28/2022 3:23:01 | IP Range F | How U.S. Navy SEALs Lead and Win |
| 297 | 12/28/2022 3:26:39 | IP Range F | How Do You Kill 11 Million People |
| 298 | 12/28/2022 8:06:42 | IP Range F | Atomic-Scale Modelling |
| 299 | 12/28/2022 9:39:11 | IP Range F | Apocalypse Cultivator |
| 300 | 12/28/2022 14:22:30 | IP Range F | Insurgency: Guide to Just Guerrilla Warfare |
| 301 | 12/28/2022 18:34:41 | IP Range A | Avatarou Sentai DonBrothers |
| 302 | 12/28/2022 22:49:05 | META | Avatarou Sentai Donbrothers 39 |
| 303 | 12/29/2022 6:30:47 | IP Range F | Saturday Night Live Seasons 30-39 |
| 304 | 12/29/2022 6:48:25 | IP Range F | Saturday Night Live Seasons 16-29 |
| 305 | 12/29/2022 14:39:18 | IP Range A | Saturday Night Live S42E16 Scarlett Johansson |
| 306 | 12/29/2022 14:58:03 | IP Range A | Defcad Final Release 500 |
| 307 | 12/29/2022 20:23:18 | IP Range A | Wireless Hack Tools |
| 308 | 12/29/2022 21:17:19 | IP Range F | Telegram Desktop 4.3.3 |
| 309 | 12/30/2022 1:04:45 | IP Range A | Breaking Bad Seasons 1-5 |
| 310 | 12/30/2022 4:39:24 | IP Range F | The Sopranos S01 |
| 311 | 12/30/2022 14:42:47 | IP Range F | Stanley Milgram Experiment: Obedience |
| 312 | 12/31/2022 0:22:04 | IP Range A | When to Rob a Bank And More Warped Suggestions |
| 313 | 12/31/2022 8:14:41 | IP Range A | Cadaver Dog Handbook: Forensic Tactics |
| 314 | 12/31/2022 10:11:45 | IP Range A | Guide to Living Off the Grid |
| 315 | 12/31/2022 12:07:33 | IP Range F | The Bombing of Wall Street |
| 316 | 12/31/2022 12:46:58 | IP Range A | HackSpace - Issue 62 Jan 2023 |
| 317 | 12/31/2022 22:27:46 | IP Range F | Criminal Planet S01 |
| 318 | 1/1/2023 0:00:33 | IP Range F | Glass Onion Knives Out Mystery 1080p |
| 319 | 1/1/2023 0:00:44 | IP Range A | Glass Onion Knives Out Mystery 4K |
| 320 | 1/1/2023 0:01:08 | IP Range F | American Experience: The Gilded Age |
| 321 | 1/1/2023 0:01:25 | IP Range F | Frontline: Lies Politics and Democracy |
| 322 | 1/1/2023 0:02:12 | IP Range F | American Experience: Ruby Ridge |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 323 | 1/1/2023 0:27:56 | IP Range F | Frontline: Facing Eviction |
| 324 | 1/1/2023 1:06:55 | IP Range A | Weeds S01 |
| 325 | 1/1/2023 1:16:47 | IP Range F | Weediquette S01 |
| 326 | 1/1/2023 5:23:50 | IP Range F | Real Time with Bill Maher S20E24 |
| 327 | 1/1/2023 5:36:14 | IP Range F | Real Time with Bill Maher S20E23 |
| 328 | 1/1/2023 5:38:41 | IP Range F | Real Time with Bill Maher S20E28 |
| 329 | 1/1/2023 7:18:21 | IP Range F | Leaked Photos LOL Naked Sexxxy Teens |
| 330 | 1/2/2023 2:26:49 | META | Aidra Fox Sex Tape |
| 331 | 1/2/2023 13:12:32 | IP Range A | Videos with Prostitutes Around The World |
| 332 | 1/2/2023 14:22:15 | IP Range A | Stanislava Kopackova Nude |
| 333 | 1/2/2023 14:34:47 | IP Range A | Scarlett Johansson Nude |
| 334 | 1/2/2023 14:56:42 | IP Range A | Lauren Wk (54 Nude Photos) |
| 335 | 1/2/2023 17:53:16 | IP Range F | Q Into the Storm S01E03 |
| 336 | 1/2/2023 18:45:47 | IP Range F | Q Into the Storm S01E02 |
| 337 | 1/2/2023 20:15:46 | IP Range F | Q Into the Storm S01E01 |
| 338 | 1/2/2023 21:35:47 | IP Range A | Cooks Country - Season 9 |
| 339 | 1/3/2023 0:30:41 | IP Range A | Cooking with the Stars S01E02 |
| 340 | 1/3/2023 0:31:52 | IP Range F | Cooks Country Best Lost Suppers |
| 341 | 1/3/2023 0:55:20 | IP Range A | Cooks Country - Season 3 |
| 342 | 1/3/2023 1:05:09 | IP Range A | Cooks Country - Season 5 |
| 343 | 1/3/2023 1:24:28 | IP Range F | Cooks Country Best Potluck Recipes |
| 344 | 1/3/2023 1:48:24 | IP Range F | WWE Monday Night RAW 2022.12.19 |
| 345 | 1/3/2023 1:48:36 | IP Range F | WWE Monday Night RAW 2022.12.26 |
| 346 | 1/3/2023 1:50:23 | IP Range F | WWE Monday Night RAW 2022.12.05 |
| 347 | 1/3/2023 1:55:58 | IP Range F | WWE Monday Night RAW 2022.11.21 |
| 348 | 1/3/2023 1:57:25 | IP Range F | WWE Monday Night RAW 2022.12.12 |
| 349 | 1/3/2023 1:58:10 | IP Range F | WWE Monday Night RAW 2022.11.28 |
| 350 | 1/4/2023 8:19:11 | IP Range F | FIFA World Cup 2022 Germany vs Japan |
| 351 | 1/4/2023 8:24:38 | IP Range F | FIFA World Cup 2022 England Vs Iran |
| 352 | 1/4/2023 8:39:39 | IP Range F | FIFA World Cup 2022 France Vs Australia |
| 353 | 1/4/2023 9:16:57 | IP Range A | TOP 100 Nintendo DS Games |
| 354 | 1/4/2023 10:15:12 | IP Range A | TOP 100 SEGA Genesis Games |
| 355 | 1/4/2023 10:20:09 | IP Range A | TOP 100 Nintendo ENT GAMES |
| 356 | 1/4/2023 11:00:20 | IP Range A | TOP 100 SEGA Dreamcast Games |
| 357 | 1/4/2023 12:21:36 | IP Range A | TOP 100 Atari 5200, 7800 Games |
| 358 | 1/4/2023 12:35:23 | IP Range A | TOP 101 Nintendo64 Games |
| 359 | 1/4/2023 12:50:32 | IP Range A | TOP 100 Gameboy Games |
| 360 | 1/4/2023 13:46:16 | IP Range A | TOP 99 SEGA Master Games |
| 361 | 1/4/2023 15:34:39 | IP Range A | TOP 65 Turbografx16 Games |
| 362 | 1/4/2023 15:57:01 | IP Range A | Game of Thrones - Season 4 |
| 363 | 1/4/2023 16:37:27 | IP Range A | Game of Thrones - Season 2 |
| 364 | 1/4/2023 18:00:56 | IP Range F | Behind the Green Door 1 (1972) |
| 365 | 1/4/2023 18:01:17 | IP Range F | Behind the Red Door (2009) |
| 366 | 1/4/2023 18:08:15 | IP Range F | Behind the Green Door 2 (1986) |
| 367 | 1/5/2023 3:43:36 | IP Range F | Home Economics S03E11 1080p |
| 368 | 1/5/2023 7:39:58 | IP Range A | Home Economics S03E11 720p |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 369 | 1/5/2023 8:23:05 | IP Range A | Command Conquer Red Alert 2 |
| 370 | 1/6/2023 0:04:31 | IP Range A | Handbook of Reloading Basics |
| 371 | 1/6/2023 0:26:55 | IP Range F | beryllium-1 |
| 372 | 1/6/2023 1:10:34 | IP Range A | AR15 DEFCAD files |
| 373 | 1/6/2023 2:47:26 | IP Range F | Martial World |
| 374 | 1/6/2023 3:45:29 | IP Range A | Ace Combat 7: Skies Unknown |
| 375 | 1/6/2023 3:49:05 | IP Range A | Quantum Leap S01E07 |
| 376 | 1/6/2023 3:56:45 | IP Range F | Quantum Leap S01E09 |
| 377 | 1/6/2023 5:28:15 | IP Range A | Das Kapital - Karl Marx |
| 378 | 1/6/2023 7:33:52 | IP Range F | John Restakis - Civilizing the State |
| 379 | 1/6/2023 7:55:36 | IP Range F | Killing the Deep State |
| 380 | 1/6/2023 8:32:10 | IP Range F | The Plot to Destroy Trump: Deep State |
| 381 | 1/6/2023 9:48:44 | IP Range F | American History X (1998) |
| 382 | 1/6/2023 10:47:20 | IP Range F | Genomic Politics: The Revolution |
| 383 | 1/6/2023 12:06:39 | IP Range F | The Center Cannot Hold: American Empire |
| 384 | 1/6/2023 15:10:17 | IP Range A | Everything About The American Civil War |
| 385 | 1/6/2023 15:13:39 | IP Range A | American Marxism - Mark Levin |
| 386 | 1/6/2023 15:26:57 | IP Range A | King Richard: Watergate An American Tragedy |
| 387 | 1/6/2023 15:48:53 | IP Range F | The Death of the Liberal Class |
| 388 | 1/7/2023 0:01:20 | IP Range A | United States: Essays by Gore Vidal |
| 389 | 1/7/2023 1:12:16 | IP Range A | America ReFramed S10E01 |
| 390 | 1/7/2023 1:16:42 | IP Range F | Shadow State by Andy McNab |
| 391 | 1/7/2023 2:48:00 | IP Range A | George Orwell - Complete Collection |
| 392 | 1/7/2023 4:21:50 | IP Range F | January 6th (2022) |
| 393 | 1/7/2023 7:02:26 | IP Range F | Wall Street Journal 2022.11.18 |
| 394 | 1/7/2023 7:05:04 | IP Range F | Wall Street Journal 2022.11.23 |
| 395 | 1/7/2023 7:22:37 | IP Range F | Wall Street Journal 2022.12.10 |
| 396 | 1/7/2023 7:32:37 | IP Range F | Wall Street Journal 2022.11.26 |
| 397 | 1/5/2023 7:53:59 | IP Range F | Wall Street Journal 2022.11.15 |
| 398 | 1/7/2023 7:57:08 | IP Range F | Wall Street Journal 2022.11.22 |
| 399 | 1/7/2023 8:16:35 | IP Range F | Law Abiding Citizen (2009) |
| 400 | 1/7/2023 16:52:37 | IP Range A | She-Hulk Attorney at Law S01E01 |
| 401 | 1/7/2023 20:41:41 | IP Range F | LegalPorno.22.09.13.Sayuri |
| 402 | 1/8/2023 6:44:46 | IP Range F | Law and Order SVU S21E18 |
| 403 | 1/8/2023 15:02:03 | META | LegalPorno.18.08.30.Mandy |
| 404 | 1/8/2023 19:02:23 | IP Range F | Tulsa King S01E09 720p |
| 405 | 1/8/2023 22:01:50 | IP Range E | Tulsa King S01E09 1080p |
| 406 | 1/9/2023 0:17:35 | IP Range F | The Goldbergs S10E09 |
| 407 | 1/9/2023 0:19:26 | IP Range A | Gold Rush S13E14 |
| 408 | 1/9/2023 0:20:06 | IP Range F | Gold (2022) |
| 409 | 1/9/2023 0:30:37 | IP Range A | Golden Age of Porn |
| 410 | 1/9/2023 1:04:41 | IP Range A | GoldenEye (1995) |
| 411 | 1/10/2023 6:04:14 | IP Range F | Goldfinger (1964) |
| 412 | 1/10/2023 6:41:15 | IP Range F | On Her Majesty's Secret Service (1969) |
| 413 | 1/10/2023 6:48:52 | IP Range A | Wicked.23.01.10.Carolina 1080p |
| 414 | 1/10/2023 7:02:12 | IP Range F | Wicked.23.01.10.Carolina SD |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 415 | 1/10/2023 7:25:57 | IP Range F | Ultimate Guide to Bitcoin, Bitcoin Mining |
| 416 | 1/10/2023 7:43:10 | IP Range F | Bitcoin For Dummies |
| 417 | 1/10/2023 7:47:42 | IP Range F | Deep Web, Dark Net, Cryptoassets |
| 418 | 1/10/2023 8:00:08 | IP Range F | Bitcoin Whitepaper |
| 419 | 1/10/2023 14:46:45 | IP Range A | Melrose Place Season 4 |
| 420 | 1/10/2023 15:40:05 | IP Range A | Melrose Place Season 2 |
| 421 | 1/10/2023 22:08:05 | IP Range A | Melrose Place Season 1 |
| 422 | 1/10/2023 22:21:49 | IP Range A | Melrose Place Season 3 |
| 423 | 1/11/2023 0:19:39 | IP Range A | DevilsTGirls.21.10.06.Pixi |
| 424 | 1/11/2023 23:14:23 | META | DevilsTGirls.19.02.24.Janelle |
| 425 | 1/12/2023 0:07:44 | IP Range A | Tom Clancys Ghost Reacon Wildlands |
| 426 | 1/12/2023 2:54:00 | META | Clear and Present Danger (1994) |
| 427 | 1/12/2023 3:58:15 | IP Range F | Sort Of S01 720p |
| 428 | 1/12/2023 4:06:35 | IP Range F | Sort Of S01 1080p |
| 429 | 1/12/2023 4:53:05 | IP Range F | Holiday Baking Championship S09 |
| 430 | 1/12/2023 5:01:58 | IP Range F | EroticSpice.22.01.14.Noa |
| 431 | 1/12/2023 6:37:25 | IP Range F | Comfort Food Lightened Up |
| 432 | 1/12/2023 6:37:44 | IP Range F | Vegetarian Pressure Cooker Cookbook |
| 433 | 1/12/2023 6:38:32 | IP Range F | Pappas Ice Creams And Sorbets |
| 434 | 1/12/2023 6:38:55 | IP Range F | The Downside Of Nutrition |
| 435 | 1/12/2023 6:40:06 | IP Range F | Grow Your Vegetables For Financial Health |
| 436 | 1/12/2023 6:42:00 | IP Range F | Complete Idiot's Guide to Total Nutrition |
| 437 | 1/12/2023 6:42:15 | IP Range F | Techniques for Stocking Food for Preppers |
| 438 | 1/12/2023 6:42:40 | IP Range F | Aquaponic Gardening: Step-By-Step Guide |
| 439 | 1/12/2023 6:43:47 | IP Range F | Grow More on Less Land |
| 440 | 1/12/2023 6:45:17 | IP Range F | Delicious Food Wallpapers |
| 441 | 1/12/2023 6:45:22 | IP Range F | The Essential Guide to Food Drying |
| 442 | 1/12/2023 6:45:54 | IP Range F | BBC Good Food Middle East |
| 443 | 1/12/2023 6:45:58 | IP Range F | Complete Guide On How To Brew Beer |
| 444 | 1/12/2023 6:47:02 | IP Range F | Things I Learned in Culinary School |
| 445 | 1/12/2023 6:47:13 | IP Range F | Vietnamese Food Any Day |
| 446 | 1/12/2023 6:47:16 | IP Range F | How to Grow Cannabis at Home |
| 447 | 1/12/2023 6:48:13 | IP Range F | Cool Tomatoes from Garden to Table |
| 448 | 1/12/2023 6:48:48 | IP Range F | Language of Food: Linguist Reads the Menu |
| 449 | 1/12/2023 6:48:54 | IP Range F | Cooking The Israeli Way |
| 450 | 1/12/2023 6:49:23 | IP Range F | Cook's Illustrated – Sept 01, 2018 |
| 451 | 1/12/2023 6:50:17 | IP Range F | Frommers 500 Places To Take Your Kids |
| 452 | 1/12/2023 6:50:23 | IP Range F | Food Chemistry |
| 453 | 1/12/2023 6:50:47 | IP Range F | Vegetarian Living - April 2017 |
| 454 | 1/12/2023 6:50:56 | IP Range F | Nutrition For Culinary Professional |
| 455 | 1/12/2023 6:50:57 | IP Range F | Easy To Make Puff Pastry Recipes |
| 456 | 1/12/2023 6:51:25 | IP Range F | Cooking the Indian Way |
| 457 | 1/12/2023 6:51:27 | IP Range F | Nutritional Sciences |
| 458 | 1/12/2023 6:51:56 | IP Range F | Culinary Reactions: Chemistry of Cooking |
| 459 | 1/12/2023 8:10:54 | IP Range F | Japanese Cooking - A Simple Art |
| 460 | 1/13/2023 0:09:17 | IP Range F | Chainsaw Man - 09 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 461 | 1/13/2023 0:09:23 | IP Range F | Chainsaw Man - 10 |
| 462 | 1/13/2023 1:20:37 | IP Range F | Chainsaw Man - 08 |
| 463 | 1/13/2023 2:23:32 | IP Range A | Chainsaw Man - 01 |
| 464 | 1/13/2023 15:09:31 | META | Chainsaw Man - 01 (JAPANESE) |
| 465 | 1/14/2023 5:46:14 | META | Devotion (2022) 720p |
| 466 | 1/14/2023 16:17:52 | IP Range F | Devotion (2022) 1080p |
| 467 | 1/14/2023 21:05:49 | IP Range F | PervsOnPatrol.23.01.05.Jesse |
| 468 | 1/15/2023 0:12:20 | IP Range E | On Patrol Live S01E18 |
| 469 | 1/15/2023 0:13:36 | IP Range A | PervsOnPatrol.22.12.27.Jazlyn |
| 470 | 1/15/2023 0:25:38 | IP Range E | On Patrol Live S01E19 |
| 471 | 1/15/2023 6:47:29 | IP Range F | SisSwap.23.01.15.Gia 1080p |
| 472 | 1/15/2023 11:37:56 | IP Range A | SisSwap.23.01.15.Gia SD |
| 473 | 1/15/2023 14:20:06 | META | SisSwap.23.01.15.Gia 480p |
| 474 | 1/15/2023 23:24:29 | IP Range F | Sister Wives S16 |
| 475 | 1/16/2023 0:06:33 | IP Range F | Sister Wives S17 |
| 476 | 1/16/2023 0:11:16 | IP Range A | UFC Fight Night 216 Prelims |
| 477 | 1/16/2023 0:12:58 | IP Range A | UFC Fight Night 216 |
| 478 | 1/16/2023 5:09:31 | IP Range A | Mercedes Benz Manual 2nd CD |
| 479 | 1/16/2023 5:55:51 | IP Range A | Mercedes Benz Manual |
| 480 | 1/17/2023 0:01:38 | IP Range F | The Price Is Right Dec 21 1983 |
| 481 | 1/17/2023 0:07:41 | IP Range F | The Price Is Right Nov 17 1983 |
| 482 | 1/17/2023 0:29:47 | IP Range F | The Price Is Right Dec 20 1983 |
| 483 | 1/17/2023 6:01:36 | IP Range F | NCIS Hawaii S02E11 Xvid |
| 484 | 1/17/2023 8:47:29 | IP Range A | NCIS Hawaii S02E11 WEBRip |
| 485 | 1/17/2023 9:49:09 | IP Range A | Charlies Angels S1-S5 (1976-1981) |
| 486 | 1/17/2023 17:09:46 | IP Range A | Charli XCX - how i'm feeling now |
| 487 | 1/17/2023 17:26:58 | IP Range A | Charli XCX - Crash |
| 488 | 1/17/2023 17:44:16 | META | Puss in Boots The Last Wish 1080p |
| 489 | 1/17/2023 22:16:34 | IP Range A | Puss in Boots The Last Wish 2160p |
| 490 | 1/18/2023 0:20:13 | IP Range A | Michael Jackson - R.I.P Collection |
| 491 | 1/18/2023 4:51:52 | IP Range A | Michael Jackson - The Stripped Mixes |
| 492 | 1/18/2023 7:15:53 | IP Range A | Michael Jackson - Immortal |
| 493 | 1/18/2023 13:37:58 | IP Range A | So You Think You Can Dance S12E02 |
| 494 | 1/18/2023 17:29:17 | IP Range A | So You Think You Can Dance S12E15 |
| 495 | 1/18/2023 18:43:40 | IP Range A | So You Think You Can Dance S12E07 |
| 496 | 1/18/2023 21:33:28 | IP Range A | Broke Millennial Takes on Investing |
| 497 | 1/18/2023 21:34:54 | IP Range A | Do the Work - Gary John Bishop |
| 498 | 1/18/2023 21:43:17 | IP Range A | How to Communicate with Confidence |
| 499 | 1/18/2023 21:46:09 | IP Range A | Retire Before Mom and Dad |
| 500 | 1/18/2023 21:46:13 | IP Range A | How to Prosper in Hard Times |
| 501 | 1/18/2023 21:48:35 | IP Range A | Managing Oneself - Peter Drucker |
| 502 | 1/18/2023 21:52:02 | IP Range A | How to Deal with Difficult People |
| 503 | 1/18/2023 21:53:42 | IP Range A | Unlock the Power of Your Chakras |
| 504 | 1/18/2023 22:01:30 | IP Range A | Anthony Robbins - Unlimited Power |
| 505 | 1/18/2023 22:17:24 | IP Range A | White Fragility - Robin Diangelo |
| 506 | 1/19/2023 0:08:41 | IP Range A | COMICS Mega pack G-O |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 507 | 1/19/2023 0:39:22 | IP Range A | COMICS Mega pack P-S |
| 508 | 1/19/2023 0:44:57 | IP Range A | COMICS Mega pack T-Z |
| 509 | 1/19/2023 1:13:16 | IP Range A | COMICS Mega pack A-F |
| 510 | 1/19/2023 5:23:23 | IP Range F | Inside Amy Schumer S05E05 |
| 511 | 1/19/2023 16:22:01 | IP Range B | Hypnotized College Girls |
| 512 | 1/20/2023 1:32:09 | IP Range A | Celebrity Skin - New Bond Girl Naked! |
| 513 | 1/20/2023 6:54:56 | IP Range B | Celebrity Leaked Nudes (Fappening) |
| 514 | 1/21/2023 1:57:01 | IP Range A | GirlsDoPorn MegaPack |
| 515 | 1/21/2023 1:58:34 | IP Range B | MixedX.19.12.11.Anissa |
| 516 | 1/21/2023 1:58:44 | IP Range A | MixedX.20.01.15.Cathy |
| 517 | 1/21/2023 2:09:06 | IP Range B | How to Fly a Horse |
| 518 | 1/21/2023 2:10:25 | IP Range B | How To Get Government Contracts |
| 519 | 1/21/2023 2:32:38 | IP Range B | How to Train Your Dragon 2 (2014) |
| 520 | 1/21/2023 2:43:07 | IP Range B | How To Write Erotic Fiction |
| 521 | 1/21/2023 3:05:53 | IP Range B | Young Rock S03E09 HDTV |
| 522 | 1/21/2023 3:16:17 | IP Range F | Young Rock S03E09 720p |
| 523 | 1/21/2023 3:19:01 | IP Range F | Doom Patrol S04E06 |
| 524 | 1/21/2023 3:38:39 | IP Range A | BorderPatrolSex.14.10.15.Taylor |
| 525 | 1/21/2023 3:56:44 | IP Range A | Border Runners 3 The Embrownening |
| 526 | 1/21/2023 3:58:46 | IP Range B | Your Honor S02E02 |
| 527 | 1/21/2023 4:01:20 | IP Range B | Your Honor S02E01 |
| 528 | 1/21/2023 4:08:37 | IP Range F | Judge Judy S23E251 Lesbian Catfight |
| 529 | 1/21/2023 14:24:01 | IP Range A | Lesbian PsychoDramas 19 (2015) |
| 530 | 1/21/2023 14:24:19 | IP Range A | Lesbian PsychoDramas 14 (2014) |
| 531 | 1/21/2023 14:24:23 | IP Range A | Lesbian PsychoDramas 12 (2013) |
| 532 | 1/21/2023 14:24:50 | IP Range A | Lesbian PsychoDramas 18 (2015) |
| 533 | 1/21/2023 15:25:28 | META | DreddXXX.Emma.16.01.2023 |
| 534 | 1/21/2023 15:27:50 | META | DreddXXX.Skye.11.01.2023 |
| 535 | 1/22/2023 0:41:02 | IP Range B | Dredd #13 XXX |
| 536 | 1/22/2023 1:11:10 | IP Range B | Dredd (2012) 3D |
| 537 | 1/22/2023 7:00:19 | IP Range A | Dredd (2012) 2160p |
| 538 | 1/22/2023 10:02:17 | IP Range B | Hotel Transylvania (2012) |
| 539 | 1/22/2023 14:35:49 | IP Range A | Transfixed.22.12.28.Siri |
| 540 | 1/22/2023 14:52:32 | IP Range A | Kami-tachi ni Hirowareta 720p |
| 541 | 1/22/2023 15:20:49 | IP Range B | Kami-tachi ni Hirowareta 1080p |
| 542 | 1/22/2023 15:30:17 | IP Range B | Fire In Her Bed (2009) |
| 543 | 1/22/2023 20:06:13 | IP Range B | Fire Country S01E11 |
| 544 | 1/22/2023 20:40:26 | IP Range B | Fire Sale (1977) |
| 545 | 1/22/2023 20:59:18 | IP Range A | Fire Emblem Engage v1.1 |
| 546 | 1/22/2023 21:33:43 | IP Range B | Fire Of Love (2022) |
| 547 | 1/22/2023 22:11:51 | IP Range B | The Fire Within: A Requiem for Katia |
| 548 | 1/22/2023 23:28:57 | IP Range B | Fired Up! (2009) |
| 549 | 1/22/2023 23:31:05 | IP Range B | Windows 11 21H2 |
| 550 | 1/22/2023 23:37:46 | IP Range A | Windows 10 22H2 |
| 551 | 1/22/2023 23:41:16 | IP Range F | Windows 10 Enterprise |
| 552 | 1/23/2023 0:00:24 | IP Range F | Antifa's Radical Plan |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 553 | 1/23/2023 0:00:54 | IP Range B | The Revolt of The Public |
| 554 | 1/23/2023 0:52:37 | IP Range B | The Complete Writings of Thomas Paine |
| 555 | 1/23/2023 3:45:03 | IP Range F | Firearm Technical Data Packages |
| 556 | 1/23/2023 6:33:23 | IP Range F | DEFCAD Firearm Files |
| 557 | 1/23/2023 6:42:38 | IP Range B | Haves and Have Nots S04E14 |
| 558 | 1/23/2023 7:39:05 | IP Range B | Haves and Have Nots S04E12 |
| 559 | 1/23/2023 14:40:05 | IP Range B | Kids Baking Championship S11E05 |
| 560 | 1/23/2023 15:41:28 | IP Range B | The Girl Who Leapt Through Time (2006) |
| 561 | 1/23/2023 16:22:07 | IP Range F | Toddler Discipline Without Shame |
| 562 | 1/23/2023 16:40:21 | IP Range B | An Absolutely Secret Video To Moms |
| 563 | 1/23/2023 16:50:55 | IP Range F | Toddler Discipline for Every Age |
| 564 | 1/23/2023 18:38:50 | IP Range B | The Girl from Venice |
| 565 | 1/23/2023 19:52:01 | IP Range B | The Karate Kid Part II (1986) |
| 566 | 1/23/2023 23:16:46 | IP Range A | Bad Girls Go To Hell  (1965) |
| 567 | 1/24/2023 0:03:33 | IP Range B | Harry Potter Books 1-7 (1997-2007) |
| 568 | 1/24/2023 1:39:00 | IP Range B | Children Ruin Everything S02E12 |
| 569 | 1/24/2023 3:18:09 | IP Range A | Boys Night Out (1962) |
| 570 | 1/24/2023 7:45:34 | IP Range B | Sesame Street S52E05 |
| 571 | 1/24/2023 9:24:16 | IP Range B | Girl with Hyacinths (1950) |
| 572 | 1/24/2023 16:00:54 | IP Range A | The New Childrens Encyclopedia |
| 573 | 1/24/2023 17:39:40 | IP Range F | How To Get Kids To Eat Healthy |
| 574 | 1/24/2023 21:23:01 | IP Range B | A Very Curious Girl (1969) |
| 575 | 1/24/2023 21:30:17 | IP Range B | The Kids From The Port (2013) |
| 576 | 1/25/2023 0:24:46 | IP Range B | The Girl in the Spiders Web (2018) |
| 577 | 1/25/2023 1:55:38 | IP Range B | The Girl From Chicago (1932) |
| 578 | 1/25/2023 3:44:12 | IP Range F | Disney Dreamlight Valley |
| 579 | 1/25/2023 4:22:39 | IP Range B | The Quiet Girl (2022) |
| 580 | 1/25/2023 4:37:53 | IP Range B | Disney Movie Collection |
| 581 | 1/25/2023 4:42:55 | IP Range F | Baby Driver (2017) |
| 582 | 1/25/2023 9:28:22 | IP Range A | Boys Like Girls Discography (2006-2009) |
| 583 | 1/25/2023 9:41:17 | IP Range A | Baby Daddy S03E14 |
| 584 | 1/25/2023 12:18:47 | IP Range F | Girl in the Picture (2022) |
| 585 | 1/25/2023 13:32:22 | IP Range B | The Children of Jocasta |
| 586 | 1/25/2023 13:39:27 | IP Range B | 12 Mighty Orphans (2021) |
| 587 | 1/25/2023 15:27:14 | IP Range A | Drishyam 2 (2022) Hindi |
| 588 | 1/25/2023 15:39:09 | IP Range B | Drishyam 2 (2022) Hindi |
| 589 | 1/25/2023 16:26:12 | IP Range B | 339966.xyz 初次调教大一学妹 |
| 590 | 1/25/2023 16:58:46 | IP Range A | 332299.xyz 石家庄栖檬主题酒店偷 |
| 591 | 1/25/2023 18:00:47 | IP Range B | Star Wars Andor Season 1 |
| 592 | 1/25/2023 19:31:25 | META | Star Wars The Bad Batch S02E04 |
| 593 | 1/25/2023 19:38:57 | IP Range F | Star Wars Andor S01E12 |
| 594 | 1/25/2023 19:42:19 | IP Range B | FC2PPV-2781074 |
| 595 | 1/25/2023 19:59:53 | META | FC2PPV-3165325 |
| 596 | 1/25/2023 20:04:12 | META | FC2PPV-3157670 |
| 597 | 1/25/2023 21:52:28 | IP Range A | FC2PPV-3107043 |
| 598 | 1/25/2023 22:05:31 | IP Range B | Reincarnated as a Sword - 01 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 599 | 1/25/2023 22:09:28 | IP Range B | ダンジョン攻略はSEXで! |
| 600 | 1/25/2023 22:09:38 | IP Range B | Reincarnated as a Sword - 03 |
| 601 | 1/25/2023 22:41:56 | IP Range B | Cultural Cat Girl Nuku Nuku |
| 602 | 1/26/2023 0:29:19 | META | Tokyo Hot n0864 |
| 603 | 1/26/2023 1:14:34 | IP Range A | Karaoke Pop Music: 382 songs |
| 604 | 1/26/2023 1:25:53 | IP Range F | 同人誌 ヲロクタ |
| 605 | 1/26/2023 8:04:18 | IP Range F | Tokyo Requiem 01 |
| 606 | 1/26/2023 9:36:24 | IP Range A | Hikari no Ou - 02 |
| 607 | 1/26/2023 9:42:01 | IP Range A | Nokemono-tachi no Yoru - 03 |
| 608 | 1/26/2023 14:36:50 | IP Range A | 同人CG集 |
| 609 | 1/26/2023 14:38:09 | IP Range B | Spy Kyoushitsu - 04 |
| 610 | 1/26/2023 20:20:42 | IP Range B | Tokyo Revengers S02E03 |
| 611 | 1/26/2023 20:25:09 | IP Range B | 七色御伽草子 |
| 612 | 1/26/2023 20:44:49 | IP Range A | Maou Gakuin no Futekigousha S2 |
| 613 | 1/26/2023 21:02:54 | IP Range B | SinnSage.23.01.26.Sinn SD |
| 614 | 1/26/2023 21:34:29 | IP Range A | SinnSage.23.01.26.Sinn 1080p |
| 615 | 1/26/2023 22:33:13 | IP Range B | Sapper: Defuse The Bomb |
| 616 | 1/27/2023 0:13:57 | IP Range B | 3D gun print MEGAPACK |
| 617 | 1/27/2023 5:06:04 | IP Range F | Shotgun Wedding (2022) |
| 618 | 1/27/2023 8:08:05 | IP Range B | A Warning by Anonymous |
| 619 | 1/27/2023 8:19:43 | IP Range F | Bullet Train Down (2022) |
| 620 | 1/27/2023 11:23:50 | META | Star Wars Bad Batch S02E05 720p |
| 621 | 1/27/2023 14:01:03 | IP Range B | Star Wars Bad Batch S02E05 1080p |
| 622 | 1/27/2023 14:22:17 | IP Range B | Philosophers of the Radical Right |
| 623 | 1/27/2023 14:35:36 | IP Range F | Secrets of Methamphetamine Manufacture |
| 624 | 1/27/2023 19:24:10 | IP Range A | Electronic Gadgets for the Evil Genius |
| 625 | 1/27/2023 19:43:56 | META | The End of Reason |
| 626 | 1/27/2023 19:47:02 | IP Range A | DefDist DEFCAD v4.4 |
| 627 | 1/27/2023 19:58:49 | IP Range A | Krav Maga - Vol. 1 |
| 628 | 1/27/2023 21:21:42 | IP Range B | kckc13.com@ABP-554 |
| 629 | 1/28/2023 0:34:40 | META | kckc13.com@STARS-703 |
| 630 | 1/28/2023 7:57:09 | IP Range B | kckc13.com@DNW00087 |
| 631 | 1/28/2023 10:11:59 | IP Range F | PervDoctor.22.12.24.Kyler |
| 632 | 1/28/2023 14:10:40 | META | PervTherapy.23.01.28.Lily |
| 633 | 1/28/2023 15:51:44 | IP Range B | PervsOnPatrol.19.03.03.Jordy |
| 634 | 1/28/2023 21:17:22 | IP Range F | PervMom.22.11.20.Jesse |
| 635 | 1/28/2023 21:21:06 | IP Range B | Sandwich Club 4 XXX (1995) |
| 636 | 1/28/2023 23:51:26 | IP Range B | Sandman Slim 1-12 |
| 637 | 1/29/2023 0:07:55 | META | Lockwood and Co S01 1080p |
| 638 | 1/29/2023 0:10:02 | IP Range F | Lockwood and Co S01 WEBRip |
| 639 | 1/29/2023 0:46:12 | IP Range B | Sonic the Hedgehog 2 BDRip |
| 640 | 1/29/2023 6:15:00 | META | Sonic the Hedgehog 2 2160p |
| 641 | 1/29/2023 14:15:09 | IP Range B | Sarah Vaughan - FLAC Collection |
| 642 | 1/29/2023 23:55:16 | IP Range B | OyeLoca.19.06.01.Sarah |
| 643 | 1/30/2023 4:28:42 | IP Range B | The Sarah Silverman Program S03 |
| 644 | 1/30/2023 6:12:51 | META | Fire Country S01E12 2160p |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 645 | 1/30/2023 12:06:24 | IP Range A | Fire Country S01E11 HDTV |
| 646 | 1/30/2023 13:50:50 | IP Range F | Fire Country S01E12 720p |
| 647 | 1/30/2023 14:57:11 | IP Range B | Fire Country S01E11 AMZN |
| 648 | 1/30/2023 21:53:00 | IP Range A | Training Data for Machine Learning |
| 649 | 1/30/2023 21:53:16 | IP Range A | AI-Powered Search |
| 650 | 1/30/2023 21:55:17 | IP Range A | AI: Augment Human Capabilities |
| 651 | 1/30/2023 22:02:58 | IP Range B | Create a ChatGPT Bot With Tkinter |
| 652 | 1/30/2023 23:07:29 | IP Range A | Neural Network Methods for Diff Equations |
| 653 | 1/31/2023 0:02:35 | IP Range A | Mayor of Kingstown S02E03 480p |
| 654 | 1/31/2023 0:07:21 | IP Range B | Mayor of Kingstown S02E03 1080p |
| 655 | 1/31/2023 0:11:07 | IP Range B | PIA VPN Premium Mod Apk |
| 656 | 1/31/2023 0:11:08 | IP Range B | TikTok18+ [Adult] Premium Mod Apk |
| 657 | 1/31/2023 0:12:40 | IP Range B | The Last of Us S01E03 2160p |
| 658 | 1/31/2023 0:13:44 | IP Range A | The Last of Us S01E03 1080p |
| 659 | 1/31/2023 0:15:39 | IP Range A | National Park Journal: Colorado |
| 660 | 1/31/2023 0:17:21 | IP Range B | Yellowstone S05E01 |
| 661 | 1/31/2023 0:17:53 | IP Range B | Vacation Home Nightmare (2023) |
| 662 | 1/31/2023 0:32:09 | IP Range F | The Ultimate Kauai Guidebook |
| 663 | 1/31/2023 1:51:04 | IP Range A | A British Adventure in the Wild West |
| 664 | 1/31/2023 1:56:12 | IP Range A | Yellowstone National Park (2012) |
| 665 | 1/31/2023 3:45:09 | IP Range B | Adguard - Block Ads v4.0.80 |
| 666 | 1/31/2023 3:54:42 | IP Range B | Adguard - Block Ads v4 0 58 |
| 667 | 1/31/2023 4:03:12 | IP Range B | AdGuard v7.10 |
| 668 | 1/31/2023 4:07:09 | IP Range B | AdGuard v7.11 |
| 669 | 1/31/2023 4:12:01 | IP Range A | ABW-097-C |
| 670 | 1/31/2023 19:40:25 | IP Range B | ABW-310-C |
| 671 | 1/31/2023 19:48:40 | META | ABW-255-C |
| 672 | 2/1/2023 2:10:44 | IP Range A | ABW-322-C |
| 673 | 2/1/2023 2:14:46 | IP Range B | WWE Extreme Rules (2022) |
| 674 | 2/1/2023 10:23:45 | IP Range A | WWE Friday SmackDown 2022.12.01 |
| 675 | 2/1/2023 14:04:37 | IP Range B | WWE Royal Rumble 2023 HDTV |
| 676 | 2/1/2023 17:59:48 | IP Range A | WWE Royal Rumble 2023 WEBRip |
| 677 | 2/1/2023 22:32:33 | IP Range B | WWE RAW 2022.01.30 |
| 678 | 2/1/2023 22:32:52 | META | APP.ZIP |
| 679 | 2/1/2023 22:46:18 | IP Range A | APP.ZIP |
| 680 | 2/2/2023 0:07:51 | META | Microsoft Works.lnk |
| 681 | 2/2/2023 0:10:09 | META | Microsoft Office Professional Plus |
| 682 | 2/2/2023 0:11:08 | IP Range B | Microsoft Windows 10 Home and Pro |
| 683 | 2/2/2023 0:25:55 | IP Range B | Three Pines S01E04 1080p |
| 684 | 2/2/2023 1:25:55 | IP Range A | Three Pines S01E04 720p |
| 685 | 2/2/2023 17:36:39 | META | Missing The Other Side S02 KOREAN WEBRip |
| 686 | 2/2/2023 19:19:07 | IP Range A | Missing The Other Side S02 KOREAN 1080p |
| 687 | 2/2/2023 21:56:36 | META | Oniichan wa Oshimai! - 04 |
| 688 | 2/2/2023 21:59:31 | IP Range B | Oniichan wa Oshimai! - 01 |
| 689 | 2/3/2023 0:08:17 | IP Range B | Special Forces Worlds Toughest S01E01 |
| 690 | 2/3/2023 0:10:39 | IP Range B | Special Forces Worlds Toughest S01E02 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 691 | 2/3/2023 2:34:01 | IP Range A | Gun Digest Book of Tactical Weapons |
| 692 | 2/3/2023 2:41:58 | IP Range A | Gun Safety in the Home (2014) |
| 693 | 2/3/2023 3:03:31 | IP Range A | Gun Digest Shooter's Guide to the AR-15 |
| 694 | 2/3/2023 3:05:36 | IP Range A | Gun Digest Book of the Tactical Shotgun (2011) |
| 695 | 2/3/2023 3:06:23 | IP Range B | Legend of Vox Machina S02E09 |
| 696 | 2/3/2023 3:06:32 | IP Range B | Legend of Vox Machina S02E07 |
| 697 | 2/3/2023 3:07:38 | IP Range B | Legend of Vox Machina S02E08 |
| 698 | 2/3/2023 3:10:06 | IP Range B | Maternal S01E03 |
| 699 | 2/3/2023 3:10:12 | IP Range B | Maternal S01E02 |
| 700 | 2/3/2023 3:15:53 | IP Range A | Secrets to Maxing Out Social Security |
| 701 | 2/3/2023 3:17:19 | IP Range A | The Myth of Millionaire Tax Flight |
| 702 | 2/3/2023 3:28:36 | IP Range A | Retirement Planning For Dummies |
| 703 | 2/3/2023 3:38:55 | IP Range A | Retirement GPS: Navigate Your Way |
| 704 | 2/3/2023 3:49:26 | IP Range A | The Value Of Debt In Retirement |
| 705 | 2/3/2023 4:10:25 | IP Range A | The Big Retirement Risk |
| 706 | 2/3/2023 4:32:25 | IP Range A | Retirement Strategies for the New Economy |
| 707 | 2/3/2023 4:34:35 | IP Range A | Retirement Secrets: Retiring Happy |
| 708 | 2/3/2023 12:54:41 | IP Range B | Sweet As Brown Sugar #2 |
| 709 | 2/3/2023 14:39:16 | IP Range B | SweetFemdom.22.06.17.Lily |
| 710 | 2/3/2023 17:09:45 | IP Range B | Sweet Cheeks #7 |
| 711 | 2/3/2023 17:43:19 | IP Range B | SweetSinner.19.11.16.Athena |
| 712 | 2/3/2023 17:44:53 | IP Range F | 60 Minutes S55E12 |
| 713 | 2/3/2023 18:04:12 | IP Range F | 60 Minutes S55E11 |
| 714 | 2/3/2023 18:09:35 | IP Range F | 60 Minutes S55E10 |
| 715 | 2/3/2023 18:10:42 | IP Range F | 60 Minutes S55E09 |
| 716 | 2/3/2023 19:02:27 | IP Range B | BBC Proms: Bach's Mass in B minor |
| 717 | 2/3/2023 23:04:39 | IP Range B | BBCPie.23.01.28.Jessie |
| 718 | 2/4/2023 0:11:56 | IP Range B | BBC Crime Dramas |
| 719 | 2/4/2023 0:29:45 | IP Range B | BBCPie.22.11.05.Honey |
| 720 | 2/4/2023 0:37:43 | IP Range B | BBC Audio Drama |
| 721 | 2/4/2023 1:24:27 | IP Range B | BBCPie.22.12.31.Xxlayna |
| 722 | 2/4/2023 1:55:09 | IP Range B | Onlyfans Allison Parker Part 20 |
| 723 | 2/4/2023 1:57:33 | IP Range B | Onlyfans Allison Parker Part 25 |
| 724 | 2/4/2023 14:42:13 | META | Assholes A Theory (2019) |
| 725 | 2/4/2023 15:30:26 | IP Range B | AssholeFever.23.02.04.Kitty |
| 726 | 2/4/2023 15:50:47 | IP Range F | Celebrity Jeopardy S01 |
| 727 | 2/4/2023 18:49:46 | IP Range B | Celebrity Sex Tape UNCUT |
| 728 | 2/4/2023 21:06:52 | IP Range B | Celebrity Leaked Nudes (Fappening) |
| 729 | 2/4/2023 23:51:59 | IP Range B | Celebrity Family Feud S08E03 |
| 730 | 2/5/2023 0:22:46 | IP Range F | Gold Rush White Water S00E10 |
| 731 | 2/5/2023 0:28:02 | IP Range F | Gold Rush White Water S06E02 |
| 732 | 2/5/2023 15:18:32 | IP Range B | GoldenEye (1995) |
| 733 | 2/6/2023 0:00:38 | IP Range F | Gold Diggers Survival Manual |
| 734 | 2/6/2023 0:10:46 | IP Range F | Pimpology NO PHOTOS: SFW Study Edition |
| 735 | 2/6/2023 0:22:12 | IP Range B | The Northman (2022) WEBRip |
| 736 | 2/6/2023 4:46:43 | IP Range F | The Northman (2022) BluRay |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 737 | 2/6/2023 6:21:45 | IP Range F | Echelon Conspiracy (2009) |
| 738 | 2/6/2023 6:48:05 | IP Range A | Blueprint of Madmen Infowars - Alex Jones |
| 739 | 2/6/2023 18:21:02 | IP Range B | Conspiracy Chronicles Illuminati (2019) |
| 740 | 2/6/2023 20:21:20 | IP Range F | Colloidal Silver Antibiotics for Survival |
| 741 | 2/7/2023 3:04:22 | IP Range A | Radiotelepathy in Non-Consenting Humans |
| 742 | 2/7/2023 3:11:44 | IP Range A | Vaccines Revealed Episodes 1-10 |
| 743 | 2/7/2023 13:46:14 | IP Range B | PrincessCum.23.02.07.Penelope 1080p |
| 744 | 2/7/2023 14:00:14 | META | PrincessCum.23.02.07.Penelope 480p |
| 745 | 2/7/2023 15:10:29 | IP Range B | PrincessCum.23.02.07.Penelope 2160p |
| 746 | 2/8/2023 0:45:06 | IP Range F | American Pie 2 (2001) |
| 747 | 2/8/2023 1:01:27 | IP Range A | American Murderer (2022) |
| 748 | 2/8/2023 1:07:29 | IP Range B | AmericanPervert.14.07.20 |
| 749 | 2/8/2023 3:06:27 | IP Range F | American Assassin (2017) |
| 750 | 2/8/2023 4:10:08 | IP Range A | American Gigolo S01E01 |
| 751 | 2/8/2023 4:23:25 | IP Range B | American Sniper (2014) |
| 752 | 2/8/2023 7:14:35 | IP Range F | American Experience S34E03 |
| 753 | 2/8/2023 9:54:59 | IP Range B | American Ninja Warrior S14E02 |
| 754 | 2/8/2023 10:13:54 | IP Range B | American Greed S16E01 |
| 755 | 2/8/2023 10:17:23 | IP Range F | American Sign Language Dictionary |
| 756 | 2/8/2023 10:29:30 | IP Range A | American Auto S02E03 |
| 757 | 2/8/2023 11:27:59 | IP Range B | American Dad! Seasons 1 to 18 |
| 758 | 2/8/2023 11:30:23 | IP Range B | American Ultra (2015) |
| 759 | 2/8/2023 15:04:45 | IP Range B | Americas Next Top Model S15E07 |
| 760 | 2/8/2023 15:26:41 | IP Range B | American Pie (1999) |
| 761 | 2/8/2023 15:42:35 | IP Range F | MiniTool Partition Wizard |
| 762 | 2/8/2023 16:34:26 | META | Miniskirt T-back School Girls 4 Hours |
| 763 | 2/8/2023 18:23:57 | IP Range B | Minichu - Judy Hopps |
| 764 | 2/8/2023 18:42:25 | IP Range F | MiniTool Power Data Recovery |
| 765 | 2/8/2023 19:11:15 | IP Range F | It Happened In Paris (1935) 1080p |
| 766 | 2/8/2023 22:32:21 | IP Range A | It Happened in Paris (1935) WEBRip |
| 767 | 2/9/2023 0:15:24 | IP Range B | The Sarah Silverman Program S03E02 |
| 768 | 2/9/2023 4:11:08 | IP Range B | The Sarah Silverman Program S03E01 |
| 769 | 2/9/2023 4:31:57 | IP Range B | The Sarah Silverman Program S03E07 HDTV |
| 770 | 2/9/2023 10:46:58 | IP Range B | The Sarah Silverman Program S03E06 |
| 771 | 2/9/2023 11:44:56 | IP Range B | The Sarah Silverman Program S03E07 DSRip |
| 772 | 2/9/2023 13:42:47 | IP Range A | American Horror Story S11 |
| 773 | 2/9/2023 17:05:44 | IP Range F | Cyber Hell: Exposing an Internet Horror |
| 774 | 2/9/2023 22:25:03 | IP Range A | Demonic Conspiracy and Satanic Abuse in History |
| 775 | 2/9/2023 23:37:54 | IP Range A | Survival: Healing Without Meds |
| 776 | 2/10/2023 0:14:14 | IP Range A | Everything Is Fcked A Book About Hope |
| 777 | 2/10/2023 1:04:35 | IP Range A | Apocalypse Now (1979) |
| 778 | 2/10/2023 3:39:14 | IP Range A | Surveillance Valley: Military History of the Internet |
| 779 | 2/10/2023 3:50:31 | IP Range A | Medication Madness: A Psychiatrist Exposes |
| 780 | 2/10/2023 3:52:45 | IP Range A | Underground Bases: Government Trying to Hide |
| 781 | 2/10/2023 3:55:18 | IP Range A | Sun Tzu - The Art of War |
| 782 | 2/10/2023 4:05:49 | IP Range B | This Old House S44E14 480p |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 783 | 2/10/2023 4:21:51 | IP Range A | This Old House S44E14 720p |
| 784 | 2/10/2023 4:33:05 | IP Range A | On Combat - Dave Grossman |
| 785 | 2/10/2023 6:11:13 | IP Range B | Gunsmoke Seasons 1-5 (1955-59) |
| 786 | 2/10/2023 7:30:56 | IP Range A | American Gunsmithing Institute Videos |
| 787 | 2/10/2023 8:18:42 | IP Range A | Buy a Bullet - Greg Hurwitz |
| 788 | 2/10/2023 10:44:54 | IP Range B | Carry on Nurse (1959) |
| 789 | 2/10/2023 10:45:44 | IP Range B | Carry On Cabby (1963) |
| 790 | 2/10/2023 10:48:28 | IP Range B | Carry on Cruising (1962) |
| 791 | 2/10/2023 11:19:01 | IP Range A | Ex Libris New York Public Library |
| 792 | 2/10/2023 11:22:17 | IP Range B | The Little Memaid Collection |
| 793 | 2/10/2023 11:24:35 | IP Range B | 20 Encyclopedia Books Collection |
| 794 | 2/10/2023 11:24:49 | IP Range B | Cambridge Companion to Postmodern Theology |
| 795 | 2/10/2023 11:28:44 | IP Range B | Harlequin Intrigue (32 books) |
| 796 | 2/10/2023 11:30:18 | IP Range B | Agatha Christie (41 Books) |
| 797 | 2/10/2023 11:30:24 | IP Range B | James Patterson (18 Ebooks) |
| 798 | 2/10/2023 11:31:09 | IP Range B | 20 Programming Books Collection |
| 799 | 2/10/2023 11:33:00 | IP Range B | Collection of Physical Chemistry Books |
| 800 | 2/10/2023 11:33:16 | IP Range B | Classic Books All in One collection |
| 801 | 2/10/2023 11:34:00 | IP Range B | Books Collection on Indian History |
| 802 | 2/10/2023 11:34:36 | IP Range B | Christian Books Reloaded |
| 803 | 2/10/2023 11:34:38 | IP Range B | 20 Religion & Spirituality Books |
| 804 | 2/10/2023 11:36:08 | IP Range B | Cambridge English Complete Series |
| 805 | 2/10/2023 11:37:17 | IP Range B | Kabbalah (Various Works) |
| 806 | 2/10/2023 11:37:30 | IP Range B | Selected Works of Mao Tse-tung |
| 807 | 2/10/2023 11:37:36 | IP Range B | Art History (40 books) |
| 808 | 2/10/2023 11:37:55 | IP Range B | Complete Works of Nathaniel Hawthorne |
| 809 | 2/10/2023 11:38:18 | IP Range B | The Loeb Classical Library |
| 810 | 2/10/2023 11:39:16 | IP Range B | Tom Clancy  (10 Ebooks) |
| 811 | 2/10/2023 11:39:27 | IP Range B | Chomsky, Noam - 18 Books, 12 Essays |
| 812 | 2/10/2023 11:39:39 | IP Range B | The Cambridge Companion to Hume |
| 813 | 2/10/2023 11:39:41 | IP Range B | 20 Engineering Books |
| 814 | 2/10/2023 11:40:04 | IP Range B | 20 History Books |
| 815 | 2/10/2023 11:40:42 | IP Range B | Complete Works of F. Scott Fitzgerald |
| 816 | 2/10/2023 11:41:15 | IP Range B | 20 Philosophy Books |
| 817 | 2/10/2023 11:41:16 | IP Range B | Islamic Books Collection |
| 818 | 2/10/2023 11:41:16 | IP Range B | Books on Hinduism and Indian Philosophy |
| 819 | 2/10/2023 11:41:45 | IP Range B | 20 Mathematics Books |
| 820 | 2/10/2023 11:42:22 | IP Range B | Chemical Engineering Books |
| 821 | 2/10/2023 17:23:39 | META | Plane (2023) WEBRip |
| 822 | 2/11/2023 0:02:40 | IP Range A | Plane (2023) 2160p |
| 823 | 2/11/2023 0:03:44 | IP Range F | Plane (2023) 1080p |
| 824 | 2/11/2023 0:29:40 | IP Range B | Plane (2023) 720p |
| 825 | 2/11/2023 3:12:01 | IP Range A | Real Time with Bill Maher S21E04 720p |
| 826 | 2/11/2023 3:21:02 | IP Range A | Real Time with Bill Maher S21E04 1080p |
| 827 | 2/11/2023 3:30:01 | IP Range F | Real Time with Bill Maher S21E04 WEBRip |
| 828 | 2/11/2023 4:54:43 | IP Range B | Fire Country S01E10 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 829 | 2/11/2023 5:29:49 | IP Range B | Fire Country S01E07 |
| 830 | 2/11/2023 5:32:30 | META | Fire Country S01E14 |
| 831 | 2/11/2023 6:05:41 | IP Range B | Fire Country S01E08 |
| 832 | 2/11/2023 6:18:23 | IP Range B | Fire Country S01E09 |
| 833 | 2/11/2023 8:24:03 | IP Range A | Shrinking S01E03 |
| 834 | 2/11/2023 16:09:20 | IP Range B | Shrinking S01E02 |
| 835 | 2/11/2023 16:10:16 | IP Range B | Shrinking S01E01 |
| 836 | 2/11/2023 16:10:44 | IP Range B | Shrinking S01E04 |
| 837 | 2/12/2023 4:56:21 | META | Charcoal Joe - Walter Mosley |
| 838 | 2/12/2023 5:04:30 | META | Walter Mosley Teaches Storytelling |
| 839 | 2/12/2023 11:25:09 | META | SisSwap.23.02.12.Harper SD |
| 840 | 2/12/2023 14:43:15 | IP Range F | SisSwap.23.02.12.Harper 1080p |
| 841 | 2/12/2023 15:39:14 | IP Range A | UFC 284 Prelims |
| 842 | 2/12/2023 15:39:16 | IP Range A | UFC 284 Early Prelims |
| 843 | 2/12/2023 17:44:03 | IP Range A | Cricket Womens Australia vs New Zealand |
| 844 | 2/12/2023 17:47:16 | IP Range A | Cricket Womens South Africa vs Sri Lanka |
| 845 | 2/12/2023 18:36:21 | IP Range B | FIFA World Cup 2022 Argentina vs Croatia |
| 846 | 2/12/2023 18:46:21 | IP Range B | FIFA World Cup 2022 France vs Morocco |
| 847 | 2/12/2023 18:51:11 | IP Range B | FIFA World Cup 2022 Morocco vs Spain |
| 848 | 2/12/2023 19:05:28 | IP Range A | AsianseEploited.22.11.19.Lulu 480p |
| 849 | 2/12/2023 19:29:29 | IP Range F | AsianseEploited.22.11.19.Lulu 1080p |
| 850 | 2/12/2023 20:49:16 | IP Range A | The Right Way To Launch Your Digital Products |
| 851 | 2/13/2023 0:19:17 | IP Range A | Transformations in E-Business Technologies |
| 852 | 2/13/2023 0:19:39 | IP Range B | The Daily Show 2023.01.17 |
| 853 | 2/13/2023 0:19:41 | IP Range B | The Daily Show 2023.02.07 |
| 854 | 2/13/2023 0:26:56 | IP Range B | The Daily Show 2023.01.24 |
| 855 | 2/13/2023 0:29:28 | IP Range B | Day Trading, Futures Trading, Scalping |
| 856 | 2/13/2023 0:32:37 | IP Range B | Cryptocurrency Investment Masterclass |
| 857 | 2/13/2023 0:36:42 | IP Range B | Complete Short Selling Course |
| 858 | 2/13/2023 0:54:15 | IP Range B | Blockchain, Cryptocurrency and NFT |
| 859 | 2/13/2023 1:03:34 | IP Range B | Cryptocurrency Trading: Trading Bot Included |
| 860 | 2/13/2023 1:30:54 | IP Range A | Home Improvement Season 1 |
| 861 | 2/13/2023 2:15:52 | IP Range A | Home Improvement Season 5 |
| 862 | 2/13/2023 3:31:20 | IP Range A | Home Improvement Season 4 |
| 863 | 2/13/2023 4:06:09 | IP Range A | Celebrities Pics - Nudity Included Set 78 |
| 864 | 2/13/2023 4:08:20 | IP Range A | Celebrities Pics - Nudity Included Set 115 |
| 865 | 2/13/2023 4:17:14 | IP Range A | Celebrities Pics - Nudity Included Set 71 |
| 866 | 2/13/2023 6:11:15 | IP Range F | Neural Networks in Python |
| 867 | 2/13/2023 9:04:15 | IP Range F | Guide to 3D Modelling |
| 868 | 2/13/2023 15:21:13 | IP Range A | Control Engineering Modeling and Design |
| 869 | 2/13/2023 16:28:56 | IP Range A | ICC Cricket Womens Indies vs England |
| 870 | 2/13/2023 16:38:50 | IP Range A | ICC Cricket World Cup India vs Pakistan |
| 871 | 2/13/2023 18:09:43 | IP Range A | Everything Trump Touches Dies |
| 872 | 2/14/2023 3:15:33 | IP Range A | PBS: 2021 American Insurrection |
| 873 | 2/14/2023 14:55:58 | IP Range B | Marc Maron From Bleak To Dark (2023) |
| 874 | 2/14/2023 15:32:53 | IP Range B | Playing the Race Card Against America's Poor |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 875 | 2/16/2023 0:18:50 | IP Range A | How to Stand Up to a Dictator |
| 876 | 2/16/2023 0:30:52 | IP Range A | The Man Who Fooled Wall Street and the World |
| 877 | 2/16/2023 0:32:00 | IP Range A | Forgiving What You Can't Forget |
| 878 | 2/16/2023 1:02:48 | IP Range B | Pokemon GBA collection |
| 879 | 2/16/2023 3:41:59 | IP Range F | Pokemon Detective Pikachu (2019) |
| 880 | 2/16/2023 5:21:43 | IP Range D | Pokemon S23 |
| 881 | 2/16/2023 7:30:35 | IP Range A | SSIS-594-C |
| 882 | 2/16/2023 7:53:42 | IP Range A | SSIS-594 |
| 883 | 2/16/2023 8:13:05 | META | SSIS-521 |
| 884 | 2/16/2023 9:40:50 | IP Range F | Donald Trump: Fall of the Republican Party |
| 885 | 2/16/2023 14:32:41 | IP Range B | Stephen Colbert 2022.06.20 Sen Cory Booker |
| 886 | 2/16/2023 16:42:00 | IP Range B | Putins War on America: Election of Donald Trump |
| 887 | 2/17/2023 0:34:59 | IP Range A | Cheaters Always Win: The Story of America |
| 888 | 2/17/2023 0:50:00 | IP Range A | Wu-Tang An American Saga S03E01 |
| 889 | 2/17/2023 0:50:30 | IP Range A | Wu-Tang An American Saga S03E02 |
| 890 | 2/17/2023 0:52:12 | IP Range A | Wu-Tang An American Saga S03E03 |
| 891 | 2/17/2023 0:58:03 | IP Range F | Real World AI Ethics for Data Scientists |
| 892 | 2/17/2023 1:45:01 | IP Range B | Zucked: Waking Up to the Catastrophe |
| 893 | 2/17/2023 1:56:59 | IP Range B | Knight Rider 2000 (1991) |
| 894 | 2/17/2023 1:57:30 | IP Range B | Knight Rider 2010 (1994) |
| 895 | 2/17/2023 2:02:36 | IP Range F | Knight Rider S01 |
| 896 | 2/17/2023 2:36:43 | IP Range F | Knight Rider S02 |
| 897 | 2/17/2023 2:36:49 | IP Range A | Big Black Cocks + Brazilian Cutie |
| 898 | 2/17/2023 4:08:42 | IP Range A | BBC Theatre Nineteen Eighty-Four (1954) |
| 899 | 2/17/2023 5:20:31 | IP Range B | BBC Our World (2022) |
| 900 | 2/17/2023 5:34:57 | IP Range B | No Holds Barred (1989) |
| 901 | 2/17/2023 6:25:35 | IP Range A | No Holds Barred Fighting - Submissions |
| 902 | 2/17/2023 6:27:38 | IP Range A | BlacksOnBlondes.15.09.15.Keisha |
| 903 | 2/17/2023 7:19:09 | IP Range B | BlacksOnBlondes.14.09.09.Marica |
| 904 | 2/17/2023 7:29:26 | IP Range A | Public Speaking for Success - Dale Carnegie |
| 905 | 2/17/2023 19:40:00 | IP Range A | Be Obsessed or Be Average - Grant Cardone |
| 906 | 2/17/2023 19:40:24 | IP Range F | Sharper (2023) 2160p |
| 907 | 2/17/2023 19:52:48 | IP Range B | Sharper (2023) 1080p |
| 908 | 2/17/2023 19:54:37 | IP Range A | How Mothers Love |
| 909 | 2/17/2023 21:50:45 | IP Range B | Living Loved When You Feel Less Than |
| 910 | 2/17/2023 22:34:40 | IP Range D | Window XP SP3 |
| 911 | 2/18/2023 0:31:44 | IP Range A | Windows Loader v2 |
| 912 | 2/18/2023 1:41:37 | IP Range B | Windows 7 |
| 913 | 2/18/2023 3:03:00 | META | All Activation Windows 7-8-10 |
| 914 | 2/18/2023 3:56:09 | IP Range F | Marvels Moon Girl and Devil Dinosaur S01E01 |
| 915 | 2/18/2023 4:03:56 | IP Range A | Marvels The Punisher S01 |
| 916 | 2/18/2023 4:58:38 | IP Range B | Marvels Agents of S.H.I.E.L.D S02E17 |
| 917 | 2/18/2023 5:52:02 | IP Range B | South Park S25E06 |
| 918 | 2/18/2023 9:35:58 | IP Range F | South Park S26E02 |
| 919 | 2/18/2023 12:31:07 | IP Range A | Yoga Outline of a Quiet Practice |
| 920 | 2/18/2023 12:32:03 | IP Range A | Yoga of the Nine Emotions: Tantric Practice |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 921 | 2/18/2023 12:44:18 | IP Range A | Yoga Body: Modern Posture Practice |
| 922 | 2/18/2023 12:47:47 | IP Range A | Yoga Mind: Journey Beyond the Physical |
| 923 | 2/18/2023 12:52:25 | IP Range A | Yoga: Your Home Practice Companion |
| 924 | 2/18/2023 13:13:26 | IP Range A | Yoga Nidra: A Meditative Practice |
| 925 | 2/18/2023 13:15:43 | IP Range A | Yoga for Pain Relief: A New Approach |
| 926 | 2/18/2023 13:32:03 | IP Range B | American Masters S34E05 |
| 927 | 2/18/2023 13:36:00 | IP Range F | American Dad S15E02 |
| 928 | 2/18/2023 15:05:40 | IP Range B | American Gun (2002) |
| 929 | 2/18/2023 20:50:11 | IP Range B | American Honey (2016) |
| 930 | 2/18/2023 21:02:22 | IP Range B | American Gods S02 |
| 931 | 2/18/2023 23:35:12 | IP Range F | George Carlin - There Is No God |
| 932 | 2/18/2023 23:41:16 | IP Range F | George Carlin - Comedy Great |
| 933 | 2/18/2023 23:54:10 | IP Range F | George Carlin - It's Bad For Ya |
| 934 | 2/19/2023 0:02:25 | IP Range F | Crown in Crisis: Countdown to Abdication |
| 935 | 2/19/2023 0:02:26 | IP Range F | Spare by Prince Harry |
| 936 | 2/19/2023 0:03:11 | IP Range F | Servant S04E02 |
| 937 | 2/19/2023 0:07:23 | IP Range B | Servant S04E05 |
| 938 | 2/19/2023 0:11:45 | IP Range F | Servant S04E01 |
| 939 | 2/19/2023 0:12:44 | IP Range A | The CIA in the Post-911 World |
| 940 | 2/19/2023 0:38:03 | IP Range A | Pharma: Greed and the Poisoning of America |
| 941 | 2/19/2023 1:02:44 | IP Range A | Psywar: The Real Battlefield is the Mind |
| 942 | 2/19/2023 1:32:46 | IP Range A | DaughterSwap.22.12.25.Alexia |
| 943 | 2/19/2023 12:15:44 | META | DaughterSwap.23.02.19.Kay |
| 944 | 2/19/2023 12:33:59 | IP Range A | Hillbilly Elegy [Audiobook + ePub] |
| 945 | 2/19/2023 13:05:24 | IP Range A | Thomas Sowell Collection (9 audiobooks) |
| 946 | 2/19/2023 13:14:14 | IP Range B | Waco - Jeff Guinn |
| 947 | 2/19/2023 14:03:11 | IP Range A | Black Rednecks and White Liberals |
| 948 | 2/19/2023 15:55:56 | IP Range A | Mister Rogers Neighborhood Specials |
| 949 | 2/19/2023 16:43:42 | IP Range A | Mister Rogers Neighborhood Seasons 10-31 |
| 950 | 2/19/2023 16:56:14 | IP Range A | Mister Rogers Neighborhood Seasons 1-3 |
| 951 | 2/19/2023 18:50:43 | IP Range B | Robert Crumb - Best Buy Comics |
| 952 | 2/19/2023 18:58:34 | IP Range B | Robert Crumb - Artistic Comics |
| 953 | 2/19/2023 18:59:57 | IP Range B | Robert Crumb - Art and Beauty |
| 954 | 2/19/2023 19:06:17 | IP Range A | Doc Martin S10E09 |
| 955 | 2/20/2023 0:16:14 | IP Range B | Doc Martin S10E08 |
| 956 | 2/20/2023 0:41:05 | IP Range D | Doc Martin S10E09 Xmas Special |
| 957 | 2/20/2023 1:59:50 | IP Range B | East New York S01E12 720p rarbg |
| 958 | 2/20/2023 2:23:24 | IP Range A | East New York S01E12 480p |
| 959 | 2/20/2023 5:41:44 | IP Range F | East New York S01E12 720p rartv |
| 960 | 2/20/2023 7:57:58 | IP Range B | People vs. Donald Trump: An Inside Account |
| 961 | 2/20/2023 8:58:27 | IP Range B | Becoming A Leader - Kiyosaki/Robbins |
| 962 | 2/20/2023 15:26:33 | IP Range B | Five Presidents by Clint Hill |
| 963 | 2/20/2023 17:13:15 | IP Range B | Dallas 1978 Season 14 |
| 964 | 2/20/2023 17:40:37 | IP Range B | Dallas 1978 Season 13 |
| 965 | 2/20/2023 18:36:06 | META | Snooki Upskirt Riding Mechanical Bull |
| 966 | 2/20/2023 18:46:44 | META | Kings of Leon - Mechanical Bull |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 967 | 2/20/2023 19:33:39 | META | BadMilfs.23.02.01.Syren |
| 968 | 2/21/2023 0:02:49 | IP Range A | BadMilfs.23.01.18.Pristine |
| 969 | 2/21/2023 1:02:13 | IP Range B | Queen - The Cosmos Rocks |
| 970 | 2/21/2023 1:24:59 | IP Range B | Young Radicals in the Age of Trump |
| 971 | 2/21/2023 6:39:32 | IP Range B | From A God To A King |
| 972 | 2/21/2023 10:24:31 | IP Range B | King Of New York (1990) |
| 973 | 2/21/2023 16:59:54 | IP Range A | Art of Her Deal: Story of Melania Trump |
| 974 | 2/22/2023 3:36:30 | IP Range B | When the Emperor was Divine |
| 975 | 2/22/2023 3:38:55 | IP Range A | Stargate Universe S02 |
| 976 | 2/22/2023 3:41:58 | IP Range A | Stargate Universe S01 |
| 977 | 2/22/2023 4:45:52 | IP Range B | Big Guy and Rusty the Boy Robot |
| 978 | 2/22/2023 5:58:31 | IP Range D | Big Stan (2007) |
| 979 | 2/22/2023 6:39:24 | IP Range B | BigTitsInUniform.13.10.23.Darcy |
| 980 | 2/22/2023 11:38:33 | IP Range B | BigTitsAtWork.Diamonds |
| 981 | 2/22/2023 12:30:23 | IP Range A | The Biggest Little Farm (2018) |
| 982 | 2/22/2023 15:08:24 | IP Range A | BigGulpGirls.23.02.21.Quinn |
| 983 | 2/22/2023 15:19:03 | IP Range F | The Big Bang Theory S08 |
| 984 | 2/22/2023 15:49:28 | IP Range B | Laura Lippman - In Big Trouble |
| 985 | 2/22/2023 17:23:18 | IP Range A | BigTitsAtSchool.12.06.26.Persia |
| 986 | 2/22/2023 18:43:10 | IP Range F | BigTitsRoundAsses.Lily |
| 987 | 2/22/2023 20:14:36 | IP Range F | Big Naturals Vol. 62 (2022) |
| 988 | 2/23/2023 0:10:11 | IP Range F | MutzNutz Music Pack 068 |
| 989 | 2/23/2023 0:10:43 | IP Range F | MutzNutz Music Pack 069 |
| 990 | 2/23/2023 3:31:33 | IP Range B | Pure-BBW.22.10.12.Luna |
| 991 | 2/23/2023 10:21:16 | IP Range A | Pure-BBW.22.06.07.Ashley |
| 992 | 2/24/2023 0:21:55 | IP Range F | Summer House S07E02 |
| 993 | 2/24/2023 2:21:45 | META | The Tunnel to Summer |
| 994 | 2/24/2023 5:44:14 | IP Range B | Summer Camp Island S03 |
| 995 | 2/24/2023 7:24:20 | IP Range A | Summer Memories Plus |
| 996 | 2/24/2023 7:50:25 | META | KinkyFamily.22.12.22.Breezy |
| 997 | 2/24/2023 14:35:14 | IP Range F | KinkySpa.23.02.24.Nicole |
| 998 | 2/24/2023 19:45:00 | META | AdultTime.22.10.28.Audrey |
| 999 | 2/24/2023 20:46:00 | META | AdultTime.22.10.28.Katie |
| 1000 | 2/24/2023 23:09:15 | IP Range B | AdultTime.23.02.23.Syren |
| 1001 | 2/25/2023 23:30:15 | IP Range A | The Divider: Trump in the White House |
| 1002 | 2/25/2023 23:33:53 | IP Range A | Trump on the Couch: Inside the Mind |
| 1003 | 2/25/2023 23:33:58 | IP Range A | Betrayal: The Final Act of the Trump Show |
| 1004 | 2/26/2023 0:16:25 | IP Range F | Criminal Minds S16E10 480p |
| 1005 | 2/26/2023 0:22:27 | IP Range B | Criminal Minds S16E10 1080p |
| 1006 | 2/26/2023 0:24:18 | IP Range B | The Sewing Bible - Ruth Singer |
| 1007 | 2/26/2023 0:31:15 | IP Range B | Sew Very Easy Patternless Sewing |
| 1008 | 2/26/2023 0:33:14 | IP Range B | The Colette Sewing Handbook |
| 1009 | 2/26/2023 0:37:42 | IP Range B | Lou Donaldson - Wailing With Lou |
| 1010 | 2/26/2023 0:39:07 | IP Range B | Lou Donaldson - Swing and Soul |
| 1011 | 2/26/2023 0:44:11 | IP Range B | Blue Book of Gun Values |
| 1012 | 2/26/2023 15:47:19 | IP Range A | Corporate America's Social Justice Scam |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 1013 | 2/26/2023 17:14:57 | IP Range B | Handguns - Oct. 2019 |
| 1014 | 2/26/2023 17:43:36 | IP Range B | Better Call Saul S06E06 |
| 1015 | 2/26/2023 18:37:00 | IP Range A | System for Wireless Access to an ATM Network |
| 1016 | 2/27/2023 0:04:53 | IP Range B | Hacking Electronics DIY Guide |
| 1017 | 2/27/2023 0:24:58 | IP Range B | The Room Where It Happened |
| 1018 | 2/27/2023 0:27:38 | IP Range B | CzechVRFetish.Vine |
| 1019 | 2/27/2023 0:36:53 | IP Range B | CzechVRFetish.Eveline |
| 1020 | 2/27/2023 0:45:51 | IP Range B | CzechVRFetish.Jenifer |
| 1021 | 2/27/2023 0:47:52 | IP Range B | Scrum For Dummies |
| 1022 | 2/27/2023 0:48:43 | IP Range B | Islam For Dummies |
| 1023 | 2/27/2023 0:50:19 | IP Range B | Home Networking for Dummies |
| 1024 | 2/27/2023 0:50:40 | IP Range A | Welding For Dummies |
| 1025 | 2/27/2023 0:59:26 | IP Range B | Small Business Taxes for Dummies |
| 1026 | 2/27/2023 6:34:02 | IP Range B | Gluten-Free Baking For Dummies |
| 1027 | 2/27/2023 6:36:03 | IP Range B | Complete Idiot's Guide to Slow Cooker |
| 1028 | 2/27/2023 8:15:05 | IP Range B | MomSwap.23.02.27.Alex 1080p |
| 1029 | 2/27/2023 13:47:21 | META | MomSwap.23.02.27.Alex 480p |
| 1030 | 2/27/2023 17:34:48 | IP Range B | Ultimate Bushcraft Survival Manual |
| 1031 | 2/27/2023 17:41:49 | IP Range B | Ultimate Guide to US Army Survival Skills |
| 1032 | 2/27/2023 18:01:45 | IP Range B | US Army Surveillance Handbook |
| 1033 | 2/27/2023 18:16:56 | IP Range A | Emergency Water - Ken Larson |
| 1034 | 2/28/2023 0:01:34 | IP Range A | The Last of Us S01E07 2160p |
| 1035 | 2/28/2023 0:14:13 | IP Range B | The Last of Us S01E07 720p |
| 1036 | 2/28/2023 0:28:13 | META | The Last of Us S01E07 1080p |
| 1037 | 2/28/2023 15:41:59 | IP Range B | Formula 1 Drive to Survive S01 |
| 1038 | 2/28/2023 18:01:47 | IP Range B | Formula 1 Drive to Survive S02 |
| 1039 | 2/28/2023 20:17:06 | IP Range F | Formula 1 Drive to Survive S04 |
| 1040 | 3/1/2023 0:25:57 | IP Range F | Shoplyfter.22.12.23.Amber |
| 1041 | 3/1/2023 11:57:00 | IP Range B | Shoplyfter.21.08.04.Alona |
| 1042 | 3/1/2023 18:51:52 | IP Range A | Shoplyfter.22.12.16.Megan |
| 1043 | 3/1/2023 19:53:38 | IP Range B | How Will Capitalism End: Failing System |
| 1044 | 3/2/2023 0:00:59 | IP Range B | SNL S48E13 Woody Harrelson |
| 1045 | 3/2/2023 1:01:38 | IP Range A | Banned You-Tube Video Collection |
| 1046 | 3/2/2023 1:27:10 | IP Range A | Banned YouTube Video Collection |
| 1047 | 3/2/2023 1:51:03 | IP Range F | The 1619 Project S01E01 |
| 1048 | 3/2/2023 1:54:03 | IP Range B | Tucker Carlson Originals S02E12 |
| 1049 | 3/2/2023 13:52:23 | IP Range A | Stephen Colbert 2023.03.01 Michelle Yeoh |
| 1050 | 3/2/2023 19:48:35 | IP Range B | The State and Revolution [audiobook] |
| 1051 | 3/2/2023 21:43:47 | IP Range B | Imperialism: the Highest Stage of Capitalism |
| 1052 | 3/2/2023 23:20:36 | IP Range A | Junior Bake Off S05E03 |
| 1053 | 3/2/2023 23:31:15 | IP Range A | Junior Bake Off S05E08 |
| 1054 | 3/3/2023 0:22:03 | IP Range A | Junior Bake Off S05E02 |
| 1055 | 3/3/2023 0:26:25 | IP Range B | Fundamentals of Nuclear Reactor Physics |
| 1056 | 3/3/2023 9:04:47 | IP Range A | DefCad Backup |
| 1057 | 3/3/2023 10:05:46 | IP Range B | US Navy SEAL Physical Fitness Guide |
| 1058 | 3/3/2023 18:44:53 | IP Range B | 10 Minute Solution: Blast Off Body Fat! |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
| --- | --- | --- | --- |
| 1059 | 3/4/2023 0:08:55 | IP Range B | Californication S02 |
| 1060 | 3/4/2023 0:24:25 | IP Range B | Californication S03 |
| 1061 | 3/4/2023 0:32:52 | IP Range B | Californication S04 |
| 1062 | 3/4/2023 1:26:20 | IP Range B | The Jesus and Mary Chain - 2 Albums |
| 1063 | 3/4/2023 4:40:30 | IP Range B | The Book Of Mormon |
| 1064 | 3/4/2023 4:43:56 | IP Range A | Elcomsoft iOS Forensic Toolkit |
| 1065 | 3/4/2023 4:57:17 | IP Range A | Elcomsoft Phone Breaker |
| 1066 | 3/4/2023 5:05:40 | IP Range B | The Psychology of Silicon Valley |
| 1067 | 3/4/2023 16:40:52 | IP Range B | Intellectual Property Rights in Cyberspace |
| 1068 | 3/4/2023 17:55:43 | IP Range B | Da Vincis Demons S01 |
| 1069 | 3/4/2023 17:56:43 | IP Range B | Da Vincis Demons S02 |
| 1070 | 3/4/2023 17:56:59 | IP Range B | Da Vincis Demons S03 |
| 1071 | 3/4/2023 18:13:32 | IP Range B | The Holy Bible |
| 1072 | 3/4/2023 19:16:34 | IP Range B | Quraan Made Easy |
| 1073 | 3/4/2023 21:21:34 | IP Range B | Encyclopedia of Religion |
| 1074 | 3/4/2023 22:15:51 | IP Range A | When Will Jesus Bring The Porkchops |
| 1075 | 3/4/2023 22:23:51 | IP Range A | L. Ron Hubbard - Dianetics |
| 1076 | 3/4/2023 22:41:18 | IP Range A | TTC Audio - Jewish Mysticism |
| 1077 | 3/4/2023 22:52:30 | IP Range A | Best American Spiritual Writing |
| 1078 | 3/4/2023 23:03:09 | IP Range B | Ethics and the Golden Rule |
| 1079 | 3/4/2023 23:36:48 | IP Range F | Elvis Presley - Live on Stage in Memphis |
| 1080 | 3/4/2023 23:50:50 | IP Range F | Elvis Presley (1975-2015) |
| 1081 | 3/5/2023 0:11:32 | IP Range A | Shingeki no Kyojin S04E30 |
| 1082 | 3/5/2023 0:13:49 | IP Range A | Shingeki no Kyojin S04E29 |
| 1083 | 3/5/2023 0:14:29 | IP Range A | Shingeki no Kyojin S04E31 |
| 1084 | 3/5/2023 0:36:17 | IP Range B | OnlyFans.Adriana |
| 1085 | 3/5/2023 6:45:27 | IP Range B | I Love You America S02E10 Bill Maher |
| 1086 | 3/5/2023 8:21:15 | IP Range F | OnlyFans.Elsa |
| 1087 | 3/5/2023 11:18:18 | IP Range B | DaughterSwap.23.03.05.Callie 720p |
| 1088 | 3/5/2023 13:02:13 | META | DaughterSwap.23.03.05.Callie 480p |
| 1089 | 3/6/2023 19:23:30 | IP Range F | BrazzersExxtra.23.03.06.Lulu |
| 1090 | 3/7/2023 4:36:56 | IP Range A | BrazzersExxtra.21.06.10.LaSirena |
| 1091 | 3/7/2023 5:47:37 | META | BrazzersExxtra.23.03.05.Penny |
| 1092 | 3/7/2023 14:57:17 | IP Range B | BrazzersExxtra.23.02.05.Jessie |
| 1093 | 3/7/2023 17:57:09 | IP Range B | Awkwafina Is Nora from Queens S01E03 |
| 1094 | 3/7/2023 18:29:10 | IP Range B | Awkwafina Is Nora From Queens S01E02 |
| 1095 | 3/7/2023 22:51:47 | IP Range A | The Curse of Oak Island S10E14 |
| 1096 | 3/8/2023 0:02:39 | IP Range B | The Curse of Oak Island S10E15 |
| 1097 | 3/8/2023 0:04:54 | IP Range B | La Brea S02 AMZN |
| 1098 | 3/8/2023 0:06:35 | IP Range A | La Brea S02 WEBRip |
| 1099 | 3/8/2023 0:09:58 | IP Range D | The Last of Us S01E08 2160p |
| 1100 | 3/8/2023 0:35:31 | IP Range A | The Last of Us S01E08 480p |
| 1101 | 3/8/2023 0:36:07 | IP Range A | The Last of Us S01E08 720p |
| 1102 | 3/8/2023 6:38:15 | META | The Last of Us S01E08 1080p |
| 1103 | 3/8/2023 17:52:51 | META | Mark Knopfler - The Studio Albums |
| 1104 | 3/9/2023 4:48:01 | IP Range B | Dire Straits |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 1105 | 3/9/2023 12:08:41 | IP Range A | orbx-airport-kvny-van-nuys |
| 1106 | 3/9/2023 12:15:45 | IP Range A | flytampa-city-las-vegas |
| 1107 | 3/9/2023 12:25:39 | IP Range A | orbx-airport-kbur-hollywood-burbank |
| 1108 | 3/9/2023 13:13:07 | IP Range A | perfectflight-misc-flying-japan |
| 1109 | 3/9/2023 13:40:04 | IP Range A | maccosim-airport-mmun-cancun |
| 1110 | 3/9/2023 17:16:24 | IP Range B | Deadmau5 - Coasted |
| 1111 | 3/10/2023 3:07:21 | IP Range B | Deadmau5 - Satrn |
| 1112 | 3/10/2023 3:27:34 | IP Range B | Deadmau5 - Fall |
| 1113 | 3/10/2023 4:49:54 | IP Range A | BBC: Paul McCartney at The Roundhouse |
| 1114 | 3/10/2023 14:05:24 | IP Range B | BBC Proms: Vaughan Williams Sea Symphony |
| 1115 | 3/10/2023 17:05:52 | IP Range B | BBCPie.20.05.01.Natalie.Porkman |
| 1116 | 3/11/2023 0:08:59 | IP Range A | The Whale (2022) BluRay |
| 1117 | 3/11/2023 0:18:08 | IP Range B | The Whale (2022) WEBRip |
| 1118 | 3/11/2023 0:36:11 | META | The Whale (2022) AMZN |
| 1119 | 3/11/2023 0:46:33 | IP Range A | Keeping Up with the Kardashians S10E02 |
| 1120 | 3/11/2023 4:32:21 | IP Range A | Keeping Up with the Kardashians S10E03 |
| 1121 | 3/11/2023 5:06:28 | IP Range A | Kourtney and Khloe Take the Hamptons S01 |
| 1122 | 3/11/2023 11:16:27 | IP Range A | The Social Network [2010] |
| 1123 | 3/11/2023 11:39:15 | IP Range A | Mission Impossible III (2006) |
| 1124 | 3/11/2023 11:43:55 | IP Range A | Mission Impossible: Ghost Protocol (2011) |
| 1125 | 3/11/2023 11:47:20 | IP Range A | Mission Impossible: Rogue Nation (2015) |
| 1126 | 3/11/2023 11:49:33 | IP Range A | Mission Impossible (1996) |
| 1127 | 3/11/2023 13:09:24 | IP Range B | Dr. Seuss Cat in the Hat (2003) |
| 1128 | 3/11/2023 14:02:54 | IP Range B | Dr. Phil Repack Part 3 |
| 1129 | 3/11/2023 15:28:40 | IP Range A | Dr. Who S11E03 |
| 1130 | 3/11/2023 15:34:51 | IP Range F | The New York Times Presents S02E03 |
| 1131 | 3/11/2023 16:31:23 | IP Range F | The New York Times Presents S02E04 |
| 1132 | 3/11/2023 16:53:03 | IP Range F | Demographic Stochasticity |
| 1133 | 3/11/2023 17:05:30 | IP Range F | Archaeology of Psychotherapy in Korea |
| 1134 | 3/11/2023 17:18:39 | IP Range F | Multidisciplinary Study of Humanity |
| 1135 | 3/11/2023 17:36:51 | IP Range F | Study of Diplomatic Protocol and Etiquette |
| 1136 | 3/11/2023 17:50:20 | IP Range F | Psychosocial Experiences of African Migrants |
| 1137 | 3/11/2023 17:56:23 | IP Range F | Journalism and Communication in China |
| 1138 | 3/11/2023 17:56:32 | IP Range F | Black History: Civil War To Present |
| 1139 | 3/11/2023 18:02:29 | IP Range F | Account of the War: Study of German Mentality |
| 1140 | 3/11/2023 18:25:40 | IP Range F | Philosophic Foundation of the Science of Culture |
| 1141 | 3/11/2023 18:32:41 | IP Range F | Conduct of Inquiry in International Relations |
| 1142 | 3/11/2023 18:57:01 | IP Range F | Study of Dalits in a Caste Society, Nepal |
| 1143 | 3/11/2023 19:55:07 | IP Range B | History of the World Part II S01 |
| 1144 | 3/11/2023 21:53:55 | IP Range F | The Steps to War: An Empirical Study |
| 1145 | 3/11/2023 22:42:55 | IP Range F | Day Trading For Dummies |
| 1146 | 3/11/2023 22:44:12 | IP Range F | Day Trading Video Tutorials |
| 1147 | 3/12/2023 2:29:56 | META | Tales From The Territories S01E04 |
| 1148 | 3/12/2023 2:43:29 | META | Tales From The Territories S01E07 |
| 1149 | 3/12/2023 2:45:37 | META | Tales From The Territories S01E06 |
| 1150 | 3/12/2023 4:52:38 | IP Range B | Tales From The Territories S01 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 1151 | 3/12/2023 8:31:29 | IP Range B | Volkswagen Passat Repair Manual 1995-1997 |
| 1152 | 3/12/2023 8:36:25 | IP Range B | Volkswagen Jetta, Golf, GTI 1999-2005 |
| 1153 | 3/12/2023 9:27:52 | IP Range B | Volkswagen Golf,Jetta,R32 Repair Manual 1999 |
| 1154 | 3/12/2023 9:53:12 | IP Range B | DontBreakMe.23.03.12.Vanessa 1080p |
| 1155 | 3/12/2023 13:09:57 | META | DontBreakMe.23.03.12.Vanessa 480p |
| 1156 | 3/12/2023 13:44:34 | META | BrazzersExxtra.23.03.09.Abigaiil |
| 1157 | 3/12/2023 13:49:02 | IP Range B | BrazzersExxtra.23.03.06.Lulu |
| 1158 | 3/12/2023 13:52:43 | IP Range B | BrazzersExxtra.23.03.12.Lexi |
| 1159 | 3/12/2023 17:21:26 | IP Range B | MSNBC Prime 2022.07.20 |
| 1160 | 3/13/2023 0:03:44 | IP Range B | We The Fifth - Fixing the News Eating a McRib |
| 1161 | 3/13/2023 0:14:37 | IP Range B | We The Fifth - Ben Dreyfuss Is Here to Offend |
| 1162 | 3/13/2023 0:16:55 | IP Range B | We The Fifth - White Supremacy and RopeADope |
| 1163 | 3/13/2023 0:20:36 | IP Range B | We The Fifth - Georgia on Our Mind |
| 1164 | 3/13/2023 0:22:29 | IP Range B | We The Fifth - Debt Drama DEI |
| 1165 | 3/13/2023 0:24:13 | IP Range B | We The Fifth - Objectivity Is Racist |
| 1166 | 3/13/2023 0:33:24 | IP Range B | Two Truths About Race in America |
| 1167 | 3/13/2023 0:38:15 | IP Range B | Talk With Former Rep Justin Amash |
| 1168 | 3/13/2023 0:44:41 | IP Range B | DEI Man and the Foreskin Ceiling |
| 1169 | 3/13/2023 1:22:13 | IP Range B | Navigating Big Debt Crises - Ray Dalio |
| 1170 | 3/13/2023 1:46:01 | IP Range B | Bobs Burgers S13E15 480p |
| 1171 | 3/13/2023 1:47:53 | IP Range A | Bobs Burgers S13E15 1080p |
| 1172 | 3/13/2023 1:51:59 | IP Range B | Bobs Burgers S13E15 720p |
| 1173 | 3/13/2023 2:24:26 | IP Range B | Adobe InDesign CC 2018 |
| 1174 | 3/13/2023 15:46:07 | META | Adobe Premiere Rush |
| 1175 | 3/13/2023 16:18:20 | META | Adobe Master Collection 2022 |
| 1176 | 3/13/2023 16:33:19 | IP Range A | Adobe Audition 2020 |
| 1177 | 3/13/2023 19:30:34 | META | Rick and Morty S06E01 |
| 1178 | 3/13/2023 21:29:05 | META | Rick and Morty S06E10 |
| 1179 | 3/14/2023 1:28:45 | IP Range A | Rick and Morty S01-S03 |
| 1180 | 3/14/2023 2:09:19 | IP Range A | All American S05E13 1080p |
| 1181 | 3/14/2023 4:36:56 | META | All American S05E13 HDTV |
| 1182 | 3/14/2023 13:37:16 | IP Range B | All American S05E13 WEB |
| 1183 | 3/14/2023 16:05:30 | IP Range B | Ricky Gervais SuperNature (2022) |
| 1184 | 3/14/2023 19:57:18 | IP Range B | RickysRoom.22.06.09.Kylie |
| 1185 | 3/14/2023 23:16:30 | META | Ricky Ponting Pressure Play (2007) |
| 1186 | 3/15/2023 0:00:21 | META | [SubsPlease] D4DJ All Mix - 04 |
| 1187 | 3/15/2023 1:52:45 | META | [SubsPlease] D4DJ All Mix - 05 |
| 1188 | 3/15/2023 3:08:39 | IP Range B | [SubsPlease] Koi wa Sekai - 02 |
| 1189 | 3/15/2023 17:12:17 | IP Range B | [SubsPlease] Tomo-chan wa Onnanoko! |
| 1190 | 3/15/2023 19:56:59 | IP Range B | Batwoman S01E19 |
| 1191 | 3/15/2023 19:57:48 | IP Range B | Batwoman S01E14 |
| 1192 | 3/15/2023 21:56:34 | META | Batwoman S01E09 |
| 1193 | 3/16/2023 4:22:36 | IP Range A | Star Wars Bad Batch S02E13 2160p |
| 1194 | 3/16/2023 8:08:39 | IP Range F | Star Wars Bad Batch S02E13 HEVC |
| 1195 | 3/16/2023 13:36:50 | META | Star Wars Bad Batch S02E13 WEB |
| 1196 | 3/16/2023 16:16:21 | IP Range A | audiobooks TTC - Italy and Rome |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 1197 | 3/16/2023 22:16:39 | IP Range B | audiobooks TTC - Philosophy |
| 1198 | 3/16/2023 22:33:58 | IP Range B | audiobooks Fiction Author Collections |
| 1199 | 3/17/2023 11:06:21 | IP Range A | Dilfed.23.03.16.Penelope 1080p |
| 1200 | 3/17/2023 12:37:17 | META | Dilfed.23.03.16.Penelope SD |
| 1201 | 3/17/2023 12:46:14 | META | Transfixed.23.02.08.Erin |
| 1202 | 3/17/2023 17:39:52 | IP Range B | Transfixed.23.02.01.Aiden |
| 1203 | 3/18/2023 0:37:03 | IP Range B | Transfixed.23.02.15.Kenna |
| 1204 | 3/18/2023 2:31:01 | IP Range B | Transfixed.23.02.08.Erin |
| 1205 | 3/18/2023 5:38:58 | IP Range A | Judy Justice S02E73 1080p |
| 1206 | 3/18/2023 5:39:34 | IP Range A | Judy Justice S02E71 WEBRip |
| 1207 | 3/18/2023 5:54:40 | IP Range B | Judy Justice S02E73 720p |
| 1208 | 3/18/2023 5:55:13 | IP Range B | Judy Justice S02E71 AMZN |
| 1209 | 3/18/2023 8:18:37 | IP Range B | Doom Patrol S04E06 |
| 1210 | 3/18/2023 10:10:25 | IP Range A | On Patrol Live S01E08 |
| 1211 | 3/18/2023 13:50:44 | IP Range B | PAW Patrol: Grand Prix |
| 1212 | 3/18/2023 18:47:53 | IP Range F | Isekai Nonbiri Nouka - 10 |
| 1213 | 3/19/2023 0:06:18 | META | Isekai Nonbiri Nouka - 11 |
| 1214 | 3/19/2023 0:14:44 | IP Range B | AutoCAD For Dummies |
| 1215 | 3/19/2023 0:56:52 | IP Range B | Autodesk Autocad |
| 1216 | 3/19/2023 1:40:50 | IP Range B | TrueAmateurs.23.03.17.CaliforniaBabe |
| 1217 | 3/19/2023 2:42:31 | IP Range A | TrueAmateurs.23.02.17.Sarah |
| 1218 | 3/19/2023 3:51:22 | IP Range F | Pack4 200GB Books Security Edition |
| 1219 | 3/19/2023 15:56:32 | IP Range B | CyberGhost VPN + Crack |
| 1220 | 3/19/2023 17:33:18 | IP Range B | God Simulator - GNU/Linux Wine |
| 1221 | 3/19/2023 19:24:29 | IP Range A | Masters of Illusion S09E04 |
| 1222 | 3/20/2023 0:04:24 | IP Range B | Masters of Illusion S09E05 |
| 1223 | 3/20/2023 0:06:38 | IP Range B | Masters of Illusion S09E06 |
| 1224 | 3/20/2023 0:11:49 | IP Range B | BBCPOVD.22.11.03.Sera |
| 1225 | 3/20/2023 6:24:38 | IP Range B | BBC: Don Quixote from Birmingham |
| 1226 | 3/20/2023 6:25:02 | IP Range B | BBC: Serengeti III Kinship |
| 1227 | 3/20/2023 6:29:41 | IP Range B | BBC: The Gunpowder Plot of 1605 |
| 1228 | 3/20/2023 12:39:57 | IP Range A | Antares Auto-Tune Pro X |
| 1229 | 3/20/2023 12:56:14 | IP Range A | Soundtheory Gullfoss |
| 1230 | 3/20/2023 13:21:02 | IP Range A | Emergence Audio Source Code |
| 1231 | 3/20/2023 13:22:32 | IP Range A | reFX Slap House |
| 1232 | 3/20/2023 13:40:53 | IP Range A | Karaoke Tools Bundle |
| 1233 | 3/20/2023 13:41:32 | IP Range A | reFX Vintage Synths |
| 1234 | 3/20/2023 13:45:02 | IP Range A | Ghosts S02E06 |
| 1235 | 3/20/2023 14:06:11 | IP Range A | Ghosts S02E07 |
| 1236 | 3/20/2023 15:13:19 | IP Range B | Ghostwriter S02 WEBRip |
| 1237 | 3/20/2023 15:22:20 | IP Range B | Ghostwriter S02 1080p |
| 1238 | 3/20/2023 15:22:32 | IP Range A | MonsterCurves.23.03.17.Selena |
| 1239 | 3/20/2023 15:36:35 | IP Range B | Jared From Subway Catching A Monster |
| 1240 | 3/20/2023 19:07:40 | IP Range A | Mayor of Kingstown S02E07 |
| 1241 | 3/20/2023 19:12:42 | IP Range A | Mayor of Kingstown S02E08 |
| 1242 | 3/20/2023 21:22:11 | IP Range E | Mayor of Kingstown S02E09 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 1243 | 3/20/2023 21:22:53 | IP Range E | Mayor of Kingstown S02E10 |
| 1244 | 3/21/2023 0:17:11 | IP Range F | StepSiblingsCaught.23.03.11.Braylin |
| 1245 | 3/21/2023 0:27:22 | IP Range B | StepSiblingsCaught.23.03.08.Maria |
| 1246 | 3/21/2023 0:46:00 | IP Range B | 3D Printing Guns |
| 1247 | 3/21/2023 1:00:51 | IP Range B | 3D Printing Guns v2 |
| 1248 | 3/21/2023 1:44:53 | IP Range A | BrandNewAmateurs.22.12.15.Inara |
| 1249 | 3/21/2023 5:22:47 | IP Range F | BrandNewAmateurs.18.04.20.Evelyn |
| 1250 | 3/21/2023 6:03:03 | IP Range B | Toast of London S02 |
| 1251 | 3/21/2023 6:59:42 | IP Range B | Toast of London S03 |
| 1252 | 3/21/2023 7:55:19 | IP Range B | Toast of London S01 |
| 1253 | 3/21/2023 10:59:07 | IP Range A | The Rolling Stones - Chronicles |
| 1254 | 3/21/2023 12:41:13 | IP Range A | The Rolling Stones - GRRR Live! |
| 1255 | 3/21/2023 17:53:34 | IP Range A | Rolling into Christmas (2022) |
| 1256 | 3/21/2023 18:01:17 | IP Range A | Quantum Leap S01E16 rarTV |
| 1257 | 3/21/2023 18:38:19 | IP Range B | Quantum Leap S01E16 TGx |
| 1258 | 3/21/2023 21:03:43 | IP Range B | HorizonXI |
| 1259 | 3/21/2023 22:39:34 | META | HorizonXI |
| 1260 | 3/22/2023 1:12:47 | IP Range B | The Sarah Silverman Program Season III |
| 1261 | 3/22/2023 11:15:40 | IP Range B | The Real Housewives of Miami S05E18 |
| 1262 | 3/22/2023 11:15:59 | IP Range B | The Real Housewives of Miami S05E17 |
| 1263 | 3/22/2023 11:18:35 | IP Range B | The Real Housewives of New Jersey S13E05 |
| 1264 | 3/22/2023 11:18:58 | IP Range B | The Real Housewives of New Jersey S13E04 |
| 1265 | 3/22/2023 17:38:32 | IP Range B | Vanderpump Rules S10E06 |
| 1266 | 3/22/2023 17:38:33 | IP Range B | Vanderpump Rules S10E04 |
| 1267 | 3/22/2023 17:39:06 | IP Range B | Vanderpump Rules S10E05 |
| 1268 | 3/23/2023 9:31:38 | IP Range A | UFC 208 Prelims |
| 1269 | 3/23/2023 9:40:17 | IP Range A | UFC 209 Early Prelims |
| 1270 | 3/23/2023 11:04:37 | IP Range A | UFC 201 Early Prelims |
| 1271 | 3/23/2023 11:23:32 | IP Range A | UFC 211 Early Prelims |
| 1272 | 3/24/2023 1:08:13 | IP Range A | Benny Hill Box 3 Svenska, Norska, Finska |
| 1273 | 3/24/2023 1:09:25 | IP Range A | Benny Hill Box 5 Svenska, Norska, Finska |
| 1274 | 3/24/2023 1:41:16 | IP Range A | Benny Hill Box 6 Svenska, Norska, Finska |
| 1275 | 3/24/2023 1:45:17 | IP Range A | Benny Hill Box 4 Svenska, Norska, Finska |
| 1276 | 3/24/2023 2:24:11 | IP Range A | The Fabelmans (2022) BluRay |
| 1277 | 3/24/2023 21:36:53 | META | The Fabelmans (2022) WEBRip |
| 1278 | 3/25/2023 0:00:45 | IP Range A | Hyouken no Majutsushi - 12 |
| 1279 | 3/25/2023 6:34:38 | META | Hyouken no Majutsushi - 12 |
| 1280 | 3/25/2023 8:36:45 | META | Tsunlise - 12 |
| 1281 | 3/25/2023 13:03:22 | IP Range A | Tsunlise - 12 |
| 1282 | 3/25/2023 17:52:55 | IP Range A | Start Using Wireshark to Hack like a Pro |
| 1283 | 3/25/2023 18:01:21 | IP Range A | Web Scraping using Python |
| 1284 | 3/25/2023 18:20:56 | IP Range A | Advanced Python Programming |
| 1285 | 3/25/2023 18:22:19 | IP Range A | English Pronunciation | Fix your Accent |
| 1286 | 3/25/2023 18:26:33 | IP Range A | The Complete Python Developer Course |
| 1287 | 3/25/2023 18:44:50 | IP Range A | Build the Most Powerful AI |
| 1288 | 3/25/2023 18:45:57 | IP Range F | Woodworking: Drill Press Table And Fence |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 1289 | 3/25/2023 18:46:21 | IP Range F | Woodworking: Classic Cabinet |
| 1290 | 3/25/2023 18:47:10 | IP Range F | Woodworking: Planer Stand |
| 1291 | 3/25/2023 18:48:37 | IP Range A | Zero to $100 Million in No Time Flat |
| 1292 | 3/25/2023 18:52:07 | IP Range A | Guide to Monetizing Your Website or Blog |
| 1293 | 3/25/2023 19:42:57 | IP Range A | Ultimate Guide to Making Your Own Moonshine |
| 1294 | 3/26/2023 0:52:09 | IP Range B | Make Money on Upwork $1,000/month (or more) |
| 1295 | 3/26/2023 1:32:39 | IP Range B | Edit Pictures Like Kim's Instagram In Photoshop |
| 1296 | 3/26/2023 2:53:38 | IP Range A | The Daily Show 2022.06.01 Chris Murphy |
| 1297 | 3/26/2023 3:22:57 | IP Range A | The Daily Show 2022.08.01 Pete Buttigieg |
| 1298 | 3/26/2023 18:11:05 | IP Range B | New York Times Best Sellers - Jan 22, 2023 |
| 1299 | 3/27/2023 0:03:58 | IP Range A | New York Times Best Sellers - Dec 11, 2022 |
| 1300 | 3/27/2023 0:15:39 | IP Range A | New York Times Best Sellers - Dec 25, 2022 |
| 1301 | 3/27/2023 0:52:33 | IP Range B | New York Times Best Sellers - March 19, 2023 |
| 1302 | 3/27/2023 5:30:32 | IP Range B | New York Times Best Sellers - Feb 26, 2023 |
| 1303 | 3/27/2023 10:03:07 | IP Range A | The Bachelor S21E05 |
| 1304 | 3/27/2023 10:52:28 | IP Range A | The Bachelorette S09E12 |
| 1305 | 3/28/2023 0:01:58 | IP Range B | The Bachelor S27E09 |
| 1306 | 3/28/2023 2:10:31 | IP Range B | WWE-WWF WrestleMania VI (1990) |
| 1307 | 3/28/2023 8:36:13 | IP Range B | WWE-WWF WrestleMania V (1989) |
| 1308 | 3/28/2023 14:41:25 | IP Range B | WWE-WWF WrestleMania IV (1988) |
| 1309 | 3/28/2023 14:43:35 | IP Range B | WWE-WWF WrestleMania III (1987) |
| 1310 | 3/28/2023 16:25:55 | IP Range B | WWE-WWF WrestleMania I (1985) |
| 1311 | 3/29/2023 0:34:06 | IP Range A | WWE Royal Rumble (2023) |
| 1312 | 3/29/2023 0:37:55 | META | Nekomoe Kissaten: Isekai ni Iku |
| 1313 | 3/29/2023 7:24:13 | IP Range A | Nekomoe Kissaten: Dorohedoro |
| 1314 | 3/29/2023 11:33:01 | META | Native Instruments Massive X |
| 1315 | 3/29/2023 16:55:55 | IP Range A | Native Instruments Kontakt 7 |
| 1316 | 3/29/2023 19:37:14 | IP Range A | ラミィのコスプレで焦らしプレイで限界メン |
| 1317 | 3/29/2023 21:55:22 | META | 机动战士高达 水星的魔女 |
| 1318 | 3/29/2023 22:20:57 | IP Range F | FK Rostov vs Luch Energiya Vladivostok |
| 1319 | 3/29/2023 23:10:44 | IP Range B | Brentford vs Leeds United |
| 1320 | 3/29/2023 23:11:55 | IP Range B | Birmingham City vs Reading |
| 1321 | 3/29/2023 23:12:06 | IP Range B | Queens Park Rangers vs Luton Town |
| 1322 | 3/29/2023 23:13:24 | IP Range B | Tennessee Volunteers vs Clemson Tigers |
| 1323 | 3/29/2023 23:13:48 | IP Range B | Philadelphia Union vs New York City |
| 1324 | 3/29/2023 23:14:17 | IP Range B | Seattle Sounders FC vs Colorado Rapids |
| 1325 | 3/29/2023 23:15:04 | IP Range B | Real Madrid vs Barcelona |
| 1326 | 3/29/2023 23:18:31 | IP Range B | Saudi Arabia vs Mexico |
| 1327 | 3/30/2023 0:02:39 | IP Range B | Dan Brown - Angels and Demons |
| 1328 | 3/30/2023 0:12:40 | IP Range B | Dan Brown - Origin |
| 1329 | 3/30/2023 0:13:18 | IP Range B | Dan Brown - Deception Point |
| 1330 | 3/30/2023 0:28:23 | IP Range B | DickDrainers.23.03.13.Emma |
| 1331 | 3/30/2023 0:55:36 | IP Range A | DickDrainers.23.02.28.Lee |
| 1332 | 3/30/2023 1:09:30 | IP Range B | HBR Guide to Critical Thinking |
| 1333 | 3/30/2023 1:12:52 | IP Range B | HBR Guide to Better Business Writing |
| 1334 | 3/30/2023 1:16:12 | IP Range B | HBR Guide to Being a Great Boss |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 1335 | 3/30/2023 1:21:44 | IP Range B | HBR Guide to AI Basics for Managers |
| 1336 | 3/30/2023 16:08:05 | IP Range A | Money: The True Story of a Made-Up Thing |
| 1337 | 3/30/2023 16:29:16 | IP Range F | SubmitYourThai: Amateur Big Tits |
| 1338 | 3/30/2023 16:30:14 | IP Range F | Asian Teen Masturbation |
| 1339 | 3/30/2023 16:36:37 | IP Range F | Asian Masturbation Part II |
| 1340 | 3/30/2023 16:36:51 | IP Range F | Mongolian Masturbation |
| 1341 | 3/30/2023 16:37:53 | IP Range F | Asian Girl Orgasm |
| 1342 | 3/30/2023 16:44:23 | IP Range F | Chinese Massage Parlour |
| 1343 | 3/30/2023 17:00:53 | IP Range F | Best Of Uncensored Japan Vol 1 |
| 1344 | 3/30/2023 17:09:09 | IP Range F | Honoka Orihara Tied Up Creampie |
| 1345 | 3/30/2023 17:09:23 | IP Range A | Toyota Techstream v17.3 |
| 1346 | 3/30/2023 17:10:02 | IP Range F | Asian Pleasures Vol. 2 |
| 1347 | 3/30/2023 17:13:47 | IP Range F | Korea Girl Full Movie |
| 1348 | 3/30/2023 17:23:02 | IP Range B | Lost in Hong Kong (2015) |
| 1349 | 3/30/2023 17:28:39 | IP Range F | Chinese Cute Girl Masturbation |
| 1350 | 3/30/2023 17:30:39 | IP Range B | Yamaha Guitar Group - Helix Native v3 |
| 1351 | 3/30/2023 17:50:00 | IP Range B | Doomsday (2008) |
| 1352 | 3/30/2023 19:41:07 | IP Range F | Doom (2005) |
| 1353 | 3/31/2023 0:18:35 | IP Range B | Doomsday Minutemen |
| 1354 | 3/31/2023 0:21:49 | IP Range A | Doomsday Clock Complete Collection |
| 1355 | 3/31/2023 1:03:16 | IP Range B | Doomsday Anarchy |
| 1356 | 3/31/2023 1:52:42 | IP Range A | Law and Order S22E17 HDTV |
| 1357 | 3/31/2023 5:55:43 | IP Range F | Law And Order S22E17 WEB |
| 1358 | 3/31/2023 6:50:48 | IP Range A | Snowfall S06E07 XviD |
| 1359 | 3/31/2023 17:31:34 | IP Range B | Snowfall S06E07 720p |
| 1360 | 3/31/2023 19:23:30 | IP Range F | Snowfall S06E07 1080p |
| 1361 | 4/1/2023 0:02:02 | IP Range B | Kittens For Dummies |
| 1362 | 4/1/2023 0:02:05 | IP Range B | Hacking For Dummies |
| 1363 | 4/1/2023 0:02:10 | IP Range B | Macbook For Dummies |
| 1364 | 4/1/2023 0:02:14 | IP Range A | Homestead Rescue S10E04 |
| 1365 | 4/1/2023 0:02:26 | IP Range A | Homestead Rescue S10E02 |
| 1366 | 4/1/2023 0:02:58 | IP Range B | Plot and Structure |
| 1367 | 4/1/2023 0:03:18 | IP Range B | Writing Plots With Drama and Heart |
| 1368 | 4/1/2023 0:07:01 | IP Range B | Why Writers Abandon Books |
| 1369 | 4/1/2023 0:08:32 | IP Range B | How to Structure and Write Your Novel |
| 1370 | 4/1/2023 0:09:00 | IP Range B | Creating The Structure Of Digital Media |
| 1371 | 4/1/2023 0:09:25 | IP Range B | Write a Novel in 30 Days or Less |
| 1372 | 4/1/2023 0:11:27 | IP Range B | Ways to Instantly Improve Your Novel |
| 1373 | 4/1/2023 0:13:02 | IP Range B | Take Off Your Pants! Outline Your Books |
| 1374 | 4/1/2023 0:15:06 | IP Range B | Unleashing the Power of Story |
| 1375 | 4/1/2023 0:19:47 | IP Range B | How to Plot and Outline |
| 1376 | 4/1/2023 0:22:58 | IP Range B | Writing the Novel |
| 1377 | 4/1/2023 0:29:20 | IP Range B | Work From Home as an Online Writer |
| 1378 | 4/1/2023 0:29:24 | IP Range B | Writing a Romance Novel For Dummies |
| 1379 | 4/1/2023 0:30:08 | IP Range B | Save the Cat! Writes a Novel |
| 1380 | 4/1/2023 0:30:21 | IP Range B | Structuring Your Novel |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 1381 | 4/1/2023 0:44:40 | IP Range B | Story: Substance, Structure, Style |
| 1382 | 4/1/2023 0:44:52 | IP Range B | The Mental Game of Writing |
| 1383 | 4/1/2023 0:44:52 | IP Range B | Writing and Selling Your Mystery Novel |
| 1384 | 4/1/2023 0:48:17 | IP Range B | BangPOV.Xxlayna.27.12.2022 |
| 1385 | 4/1/2023 6:21:20 | IP Range B | BangCasting.17.03.20.Kirsten |
| 1386 | 4/1/2023 6:56:54 | IP Range B | BangBus Siterip |
| 1387 | 4/1/2023 12:32:20 | META | BangBros18.Penelope.26.03.2023 |
| 1388 | 4/1/2023 14:49:40 | IP Range A | Penn and Teller Fool Us S09E12 |
| 1389 | 4/1/2023 16:32:08 | IP Range B | Penn And Teller Fool Us S07E08 |
| 1390 | 4/1/2023 19:56:50 | IP Range B | Frost Nixon 1977 Interviews |
| 1391 | 4/1/2023 20:52:34 | IP Range B | Frozen (2010) |
| 1392 | 4/1/2023 20:55:01 | IP Range A | MomWantsToBreed.22.11.23.Natalie |
| 1393 | 4/1/2023 23:10:18 | META | MomWantsToBreed.23.03.22.Lilly |
| 1394 | 4/2/2023 0:12:51 | IP Range F | Depeche Mode - Ghosts Again |
| 1395 | 4/2/2023 0:45:53 | IP Range F | Depeche Mode - The Singles |
| 1396 | 4/2/2023 1:42:40 | IP Range F | Depeche Mode - World Violation |
| 1397 | 4/2/2023 4:45:38 | IP Range B | Depeche Mode - Ultra |
| 1398 | 4/2/2023 7:22:17 | IP Range A | Creed III (2023) 720p |
| 1399 | 4/2/2023 11:10:13 | IP Range B | Creed III (2023) 1080p |
| 1400 | 4/2/2023 11:30:18 | META | Creed III (2023) 2160p |
| 1401 | 4/2/2023 13:11:52 | IP Range B | Adobe Photoshop CC 2018 + Crack |
| 1402 | 4/2/2023 14:28:01 | IP Range B | Adobe Premiere Pro CC 2017 |
| 1403 | 4/2/2023 21:29:55 | IP Range A | Adobe Media Encoder CC 2019 |
| 1404 | 4/2/2023 23:15:40 | IP Range B | A Japanese Tragedy (1953) |
| 1405 | 4/2/2023 23:22:46 | IP Range B | Tokyo Mew Mew New S01E08 |
| 1406 | 4/3/2023 0:00:40 | IP Range D | Isekai Ojisan - 05 |
| 1407 | 4/3/2023 0:09:41 | IP Range D | Isekai Ojisan - 06 |
| 1408 | 4/3/2023 0:12:14 | IP Range A | Boruto Naruto Next Generations S01E293 |
| 1409 | 4/3/2023 0:15:30 | META | Shinka no Mi S2 |
| 1410 | 4/3/2023 0:21:29 | META | エルフを狩るモノたち 全21巻 |
| 1411 | 4/3/2023 1:04:31 | META | Marukazoku Sazae-san [1957] |
| 1412 | 4/3/2023 1:04:41 | IP Range D | Noragami S02 |
| 1413 | 4/3/2023 1:06:25 | IP Range A | ExploitedCollegeGirls.22.03.17.Dakota |
| 1414 | 4/3/2023 1:16:52 | IP Range B | ExploitedCollegeGirls.13.12.12.Myrtle |
| 1415 | 4/3/2023 1:16:55 | IP Range B | SisLovesMe.16.09.27.Niki |
| 1416 | 4/3/2023 1:25:23 | IP Range A | Judy Blume - Summer Sisters |
| 1417 | 4/3/2023 3:11:27 | IP Range B | MySistersHotFriend.Nickey.05.14.2013 |
| 1418 | 4/3/2023 6:26:18 | IP Range B | MySistersHotFriend.Jade |
| 1419 | 4/3/2023 10:11:00 | IP Range A | SisSwap.23.04.03.Fiona |
| 1420 | 4/3/2023 10:12:05 | IP Range A | FilthyFamily.23.04.03.Anissa SD |
| 1421 | 4/3/2023 13:01:42 | META | FilthyFamily.23.04.03.Anissa 480p |
| 1422 | 4/3/2023 13:05:29 | META | TransAngels.23.03.31.Korra |
| 1423 | 4/3/2023 18:54:12 | IP Range B | TS.Louyse.01.03.2023 |
| 1424 | 4/3/2023 19:01:56 | IP Range A | The Ghost and Molly McGee S02E01 |
| 1425 | 4/3/2023 19:02:25 | IP Range A | The Ghost and Molly McGee S02E02 |
| 1426 | 4/3/2023 19:03:23 | IP Range A | The Ghost and Molly McGee S02E03 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 1427 | 4/3/2023 19:40:21 | IP Range B | Floating Weeds (1959) (JAPANESE) |
| 1428 | 4/3/2023 19:53:09 | IP Range B | Kanojo! - Yuzu Kotomi |
| 1429 | 4/3/2023 20:06:26 | IP Range A | Monogatari Vol. 01 |
| 1430 | 4/3/2023 20:07:11 | IP Range A | Sushi Girl (2012) |
| 1431 | 4/4/2023 0:16:19 | IP Range A | Tomo-chan wa Onnanoko! - 13 |
| 1432 | 4/4/2023 0:25:19 | IP Range B | Downton Abbey S04 |
| 1433 | 4/4/2023 0:28:16 | IP Range B | Downton Abbey S02 |
| 1434 | 4/4/2023 0:42:28 | IP Range B | Downton Abbey S01 |
| 1435 | 4/4/2023 0:50:59 | IP Range B | Downton Abbey S03 |
| 1436 | 4/4/2023 1:11:54 | IP Range B | Downton Abbey S05 |
| 1437 | 4/4/2023 1:27:27 | IP Range F | Halo S01 WEBRip |
| 1438 | 4/4/2023 6:02:18 | IP Range B | Halo S01 BluRay |
| 1439 | 4/4/2023 9:05:56 | IP Range A | NewSensations.23.04.04.Tiffany |
| 1440 | 4/4/2023 12:27:47 | IP Range B | NewSensations.23.04.01.Leana |
| 1441 | 4/4/2023 23:01:58 | IP Range B | Bullets Over Broadway (1994) |
| 1442 | 4/5/2023 0:00:52 | IP Range B | Bullet to the Head (2012) |
| 1443 | 4/5/2023 0:01:47 | IP Range B | Survivor S44E04 |
| 1444 | 4/5/2023 0:02:51 | IP Range D | Survivor S44E05 |
| 1445 | 4/5/2023 0:07:03 | IP Range D | Survivor S44E02 |
| 1446 | 4/5/2023 0:10:16 | IP Range F | Bomber Terror of WWII S01 |
| 1447 | 4/5/2023 0:41:38 | IP Range A | Busty Blonde Bombshells (2012) |
| 1448 | 4/5/2023 2:37:17 | IP Range F | Boom 6 v1.6 [MAC] |
| 1449 | 4/5/2023 5:13:46 | IP Range A | Torpedo1974.pdf |
| 1450 | 4/5/2023 5:29:58 | IP Range B | Alaska Daily S01E10 WEBRip |
| 1451 | 4/5/2023 12:20:04 | IP Range F | Alaska Daily S01E10 HDTV |
| 1452 | 4/5/2023 16:32:53 | IP Range B | Avatar The Way of Water (2022) |
| 1453 | 4/5/2023 20:35:49 | META | Avatar 3D (2009) |
| 1454 | 4/6/2023 0:01:38 | IP Range A | DorcelClub.22.06.06.Clara |
| 1455 | 4/6/2023 0:12:08 | META | DorcelClub.23.02.20.Agatha |
| 1456 | 4/6/2023 0:14:33 | META | Marc Dorcel - Luxure (2021) |
| 1457 | 4/6/2023 0:49:46 | META | Marc Dorcel - Torn (2022) |
| 1458 | 4/6/2023 2:50:02 | IP Range B | Chicago Fire S11E18 720p |
| 1459 | 4/6/2023 5:41:43 | IP Range A | Chicago Fire S11E18 1080p |
| 1460 | 4/6/2023 6:32:17 | IP Range A | Tetris (2023) 2160p |
| 1461 | 4/6/2023 13:35:34 | META | Tetris (2023) 1080p |
| 1462 | 4/6/2023 13:48:22 | IP Range B | Tetris (2023) WEBRip |
| 1463 | 4/7/2023 0:01:12 | META | Disney Collection [1940-2013] |
| 1464 | 4/7/2023 16:17:28 | IP Range B | Walt Disney Treasures: Zorro TV Series |
| 1465 | 4/7/2023 20:56:00 | META | DREDGE: Digital Deluxe FitGirl Repack |
| 1466 | 4/8/2023 0:52:54 | IP Range A | DREDGE: Digital Deluxe DODI Repack |
| 1467 | 4/8/2023 2:17:28 | IP Range B | AllAnal.20.11.12.Sommer |
| 1468 | 4/8/2023 6:01:57 | IP Range A | All I Want for Christmas Is You (2017) |
| 1469 | 4/8/2023 6:38:17 | IP Range B | AllBlackX.23.04.07.Scarlit 1080p |
| 1470 | 4/8/2023 13:14:09 | IP Range F | AllBlackX.23.04.07.Scarlit 480p |
| 1471 | 4/8/2023 15:00:21 | IP Range A | All Quiet on the Western Front (2022) |
| 1472 | 4/8/2023 16:06:51 | IP Range B | LustReality.21.07.16.Josephine |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 1473 | 4/8/2023 16:29:53 | IP Range A | LustReality.20.03.20.Liz |
| 1474 | 4/8/2023 17:23:38 | IP Range A | Animal Algorithms - Ingenious Instincts |
| 1475 | 4/8/2023 17:26:23 | IP Range A | Algorithms in a Nutshell |
| 1476 | 4/8/2023 17:40:17 | IP Range A | Leadership by Algorithm in the AI Era |
| 1477 | 4/8/2023 17:55:45 | IP Range A | Algorithms for Visual Design |
| 1478 | 4/8/2023 19:42:10 | IP Range B | Gods Country (2022) 1080p |
| 1479 | 4/8/2023 21:57:13 | IP Range A | Gods Country (2022) WEBRip |
| 1480 | 4/9/2023 0:18:18 | IP Range B | Hillbilly Elegy (2020) |
| 1481 | 4/9/2023 1:55:49 | IP Range B | Hillsong Music - Hillsong Youth |
| 1482 | 4/9/2023 2:11:47 | IP Range A | Oh God You Devil (1984) |
| 1483 | 4/9/2023 2:24:32 | IP Range A | Oh God Book II (1980) |
| 1484 | 4/9/2023 2:43:07 | IP Range B | Tehran S02E07 |
| 1485 | 4/9/2023 13:01:55 | META | HijabHookup.23.04.09.Malina |
| 1486 | 4/9/2023 16:40:33 | IP Range A | Ismael (2013) [Eng Subs] |
| 1487 | 4/9/2023 19:40:16 | IP Range A | Crusader Kings III v1 |
| 1488 | 4/10/2023 0:04:58 | IP Range B | Britains Ocean Warriors S01E01 HDTV |
| 1489 | 4/10/2023 5:56:20 | IP Range A | Britains Ocean Warriors S01E01 XviD |
| 1490 | 4/10/2023 6:21:09 | IP Range B | Last Week Tonight with John Oliver S10E07 XviD |
| 1491 | 4/10/2023 11:25:12 | IP Range A | Last Week Tonight with John Oliver S10E07 WEB |
| 1492 | 4/10/2023 13:27:51 | IP Range A | Afrikaans - Bok-Koors |
| 1493 | 4/11/2023 0:51:38 | IP Range A | Afrikaans - Snotkop |
| 1494 | 4/11/2023 2:04:53 | IP Range A | Afrikaans - Kurt Darren |
| 1495 | 4/11/2023 2:31:58 | IP Range A | Afrikaans - Ek Reis Na Gister |
| 1496 | 4/11/2023 2:41:56 | IP Range A | Afrikaans - Sing Afrikaner Sing |
| 1497 | 4/11/2023 4:18:29 | IP Range A | Passive Income: Achieving Financial Freedom |
| 1498 | 4/11/2023 4:37:09 | IP Range A | Passive Income: Fiverr- Grammarly and Zero Skills |
| 1499 | 4/11/2023 5:01:40 | IP Range A | Passive Income: Money While You Sleep |
| 1500 | 4/11/2023 5:26:43 | IP Range A | The White Lotus S02E07 |
| 1501 | 4/11/2023 5:32:13 | IP Range A | The White Lotus S02E06 |
| 1502 | 4/11/2023 7:43:44 | IP Range A | Black Knight (2001) |
| 1503 | 4/11/2023 11:34:45 | IP Range B | BlacksOnBlondes.23.04.11.Daisy |
| 1504 | 4/11/2023 14:19:28 | IP Range B | Black Adam (2022) |
| 1505 | 4/11/2023 15:06:05 | META | Write Me Back (Deluxe Version) |
| 1506 | 4/11/2023 17:50:09 | META | R.Kelly - Write Me Back |
| 1507 | 4/12/2023 0:47:31 | IP Range B | AEW Battle Of The Belts 1080p |
| 1508 | 4/12/2023 2:03:45 | IP Range A | AEW Battle Of The Belts 720p |
| 1509 | 4/12/2023 2:22:53 | IP Range A | FBI International S02E17 rartv |
| 1510 | 4/12/2023 4:16:47 | IP Range B | FBI International S02E17 TGx |
| 1511 | 4/12/2023 12:07:31 | IP Range B | FBI International S02E17 1080p |
| 1512 | 4/12/2023 15:10:04 | META | Любовь, смерть и роботы (2019) |
| 1513 | 4/12/2023 19:30:35 | IP Range B | Зверополис Сезон 1 |
| 1514 | 4/12/2023 19:44:49 | META | 65 (2023) 720p |
| 1515 | 4/13/2023 3:46:33 | IP Range B | 65 (2023) 2160p |
| 1516 | 4/13/2023 12:41:53 | IP Range B | Florida Man S01E01 |
| 1517 | 4/13/2023 19:29:15 | IP Range A | Florida Man S01 |
| 1518 | 4/13/2023 23:12:17 | IP Range F | Bel-Air S02E08 2160p |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 1519 | 4/14/2023 0:10:45 | IP Range A | Bel-Air S02E08 1080p |
| 1520 | 4/14/2023 4:15:13 | IP Range B | Enema Sadist: First Enema Gone Awry |
| 1521 | 4/14/2023 5:00:01 | IP Range A | Rape Zombie Lust of the Dead (Japanese) |
| 1522 | 4/14/2023 5:52:10 | IP Range A | Euphoria Season 2 |
| 1523 | 4/14/2023 23:00:28 | IP Range B | Euphoria Season 1 |
| 1524 | 4/15/2023 1:39:15 | IP Range B | Grand Crew S02E07 720p |
| 1525 | 4/15/2023 11:48:20 | IP Range A | Grand Crew S02E07 1080p |
| 1526 | 4/15/2023 12:14:53 | IP Range A | Dungeon Magazine 194 |
| 1527 | 4/15/2023 15:58:11 | META | Dungeons Dragons (2000) |
| 1528 | 4/15/2023 19:00:33 | IP Range B | Extrapolations S01E05 |
| 1529 | 4/15/2023 21:01:12 | IP Range A | Extrapolations S01E06 |
| 1530 | 4/16/2023 0:11:49 | IP Range A | CSI Vegas S02E18 WEB |
| 1531 | 4/16/2023 14:51:45 | IP Range F | CSI Vegas S02E18 HDTV |
| 1532 | 4/16/2023 20:38:56 | IP Range B | CSI Vegas S02E18 XviD |
| 1533 | 4/17/2023 0:53:12 | IP Range B | Rupauls Drag Race S15E13 1080p |
| 1534 | 4/17/2023 13:45:36 | IP Range A | RuPauls Drag Race S15E13 720p |
| 1535 | 4/17/2023 20:36:42 | IP Range A | Barry S04E02 XviD |
| 1536 | 4/17/2023 22:26:42 | IP Range B | Barry S04E02 WEBRip |
| 1537 | 4/18/2023 0:24:54 | IP Range B | S.W.A.T S06E17 |
| 1538 | 4/18/2023 12:36:23 | IP Range A | S.W.A.T S06E18 |
| 1539 | 4/18/2023 17:39:49 | META | The Last of Us S01E02 1080p |
| 1540 | 4/19/2023 0:14:32 | IP Range A | The Last of Us S01E02 2160p |
| 1541 | 4/19/2023 0:33:16 | IP Range A | FBI Most Wanted S04E18 720p |
| 1542 | 4/19/2023 12:26:20 | IP Range B | FBI Most Wanted S04E18 1080p |
| 1543 | 4/19/2023 12:36:49 | IP Range B | 9-1-1 Lone Star S04E12 HEVC |
| 1544 | 4/19/2023 14:50:52 | IP Range A | 9-1-1 Lone Star S04E12 WEB |
| 1545 | 4/19/2023 20:29:57 | IP Range F | SisLovesMe.23.04.14.Octavia |
| 1546 | 4/20/2023 0:00:05 | IP Range A | Sister Boniface Mysteries S02E01 |
| 1547 | 4/20/2023 7:09:03 | IP Range B | SisSwap.23.04.17.Demi |
| 1548 | 4/20/2023 12:37:47 | META | ProjectSAM - Symphobia 3 |
| 1549 | 4/20/2023 12:40:36 | META | ProjectSAM - Symphobia 1 |
| 1550 | 4/20/2023 14:34:59 | META | ProjectSAM - Symphobia 4 |
| 1551 | 4/20/2023 15:04:21 | META | ProjectSAM - Symphobia 2 |
| 1552 | 4/20/2023 15:45:58 | META | Forex Probability Techniques for Trading |
| 1553 | 4/20/2023 15:53:17 | META | The Mental Game of Trading |
| 1554 | 4/20/2023 16:10:14 | META | Pivot Point Trading Triggers |
| 1555 | 4/20/2023 18:47:13 | IP Range B | Spizoo.19.04.17.Rocky |
| 1556 | 4/20/2023 19:16:20 | IP Range A | Spizoo.23.02.22.Jennifer |
| 1557 | 4/20/2023 20:33:32 | IP Range B | Spizoo.17.06.16.Eden |
| 1558 | 4/20/2023 21:02:34 | IP Range A | Thomas Piketty (13 books) |
| 1559 | 4/21/2023 0:05:02 | IP Range B | Unequaled Sexual Intercourse |
| 1560 | 4/21/2023 7:56:35 | IP Range A | Burning Mountain (1967) |
| 1561 | 4/21/2023 8:33:13 | IP Range A | Burning Fat and Fast |
| 1562 | 4/21/2023 9:14:01 | IP Range A | Burning Patience (2022) |
| 1563 | 4/21/2023 14:41:39 | IP Range B | BurningAngel.16.11.12.Charlotte |
| 1564 | 4/21/2023 19:42:14 | IP Range A | Hunger 2023 (THAI) |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 1565 | 4/22/2023 0:00:07 | META | Hunger 2023 (ENG) |
| 1566 | 4/22/2023 0:01:20 | IP Range A | Animal Control S01E07 |
| 1567 | 4/22/2023 1:36:34 | IP Range B | Animal Control S01E06 |
| 1568 | 4/22/2023 1:38:46 | IP Range B | Animal Control S01E05 |
| 1569 | 4/22/2023 2:23:57 | IP Range A | Real Genius (1985) |
| 1570 | 4/22/2023 6:51:24 | IP Range B | RealSlutParty: Topless Beach Party |
| 1571 | 4/22/2023 6:59:32 | IP Range B | Reality Kings: We Live Together |
| 1572 | 4/22/2023 8:31:04 | IP Range F | Real Life (1979) |
| 1573 | 4/22/2023 9:57:48 | IP Range B | Real Time with Bill Maher S21E12 |
| 1574 | 4/22/2023 11:31:32 | IP Range B | RealityJunkies.23.04.21.Callie |
| 1575 | 4/22/2023 11:42:08 | IP Range B | Economist Audio - April 22 2023 |
| 1576 | 4/22/2023 11:54:26 | IP Range B | Economist Audio - April 15 2023 |
| 1577 | 4/22/2023 11:56:22 | IP Range B | Aaron Philip Clark - Under Color of Law |
| 1578 | 4/22/2023 11:56:58 | IP Range B | Detective Jackson 09-13 |
| 1579 | 4/22/2023 11:58:15 | IP Range B | Complicity of Lawyers: Criminal Injustice System |
| 1580 | 4/22/2023 12:03:12 | IP Range B | Detective Margaret Nolan Books 1-3 |
| 1581 | 4/22/2023 12:04:37 | IP Range B | The Mark - Matt Brolly |
| 1582 | 4/22/2023 12:07:47 | IP Range B | Scott Turow - Suspect |
| 1583 | 4/22/2023 12:36:07 | IP Range A | Blue Bloods S13E08 1080p |
| 1584 | 4/22/2023 12:45:56 | IP Range B | Blue Bloods S13E18 720p |
| 1585 | 4/22/2023 20:19:59 | META | God of War v1.0.12 |
| 1586 | 4/23/2023 0:12:51 | IP Range A | Jesus Revolution (2023) 2160p |
| 1587 | 4/23/2023 3:09:45 | IP Range A | Bible Expositor - Francis Schaeffer |
| 1588 | 4/23/2023 7:01:44 | IP Range F | Jesus Revolution (2023) 720p |
| 1589 | 4/23/2023 7:45:27 | IP Range B | Школа добра и зла (2022) |
| 1590 | 4/23/2023 8:37:27 | IP Range B | Рубанов: Человек из красного |
| 1591 | 4/23/2023 20:37:58 | IP Range F | О чем говорят мужчины (2023) |
| 1592 | 4/24/2023 1:44:33 | IP Range A | Ловись, рыбка! (1983) |
| 1593 | 4/24/2023 3:06:16 | META | Ширли-мырли (1995) |
| 1594 | 4/24/2023 3:59:18 | IP Range A | Social Media Automation: 200 Posts/Hour! |
| 1595 | 4/24/2023 4:09:42 | IP Range A | Instagram Story and Reels Master Course |
| 1596 | 4/24/2023 4:25:58 | IP Range A | Meta (Facebook) Media Buying Professional |
| 1597 | 4/24/2023 4:44:10 | IP Range A | FaceBook Password Cracker 4.2 - HackBoys |
| 1598 | 4/24/2023 4:57:47 | IP Range B | Monty Python Something Completely Different |
| 1599 | 4/24/2023 8:32:18 | IP Range B | Monty Python Almost The Truth The Lawyers Cut |
| 1600 | 4/24/2023 8:41:44 | IP Range B | Monty Python Erik The Viking |
| 1601 | 4/24/2023 9:05:22 | IP Range B | Python GUI Programming |
| 1602 | 4/24/2023 9:31:08 | IP Range B | Python Recommendation Engine in Django |
| 1603 | 4/24/2023 10:41:45 | IP Range B | Python Object-Oriented Programming |
| 1604 | 4/24/2023 12:29:01 | IP Range B | Divine-DD.23.04.14.Blake |
| 1605 | 4/24/2023 17:56:44 | META | Divine-DD.23.03.03.Victoria |
| 1606 | 4/24/2023 18:23:52 | META | Deadeye Deepfake Simulacrum |
| 1607 | 4/24/2023 18:40:04 | META | Python Face Swap & Quick Deepfake |
| 1608 | 4/24/2023 18:57:22 | META | MrPov.23.04.08.Emma 720p |
| 1609 | 4/25/2023 9:53:48 | IP Range B | MrPov.23.04.08.Emma 480p |
| 1610 | 4/25/2023 10:10:43 | IP Range A | Mastering ChatGPT |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 1611 | 4/25/2023 12:37:43 | IP Range B | AI Art Generator |
| 1612 | 4/25/2023 13:06:00 | META | TransAngels.23.04.21.Nathalie |
| 1613 | 4/25/2023 13:06:48 | META | TransAngels.23.04.19.Camila |
| 1614 | 4/25/2023 18:28:05 | META | Dark and Darker A5 Patch |
| 1615 | 4/25/2023 23:04:52 | IP Range A | DarkX.21.03.11.Alicia |
| 1616 | 4/25/2023 23:21:54 | IP Range A | Casual S03E10 |
| 1617 | 4/25/2023 23:41:39 | IP Range B | CasualTeenSex.23.04.19.Thea |
| 1618 | 4/26/2023 0:06:17 | IP Range B | Isekai wa Smartphone to Tomo |
| 1619 | 4/26/2023 0:11:16 | IP Range B | Isekai One Turn Kill Neesan |
| 1620 | 4/26/2023 0:24:13 | IP Range B | Isekai Shoukan wa Nidome Desu |
| 1621 | 4/26/2023 2:02:10 | IP Range A | Corporate Slave Isekai'd to a Better Company |
| 1622 | 4/26/2023 2:11:38 | IP Range A | FBI International S02E19 720p |
| 1623 | 4/26/2023 3:13:07 | IP Range F | FBI International S02E19 480p |
| 1624 | 4/26/2023 4:51:21 | IP Range B | 2023.Strade.Women.Eurosport |
| 1625 | 4/26/2023 4:52:38 | IP Range B | 2023.UAE.Tour.Eurosport |
| 1626 | 4/26/2023 4:59:36 | IP Range B | 2023.GP.Le.Samyn.Women.Eurosport |
| 1627 | 4/26/2023 5:13:47 | IP Range B | 2023.Nieuwsblad.Women.Eurosport |
| 1628 | 4/26/2023 5:41:31 | IP Range A | Night Court 2023 S01E14 1080p |
| 1629 | 4/26/2023 13:04:22 | IP Range B | Night Court 2023 S01E14 720p |
| 1630 | 4/26/2023 13:05:37 | IP Range B | Night Court 2023 S01E14 480p |
| 1631 | 4/26/2023 13:24:02 | IP Range A | Californication Seasons 1-7 |
| 1632 | 4/26/2023 13:51:24 | IP Range F | NCIS Los Angeles S14E18 1080p |
| 1633 | 4/26/2023 15:18:29 | IP Range B | Beverly Hillbillies Season 1 |
| 1634 | 4/26/2023 16:26:01 | IP Range A | Beverly Hillbillies Complete TV Series |
| 1635 | 4/26/2023 17:05:07 | IP Range B | NCIS Los Angeles S14E18 720p |
| 1636 | 4/26/2023 18:44:09 | META | uTorrent Web Tutorial Video |
| 1637 | 4/26/2023 19:07:36 | IP Range B | uTorrent Pro 3.6 |
| 1638 | 4/26/2023 20:54:57 | IP Range A | Scream VI (2023) 1080p |
| 1639 | 4/26/2023 22:11:23 | IP Range B | Scream VI (2023) 2160p |
| 1640 | 4/27/2023 0:06:44 | META | Tokyo Vice S01E02 |
| 1641 | 4/27/2023 0:07:24 | IP Range A | Sakura Trick Sakura Song Album |
| 1642 | 4/27/2023 0:35:40 | META | Ladyboy Guide |
| 1643 | 4/27/2023 21:46:05 | META | Tokyo Vice S01E01 |
| 1644 | 4/28/2023 17:05:11 | IP Range A | Tokyo High School Girl |
| 1645 | 4/28/2023 22:22:01 | IP Range A | Gucci Mane - Everybody Looking |
| 1646 | 4/28/2023 22:51:42 | IP Range A | Gucci Mane - So Icy Gang |
| 1647 | 4/28/2023 23:36:43 | IP Range A | Gucci Mane - So Icy Boyz |
| 1648 | 4/29/2023 4:24:39 | IP Range B | Practical Fishkeeping UK - March 2014 |
| 1649 | 4/29/2023 4:38:51 | IP Range B | Practical Fishkeeping - Spring 2017 |
| 1650 | 4/29/2023 5:21:01 | IP Range B | Practical Fishkeeping UK - Oct 2014 |
| 1651 | 4/29/2023 5:47:00 | IP Range B | Practical Fishkeeping - June 2014 |
| 1652 | 4/29/2023 13:07:49 | IP Range B | South Park Seasons 1-12 |
| 1653 | 4/29/2023 14:43:26 | IP Range B | South Park Seasons 18-23 |
| 1654 | 4/29/2023 16:56:09 | IP Range A | Chopped S55E01 |
| 1655 | 4/29/2023 17:04:25 | IP Range A | My Kitchen - April 2023 |
| 1656 | 4/29/2023 17:48:54 | IP Range B | Anal Buffet 8 XXX (2013) |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 1657 | 4/29/2023 23:08:29 | IP Range B | Great British Menu S18E19 |
| 1658 | 4/30/2023 0:10:02 | IP Range A | Next Level Chef S02E12 |
| 1659 | 4/30/2023 0:40:36 | IP Range A | Real Time with Bill Maher S21E07 |
| 1660 | 4/30/2023 12:42:19 | IP Range B | Real Time with Bill Maher S21E13 |
| 1661 | 5/1/2023 0:00:26 | IP Range B | Pixar-Disney Collection (1995-2024) |
| 1662 | 5/1/2023 1:01:49 | IP Range B | Disney Animations (1937-2023) |
| 1663 | 5/1/2023 1:16:07 | IP Range A | Succession S04E06 480p |
| 1664 | 5/1/2023 1:16:15 | IP Range A | Succession S04E06 720p |
| 1665 | 5/1/2023 1:30:02 | IP Range B | Succession S04E06 1080p |
| 1666 | 5/1/2023 3:17:58 | IP Range F | Ant-Man And The Wasp Quantumania |
| 1667 | 5/1/2023 4:09:04 | META | The Way of the Superior Man |
| 1668 | 5/1/2023 4:43:15 | IP Range A | The Company You Keep S01E09 720p |
| 1669 | 5/1/2023 16:27:48 | IP Range B | The Company You Keep S01E09 1080p |
| 1670 | 5/1/2023 21:13:56 | IP Range B | Black Adam (2022) 1080p |
| 1671 | 5/1/2023 21:48:42 | IP Range A | Black Adam (2022) 2160p |
| 1672 | 5/1/2023 22:44:08 | IP Range A | Rabbit Hole S01E07 1080p |
| 1673 | 5/1/2023 23:10:32 | IP Range B | Rabbit Hole S01E07 720p |
| 1674 | 5/2/2023 0:03:39 | IP Range A | Peter Pan and Wendy (2023) 1080p |
| 1675 | 5/2/2023 3:46:50 | IP Range B | Peter Pan and Wendy (2023) 2160p |
| 1676 | 5/2/2023 7:43:40 | IP Range B | Dr Who Seasons 21-23 |
| 1677 | 5/2/2023 8:26:42 | IP Range B | Dr Who Seasons 24-26 |
| 1678 | 5/2/2023 14:07:18 | IP Range B | Dr Pimple Popper S08 |
| 1679 | 5/3/2023 5:27:48 | IP Range A | Surgical Approaches to the Facial Skeleton |
| 1680 | 5/3/2023 7:55:40 | IP Range B | Beijing 2022 Olympics Day 1 BBC |
| 1681 | 5/3/2023 10:48:47 | IP Range B | Beijing 2022 Olympics Day 2 BBC |
| 1682 | 5/3/2023 11:05:19 | IP Range B | MyLifeInMiami.23.04.26.Skyla |
| 1683 | 5/3/2023 11:24:13 | IP Range B | MySistersHotFriend.23.05.02.Gaby |
| 1684 | 5/3/2023 12:21:11 | IP Range A | My Sailor My Love (2022) |
| 1685 | 5/3/2023 14:00:00 | IP Range A | My Perfect Stranger S01E02 (KOREAN) |
| 1686 | 5/3/2023 15:42:42 | IP Range B | MyFriendsHotGirl.14.10.09.Victoria |
| 1687 | 5/3/2023 17:36:17 | IP Range A | My Time At Portia |
| 1688 | 5/3/2023 20:45:04 | IP Range A | My Lottery Dream Home S05 |
| 1689 | 5/4/2023 0:21:37 | IP Range A | My Octopus Teacher (2020) |
| 1690 | 5/4/2023 0:36:16 | IP Range A | Cryptocurrency Exchanges List Pro |
| 1691 | 5/4/2023 0:36:49 | IP Range A | Desktop Mining: Bitcoin, Monero, Ethereum |
| 1692 | 5/4/2023 1:02:31 | IP Range A | ICO Crypto Landing & Cryptocurrency |
| 1693 | 5/5/2023 3:20:46 | IP Range A | Beavis and Butt-Head S02E07 |
| 1694 | 5/5/2023 10:58:05 | IP Range B | Beavis and Butt-Head S02E08 |
| 1695 | 5/5/2023 12:36:25 | IP Range B | Invisibility: Hacker Teaches You to Be Safe |
| 1696 | 5/5/2023 14:21:02 | IP Range B | Tor: Remain Anonymous Evade NSA Spying |
| 1697 | 5/5/2023 16:34:04 | IP Range A | Waco The Aftermath S01E04 |
| 1698 | 5/6/2023 8:52:14 | IP Range B | American Survival Guide - Feb 2020 |
| 1699 | 5/6/2023 13:46:52 | IP Range A | United States of Conspiracy (2020) |
| 1700 | 5/6/2023 15:12:31 | IP Range B | A Fever in the Heartland |
| 1701 | 5/6/2023 18:57:37 | IP Range A | Aleksandr Solzhenitsyn - First Circle |
| 1702 | 5/6/2023 19:28:09 | IP Range A | Democracy In America - de Tocqueville |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 1703 | 5/6/2023 21:20:25 | IP Range A | A Psalm for the Wild-Built |
| 1704 | 5/6/2023 21:25:04 | IP Range A | Various Artists - All 70's Top Hits |
| 1705 | 5/6/2023 22:00:05 | IP Range A | Various Artists - DMC Diva Monsterjam |
| 1706 | 5/7/2023 11:45:40 | IP Range B | Various Artists - 80's Super Hits |
| 1707 | 5/7/2023 11:46:05 | IP Range B | Various Artists - Country Now |
| 1708 | 5/7/2023 11:46:31 | IP Range B | Various Artists - Best of 1974 |
| 1709 | 5/7/2023 11:47:07 | IP Range B | Various Artists - Big Country Top Hits |
| 1710 | 5/7/2023 14:14:18 | IP Range A | UFC 287 Prelims |
| 1711 | 5/7/2023 14:17:59 | IP Range A | UFC 288 PPV |
| 1712 | 5/7/2023 14:31:44 | IP Range A | UFC 286 Prelims |
| 1713 | 5/7/2023 14:42:43 | IP Range A | UFC on ESPN 43 |
| 1714 | 5/7/2023 19:41:10 | IP Range B | ManyVids.Megaplaygirl |
| 1715 | 5/7/2023 22:47:41 | IP Range A | ManyVids.2023.Stable.Boy |
| 1716 | 5/8/2023 4:39:40 | META | ManyVids.2020.Anabelle |
| 1717 | 5/8/2023 21:10:42 | META | Evilangel.22.06.28.TS.Ariel |
| 1718 | 5/8/2023 22:59:25 | META | TransAngels.21.12.31.Emma |
| 1719 | 5/8/2023 23:30:12 | META | DevilsTGirls.15.10.04.Luna |
| 1720 | 5/9/2023 0:01:04 | IP Range F | The Equalizer S03E16 1080p |
| 1721 | 5/9/2023 0:01:27 | IP Range A | The Equalizer S03E16 WEBRip |
| 1722 | 5/9/2023 0:08:14 | META | BangMyTrannyAss.Gina |
| 1723 | 5/9/2023 0:19:08 | META | BangBangShemale.Ariana |
| 1724 | 5/9/2023 6:24:34 | IP Range A | The Big Bang Theory S05 |
| 1725 | 5/9/2023 10:33:29 | IP Range B | BangBrosClips.23.05.09.Valerica |
| 1726 | 5/9/2023 10:38:32 | IP Range B | BangRealTeens.23.05.08.Minxx |
| 1727 | 5/9/2023 19:03:18 | IP Range A | BangBros18.23.05.07.Molly |
| 1728 | 5/9/2023 20:02:49 | IP Range A | Bangbus.Jenna |
| 1729 | 5/9/2023 22:18:05 | IP Range B | The Blacklist S10E11 1080p |
| 1730 | 5/10/2023 0:37:24 | IP Range A | The Blacklist S10E11 720p |
| 1731 | 5/10/2023 13:44:14 | META | Dermot Kennedy - Sonder |
| 1732 | 5/10/2023 13:44:52 | META | Confederacy of Dunces - John Kennedy Toole |
| 1733 | 5/10/2023 13:54:46 | META | Magnetic Marketing - Dan Kennedy |
| 1734 | 5/10/2023 13:57:32 | META | The Real Anthony Fauci - RFK Jr. |
| 1735 | 5/10/2023 16:41:26 | IP Range A | ClubSweethearts.23.04.25.Kate |
| 1736 | 5/10/2023 18:46:38 | META | ClubSweethearts.20.10.26.Eliza |
| 1737 | 5/10/2023 21:47:11 | META | Tgirl.Japan.Saya |
| 1738 | 5/10/2023 23:29:45 | IP Range A | The Last Samurai (2003) |
| 1739 | 5/11/2023 0:05:02 | IP Range A | KamiKatsu: Working for God in Godless World |
| 1740 | 5/11/2023 4:20:01 | IP Range A | 弟の槍男姉妹に撃たれてから10年 |
| 1741 | 5/11/2023 4:45:34 | IP Range B | Chicago PD S10E20 720p |
| 1742 | 5/11/2023 4:57:50 | IP Range A | Chicago PD S10E20 480p |
| 1743 | 5/11/2023 6:48:44 | IP Range A | Family Affair Season 1 (1966) |
| 1744 | 5/11/2023 9:00:00 | IP Range B | FamilyScrew.23.05.11 |
| 1745 | 5/11/2023 9:17:37 | IP Range A | Family Ties S1-S7 |
| 1746 | 5/11/2023 11:11:23 | IP Range A | Family Affair Season 2 (1966) |
| 1747 | 5/11/2023 11:11:57 | IP Range A | TeenModelingTV.Mariah |
| 1748 | 5/11/2023 11:16:21 | IP Range A | TeenModelingTV.Jaycie |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 1749 | 5/11/2023 11:23:44 | IP Range A | GeorgeModels.Anna |
| 1750 | 5/11/2023 11:35:19 | IP Range A | GeorgeModels.Karisha |
| 1751 | 5/11/2023 12:06:14 | IP Range A | WebeModel.Kristy |
| 1752 | 5/11/2023 12:19:03 | IP Range A | Webe.KristyModel.XMASBonus |
| 1753 | 5/11/2023 13:40:18 | IP Range A | Titans 2018 S04E12 1080p |
| 1754 | 5/11/2023 15:57:48 | IP Range B | Titans 2018 S04E12 720p |
| 1755 | 5/11/2023 17:35:16 | META | Animaniacs S05 |
| 1756 | 5/11/2023 17:53:00 | META | Animaniacs S04 |
| 1757 | 5/11/2023 19:38:15 | META | MomsInControl.20.05.18.Becky.Bandini |
| 1758 | 5/11/2023 19:39:19 | META | Becky Bandini - Sharing The Load |
| 1759 | 5/11/2023 19:44:21 | META | MommysGirl.20.08.15.Becky.Bandini |
| 1760 | 5/11/2023 19:47:08 | META | OnlyFans.Becky.Bandini |
| 1761 | 5/11/2023 20:04:44 | IP Range A | Bupkis S01 2160p |
| 1762 | 5/11/2023 22:59:40 | IP Range A | Bupkis S01 720p |
| 1763 | 5/12/2023 0:14:09 | IP Range A | UFC Fight Night 223 |
| 1764 | 5/12/2023 0:18:34 | IP Range A | UFC Fight Night 222 |
| 1765 | 5/12/2023 0:19:51 | IP Range A | UFC on ESPN 44 |
| 1766 | 5/12/2023 0:36:55 | IP Range A | UFC Lewis vs Spivac Prelims |
| 1767 | 5/12/2023 1:31:13 | IP Range A | Isaac Asimov (173 books) |
| 1768 | 5/12/2023 1:55:48 | IP Range A | Isaac Asimov's Magazine Collection |
| 1769 | 5/12/2023 2:21:11 | IP Range B | Electrical Safety Code Manual |
| 1770 | 5/12/2023 3:22:47 | IP Range A | Electrician Simulator |
| 1771 | 5/12/2023 4:58:00 | IP Range A | AWS Developer: The Big Picture |
| 1772 | 5/12/2023 5:03:55 | IP Range A | Fundamental Cloud Concepts for AWS |
| 1773 | 5/12/2023 5:23:43 | IP Range A | Google Cloud for AWS Professionals |
| 1774 | 5/12/2023 7:38:18 | IP Range F | Station 19 S06E17 480p |
| 1775 | 5/12/2023 9:41:32 | IP Range A | Station 19 S06E17 1080p |
| 1776 | 5/12/2023 11:46:27 | IP Range F | Renfield (2023) TGx |
| 1777 | 5/12/2023 14:16:49 | META | Renfield (2023) YTS.MX |
| 1778 | 5/12/2023 15:17:54 | IP Range B | D & D Honor Among Thieves 2160p |
| 1779 | 5/12/2023 16:02:36 | META | D & D Honor Among Thieves 1080p |
| 1780 | 5/12/2023 19:49:16 | IP Range A | Evil Dead Rise 2023 1080p |
| 1781 | 5/12/2023 23:31:42 | META | Evil Dead Rise 2023 2160p |
| 1782 | 5/12/2023 23:35:03 | META | From S02E03 1080p |
| 1783 | 5/13/2023 0:19:43 | IP Range A | From S02E03 2160p |
| 1784 | 5/13/2023 2:04:34 | IP Range A | Baby Frankenstein (2018) |
| 1785 | 5/13/2023 2:34:50 | IP Range A | Frankenstein Conquers the World (1965) |
| 1786 | 5/13/2023 6:36:23 | IP Range A | Frankenstein The True Story (1973) |
| 1787 | 5/13/2023 12:10:38 | IP Range A | Frankenstein Meets the Wolf Man (1943) |
| 1788 | 5/13/2023 15:57:43 | IP Range A | Frankenstein's Daughter (1958) |
| 1789 | 5/13/2023 21:06:48 | IP Range A | Frankenstein Meets the Spacemonster (1965) |
| 1790 | 5/14/2023 0:23:29 | IP Range B | План Б. Сериал (2023) |
| 1791 | 5/14/2023 0:41:11 | IP Range B | Поехавшая: Николай Лебедев (2023) |
| 1792 | 5/14/2023 3:28:31 | IP Range A | Бои у Халхин-Гола Партийно (1940) |
| 1793 | 5/14/2023 6:35:10 | IP Range A | Чемпионат Франции (2022-2023) |
| 1794 | 5/14/2023 6:39:51 | IP Range A | Технология машиностроения (1949) |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 1795 | 5/14/2023 8:52:36 | IP Range B | Thats My Jam S01 |
| 1796 | 5/14/2023 10:16:50 | IP Range A | Thats My Jam S02E01 |
| 1797 | 5/14/2023 10:35:38 | IP Range A | S.W.A.T S05E04 |
| 1798 | 5/14/2023 13:49:29 | IP Range B | On Patrol Live S01E72 |
| 1799 | 5/14/2023 14:50:08 | IP Range A | Paw Patrol S09E08 |
| 1800 | 5/14/2023 15:35:41 | IP Range F | EvilAngel.23.01.18.Alexis |
| 1801 | 5/14/2023 16:19:02 | IP Range B | EvilAngel.23.05.14.Rory |
| 1802 | 5/14/2023 19:11:20 | IP Range B | To Catch A Smuggler S01 |
| 1803 | 5/15/2023 3:01:29 | IP Range B | Cocaine Prison and Likes S01E03 |
| 1804 | 5/15/2023 3:30:19 | IP Range B | Cocaine Prison and Likes S01E01 |
| 1805 | 5/15/2023 4:11:47 | IP Range B | Cocaine Prison and Likes S01E02 |
| 1806 | 5/15/2023 5:32:43 | IP Range A | Monty Python Live Hollywood Bowl (1982) |
| 1807 | 5/15/2023 7:52:03 | IP Range A | Python for Data Science |
| 1808 | 5/15/2023 11:41:28 | META | MyPervyFamily.23.04.20.Anissa |
| 1809 | 5/16/2023 3:20:46 | IP Range A | MyPervyFamily.23.04.13.Britt |
| 1810 | 5/16/2023 3:39:54 | IP Range A | MyPervyFamily.23.04.06.Khloe |
| 1811 | 5/16/2023 4:45:28 | IP Range A | LatinaAbuse.Spinner |
| 1812 | 5/16/2023 9:39:56 | IP Range A | LatinaAbuse Pack #2 |
| 1813 | 5/16/2023 12:43:11 | IP Range B | Polite Society (2023) 1080p |
| 1814 | 5/16/2023 15:34:00 | IP Range A | Polite Society (2023) 720p |
| 1815 | 5/16/2023 15:41:22 | IP Range A | QuickBooks Enterprise Solutions 2021 |
| 1816 | 5/16/2023 20:27:44 | IP Range B | Quicken WillMaker & Trust 2023 |
| 1817 | 5/17/2023 0:23:39 | IP Range A | Paw Patrol S03 E28-29 |
| 1818 | 5/17/2023 0:36:33 | IP Range A | Paw Patrol S03 E23-24 |
| 1819 | 5/17/2023 2:37:14 | IP Range A | Paw Patrol S03 E32-33 |
| 1820 | 5/17/2023 13:14:40 | IP Range F | TukTukPatrol.Poy.Sexy.Milf |
| 1821 | 5/17/2023 13:16:22 | IP Range F | TukTukPatrol.Bell.XXX |
| 1822 | 5/18/2023 1:10:15 | IP Range A | Passion-HD.22.10.19.Octavia |
| 1823 | 5/18/2023 17:58:47 | IP Range A | Passion-HD.23.05.17.Emma |
| 1824 | 5/18/2023 18:17:56 | META | Passion-HD.17.07.10.Charity |
| 1825 | 5/18/2023 18:40:00 | META | NubileFilms.23.03.22.Bonnie |
| 1826 | 5/18/2023 18:50:15 | META | NubileFilms.23.04.27.Aria |
| 1827 | 5/18/2023 19:21:03 | META | NubileFilms.23.02.08.Andi |
| 1828 | 5/19/2023 9:17:26 | IP Range B | NubileNet.23.05.19.Lana |
| 1829 | 5/19/2023 14:58:01 | IP Range A | Jurisdictionary Legal Tutorials |
| 1830 | 5/19/2023 16:20:17 | IP Range F | LegalPorno.05.19.2023 |
| 1831 | 5/19/2023 17:16:31 | META | Time Life Music - 50s 60s Collection |
| 1832 | 5/19/2023 19:29:21 | META | Time Life Music - 90s Collection |
| 1833 | 5/19/2023 22:41:59 | IP Range B | Blood Sugar Solution Detox Diet |
| 1834 | 5/19/2023 22:50:53 | IP Range B | The S'mores Cookbook |
| 1835 | 5/19/2023 23:53:28 | IP Range B | The Baking Bible |
| 1836 | 5/20/2023 0:55:16 | IP Range B | Sesame Street Unpaved |
| 1837 | 5/20/2023 9:15:40 | META | Sesame Street (2013) |
| 1838 | 5/20/2023 17:36:13 | IP Range A | The Rise of Modern Japan |
| 1839 | 5/21/2023 3:09:07 | IP Range A | Jiu-Jitsu: Open Guard Attacks |
| 1840 | 5/21/2023 9:35:37 | IP Range A | Kouban Joshi no Gyakushuu S01E06 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 1841 | 5/21/2023 20:39:55 | IP Range B | Jerkaoke.22.03.02.Electra |
| 1842 | 5/22/2023 8:32:02 | IP Range B | Super Mario Bros: Game Informer Edition |
| 1843 | 5/22/2023 21:18:43 | META | Super Mario Bros Movie (2023) 2160p |
| 1844 | 5/22/2023 21:23:39 | META | Super Mario Bros Movie (2023) 1080p |
| 1845 | 5/23/2023 0:01:17 | IP Range B | Super Mario World [13eps] |
| 1846 | 5/23/2023 1:07:02 | IP Range B | TittyAttack.20.11.27.Blake |
| 1847 | 5/23/2023 6:37:54 | IP Range A | TittyAttack.15.12.09.Iris |
| 1848 | 5/23/2023 12:45:33 | IP Range B | John Wick Chapter 4 1080p |
| 1849 | 5/23/2023 14:23:54 | IP Range A | John Wick Chapter 3 |
| 1850 | 5/23/2023 19:00:51 | META | John Wick Chapter 4 720p |
| 1851 | 5/23/2023 20:38:19 | IP Range A | YouTube Video Downloader 5.7 Pro |
| 1852 | 5/23/2023 23:34:53 | IP Range A | The Complete Instagram Manual |
| 1853 | 5/23/2023 23:39:54 | IP Range A | Living on a Remote Ranch in Idaho |
| 1854 | 5/23/2023 23:41:03 | IP Range A | Lonely Planet San Francisco |
| 1855 | 5/23/2023 23:41:41 | IP Range A | Recoil Offgrid - Issue 32 |
| 1856 | 5/23/2023 23:42:29 | IP Range A | Recoil Offgrid - Issue 47 |
| 1857 | 5/23/2023 23:54:19 | IP Range A | Recoil Offgrid - Issue 35 |
| 1858 | 5/24/2023 0:00:33 | IP Range A | Martial Art: The Art Of Fighting |
| 1859 | 5/24/2023 0:01:19 | IP Range A | Combat Handguns - May 2014 |
| 1860 | 5/24/2023 0:03:02 | IP Range A | Strength Training Videos and Books |
| 1861 | 5/24/2023 0:06:19 | IP Range A | American Survival Guide - July 2019 |
| 1862 | 5/24/2023 0:07:19 | IP Range A | AR-15 Receiver Blueprint |
| 1863 | 5/24/2023 0:07:21 | IP Range A | Rifle - Sept 2014 |
| 1864 | 5/24/2023 0:08:18 | IP Range A | Recoil - June 2014 |
| 1865 | 5/24/2023 0:09:50 | IP Range A | Backup Guns for Concealed Carry |
| 1866 | 5/24/2023 0:11:12 | IP Range A | Citizen's Homeland Defense Guide |
| 1867 | 5/24/2023 0:13:22 | IP Range A | Rifle - July 2014 |
| 1868 | 5/24/2023 0:13:23 | IP Range A | Prepper's Long Term Survival Guide |
| 1869 | 5/24/2023 0:16:19 | IP Range A | World of Firepower (2012-2017) |
| 1870 | 5/24/2023 0:17:20 | IP Range A | Firearms: AR-15 Silencer |
| 1871 | 5/24/2023 0:20:24 | IP Range A | Brazilian Jiu-Jitsu Techniques |
| 1872 | 5/24/2023 0:21:28 | IP Range A | MMA Training Never Gas |
| 1873 | 5/24/2023 0:26:25 | IP Range A | SAS Survival Guide |
| 1874 | 5/24/2023 0:27:51 | IP Range A | Tips for First Time Gun Buyers |
| 1875 | 5/24/2023 0:28:41 | IP Range A | Japanese Jiu-jitsu Secret Techniques |
| 1876 | 5/24/2023 0:30:00 | IP Range A | Recoil - 2016 |
| 1877 | 5/24/2023 0:35:19 | IP Range A | Gun Digest: Carrying the Revolver |
| 1878 | 5/24/2023 0:58:55 | IP Range A | Gun Digest Book of Modern Gun Values |
| 1879 | 5/24/2023 1:03:48 | IP Range A | Winter Survival: Tips To Survive |
| 1880 | 5/24/2023 2:26:43 | IP Range F | My Little Pony The Movie (2017) |
| 1881 | 5/24/2023 5:32:28 | IP Range F | My Little Pony Friendship Magic S8 |
| 1882 | 5/24/2023 8:10:56 | IP Range F | Hacking eBook Collection |
| 1883 | 5/24/2023 9:03:06 | IP Range F | Humble Bundle ebook Collection |
| 1884 | 5/24/2023 9:36:37 | IP Range B | Mysterious Island (1961) |
| 1885 | 5/24/2023 16:04:29 | IP Range B | Mysterious Island (2010) |
| 1886 | 5/24/2023 18:07:37 | IP Range B | Mysterious Island (2005) |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 1887 | 5/24/2023 18:52:30 | IP Range A | Relaxxxed.15.10.21.Antonia |
| 1888 | 5/24/2023 22:30:27 | IP Range F | ASMR Men's Esthetics |
| 1889 | 5/24/2023 22:40:23 | IP Range F | ASMR Masturbation Support Sounds |
| 1890 | 5/25/2023 0:23:03 | IP Range F | South Park S26E05 1080p |
| 1891 | 5/25/2023 1:34:13 | IP Range B | South Park S26E05 720p |
| 1892 | 5/25/2023 2:59:19 | IP Range A | SinsLife.16.11.20.Sins |
| 1893 | 5/25/2023 4:03:50 | META | The Catechism Of The Catholic Church |
| 1894 | 5/25/2023 6:12:37 | META | The Devil in the White City |
| 1895 | 5/25/2023 6:16:06 | META | Holistic Detective Agency |
| 1896 | 5/25/2023 14:14:00 | IP Range D | The Popes Exorcist (2023) |
| 1897 | 5/25/2023 16:14:33 | META | Drops of God S01E03 |
| 1898 | 5/25/2023 16:25:43 | IP Range A | Bible Study #53 - Chuck Missler |
| 1899 | 5/25/2023 19:13:57 | IP Range F | The Devil Conspiracy (2023) |
| 1900 | 5/25/2023 19:37:20 | IP Range F | Faith: The Unholy Trinity |
| 1901 | 5/25/2023 20:34:32 | IP Range F | EvilAngel.23.05.25.Scarlet |
| 1902 | 5/26/2023 0:12:15 | IP Range A | Mad God (2021) |
| 1903 | 5/26/2023 0:13:10 | IP Range B | NCIS S20E22 1080p |
| 1904 | 5/26/2023 0:18:43 | IP Range B | NCIS S20E22 720p |
| 1905 | 5/26/2023 0:20:41 | IP Range B | Face Recognition with Machine Learning |
| 1906 | 5/26/2023 1:43:45 | IP Range B | FireArm CNC Files |
| 1907 | 5/26/2023 3:24:50 | IP Range B | Chatgpt and Facebook Ads Takeover |
| 1908 | 5/26/2023 11:14:11 | IP Range F | Citadel S01E06 720p |
| 1909 | 5/26/2023 14:17:09 | IP Range A | Citadel S01E06 1080p |
| 1910 | 5/26/2023 20:41:47 | IP Range A | Sisu 1080p |
| 1911 | 5/26/2023 23:36:34 | META | Sisu 2160p |
| 1912 | 5/27/2023 0:07:14 | META | Dave S03E08 |
| 1913 | 5/27/2023 12:30:16 | IP Range B | Dave S03E09 |
| 1914 | 5/29/2023 0:11:36 | IP Range B | Dave S03E02 |
| 1915 | 5/29/2023 0:12:35 | IP Range B | Dave S03E01 |
| 1916 | 5/29/2023 4:53:17 | META | Saishuu Shiken Kujira 1-12 |
| 1917 | 5/29/2023 6:46:50 | IP Range A | Kano Jiu Jitsu |
| 1918 | 5/29/2023 7:57:01 | META | 良い子のご褒美 (2013) |
| 1919 | 5/29/2023 12:49:13 | IP Range F | Tokyo Topless Collection: Big Boobs |
| 1920 | 5/30/2023 3:31:58 | IP Range B | Fertilization Poisoning Jogger Fujisato Ryoko |
| 1921 | 5/30/2023 4:38:45 | IP Range A | Jerkaoke.23.04.14.Skylar |
| 1922 | 5/30/2023 4:39:00 | IP Range A | MomsBangTeens.23.05.30.Mandy |
| 1923 | 5/30/2023 4:58:23 | IP Range A | MyFriendsHotMom.23.02.03.Crystal |
| 1924 | 5/30/2023 7:10:32 | IP Range B | How I Met Your Father S02E13 |
| 1925 | 5/30/2023 12:19:22 | META | MommysBoy.23.05.24.Rachael |
| 1926 | 5/30/2023 12:20:55 | META | DadCrush.23.05.30.Lily |
| 1927 | 5/30/2023 12:22:37 | META | FillUpMyMom.23.05.18.Kailani |
| 1928 | 5/30/2023 17:13:29 | IP Range B | Mafia Mamma (2023) |
| 1929 | 5/30/2023 18:41:17 | IP Range B | The Mother (2023) |
| 1930 | 5/30/2023 19:30:03 | IP Range A | PenthouseGold.23.05.19.Mazy |
| 1931 | 5/30/2023 19:30:15 | IP Range A | PenthouseGold.23.05.22.Jasmine |
| 1932 | 5/30/2023 19:31:08 | IP Range A | PenthouseGold.23.05.14.Anissa |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 1933 | 5/30/2023 19:49:45 | IP Range A | PornWorld.23.05.29.Venera 480p |
| 1934 | 5/30/2023 20:06:55 | IP Range B | PornWorld.23.05.29.Venera 2160p |
| 1935 | 5/31/2023 0:14:15 | IP Range F | Poverty, by America - Matthew Desmond |
| 1936 | 5/31/2023 1:02:07 | IP Range F | Capitalism: A Ghost Story |
| 1937 | 5/31/2023 11:07:55 | IP Range B | Who Wants to Be an Erotic Billionaire |
| 1938 | 5/31/2023 14:19:38 | IP Range B | A Brief History of Equality |
| 1939 | 5/31/2023 14:21:51 | IP Range B | Reddit User BlondeTurtle |
| 1940 | 5/31/2023 14:33:38 | IP Range B | Reddit User Cuntnugget |
| 1941 | 5/31/2023 14:37:49 | IP Range B | Reddit User Theprettywildcat |
| 1942 | 5/31/2023 15:44:39 | IP Range B | Reddit User Mtndew_me |
| 1943 | 5/31/2023 16:04:05 | IP Range B | Capital and Ideology |
| 1944 | 5/31/2023 16:06:03 | META | How to Worry Less about Money |
| 1945 | 5/31/2023 16:15:42 | META | Dark Money: Hidden History of Billionaires |
| 1946 | 5/31/2023 22:21:55 | IP Range A | Blind Trust (2022) |
| 1947 | 6/1/2023 0:05:57 | IP Range B | Silo S01E02 720p |
| 1948 | 6/1/2023 1:28:48 | IP Range A | Silo S01E02 1080p |
| 1949 | 6/1/2023 1:35:28 | IP Range A | The 1619 Project S01E05 |
| 1950 | 6/1/2023 1:48:22 | IP Range A | The 1619 Project S01E02 |
| 1951 | 6/1/2023 1:49:37 | IP Range A | The 1619 Project S01E04 |
| 1952 | 6/1/2023 1:52:38 | IP Range A | The 1619 Project S01E06 |
| 1953 | 6/1/2023 1:53:42 | IP Range A | The 1619 Project S01E01 |
| 1954 | 6/1/2023 1:54:13 | IP Range A | The 1619 Project S01E03 |
| 1955 | 6/1/2023 4:02:33 | META | 661188.xyz 知名百万粉丝网红 |
| 1956 | 6/1/2023 5:00:59 | IP Range F | 661188.xyz 扭动屁股摆弄姿势 |
| 1957 | 6/1/2023 6:07:00 | IP Range A | 661188.xyz 极品女神童颜巨乳网红 |
| 1958 | 6/1/2023 6:42:56 | IP Range A | Grease Rise of the Pink Ladies S01E10 480p |
| 1959 | 6/1/2023 9:01:54 | IP Range F | Grease Rise of the Pink Ladies S01E10 720p |
| 1960 | 6/1/2023 12:49:28 | IP Range B | Gremlins Secrets of the Mogwai S01E02 720p |
| 1961 | 6/1/2023 13:50:24 | IP Range A | Gremlins Secrets of the Mogwai S01E02 1080p |
| 1962 | 6/1/2023 17:08:19 | IP Range B | Below Deck Sailing Yacht S04E08 1080p |
| 1963 | 6/1/2023 19:46:57 | IP Range A | Below Deck Sailing Yacht S04E08 WEBRip |
| 1964 | 6/2/2023 0:24:08 | META | John Wick Chapter 4 720p |
| 1965 | 6/2/2023 7:32:07 | IP Range A | John Wick Chapter 4 1080p |
| 1966 | 6/2/2023 9:52:03 | META | Castle in the Air - Diana Jones |
| 1967 | 6/2/2023 10:55:29 | IP Range B | White House Plumbers S01E05 |
| 1968 | 6/2/2023 12:44:51 | IP Range F | House Of Hammer S01 |
| 1969 | 6/2/2023 13:40:52 | IP Range B | Castle Erotica (2002) |
| 1970 | 6/2/2023 14:44:57 | IP Range A | Bajillion Dollar Properties S01E07 |
| 1971 | 6/2/2023 16:10:15 | IP Range B | First Time Home Buyer Anal Fantasy |
| 1972 | 6/3/2023 0:18:19 | IP Range A | Foreclosure Self-Defense for Dummies |
| 1973 | 6/3/2023 0:37:47 | IP Range A | Wall Street's Great Foreclosure Fraud |
| 1974 | 6/3/2023 0:38:47 | IP Range A | Sneaky Uses for Everyday Things |
| 1975 | 6/3/2023 0:54:13 | IP Range A | Copycat Recipes Cookbook |
| 1976 | 6/3/2023 2:14:58 | IP Range A | RARBG Database - All Magnet Links |
| 1977 | 6/3/2023 12:50:31 | IP Range B | XXXRARBG |
| 1978 | 6/3/2023 21:27:25 | META | LLaMA |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 1979 | 6/4/2023 0:10:26 | IP Range F | RARBG Database - All Magnet Links |
| 1980 | 6/4/2023 13:01:05 | IP Range A | LittleAsians.23.06.03.Alexia 720p |
| 1981 | 6/4/2023 13:14:30 | META | LittleAsians.23.06.03.Alexia 480p |
| 1982 | 6/4/2023 13:40:05 | META | BrazzersExxtra.23.04.15.Natasha |
| 1983 | 6/4/2023 17:56:37 | IP Range B | BrazzersExxtra.22.01.18.Abigaiil |
| 1984 | 6/4/2023 17:59:53 | IP Range B | BrazzersExxtra.23.05.25.Abigaiil |
| 1985 | 6/4/2023 21:17:49 | IP Range A | Ted Lasso S03E12 1080p |
| 1986 | 6/5/2023 0:00:09 | IP Range B | Ted Lasso S03E12 2160p |
| 1987 | 6/5/2023 0:21:40 | IP Range B | Family Always Comes First #11 XXX |
| 1988 | 6/5/2023 0:34:23 | IP Range B | Family Pies #17 XXX |
| 1989 | 6/5/2023 0:45:47 | IP Range B | Family Swap #9 XXX |
| 1990 | 6/5/2023 1:33:45 | IP Range F | FamilyXXX.23.02.03.Alexis |
| 1991 | 6/5/2023 3:28:26 | IP Range B | King Kong (1933) |
| 1992 | 6/5/2023 19:29:10 | IP Range A | King Kong (1976) |
| 1993 | 6/6/2023 0:02:38 | IP Range A | Bob Hearts Abishola S04E20 480p |
| 1994 | 6/6/2023 0:13:19 | IP Range B | Bob Hearts Abishola S04E20 720p |
| 1995 | 6/6/2023 0:13:54 | IP Range B | Torrenting.org - TeensLoveCream.23.06.01 |
| 1996 | 6/6/2023 13:50:25 | IP Range A | Torrenting.org - DickDrainers.23.05.22 |
| 1997 | 6/6/2023 13:53:01 | IP Range A | Torrenting.org - DickDrainers.23.05.23 |
| 1998 | 6/6/2023 15:11:04 | META | Torrenting.org - BigWetButts.23.06.06 |
| 1999 | 6/6/2023 15:19:18 | META | Torrenting.org - BrazzersExxtra.22.10.03 |
| 2000 | 6/6/2023 16:10:51 | IP Range A | 40 Assorted Magazines [Set 1] |
| 2001 | 6/6/2023 16:11:18 | IP Range A | 40 Assorted Magazines [Set 6] |
| 2002 | 6/6/2023 16:11:42 | IP Range A | 40 Assorted Magazines [Set 7] |
| 2003 | 6/6/2023 16:12:31 | IP Range A | 40 Assorted Magazines [Set 9] |
| 2004 | 6/6/2023 16:19:21 | META | Jerkaoke.22.05.06.Kira |
| 2005 | 6/6/2023 20:40:18 | META | Kaminaki Sekai no Kamisama 06 |
| 2006 | 6/6/2023 20:52:17 | IP Range F | タニシ屋 わるいこ |
| 2007 | 6/6/2023 21:09:21 | IP Range F | Bloody Okinawa Battle World War II |
| 2008 | 6/6/2023 21:24:07 | IP Range F | スズクマノ整備記録 |
| 2009 | 6/6/2023 22:27:02 | IP Range B | 小悪魔せつこの秘密 |
| 2010 | 6/6/2023 22:35:19 | IP Range B | My Gullible Childhood Friend Gyaru |
| 2011 | 6/6/2023 22:46:19 | IP Range B | はーとまーく多め |
| 2012 | 6/7/2023 0:59:04 | META | Чернобыль Сезон 1 |
| 2013 | 6/7/2023 4:36:22 | IP Range B | Ферма Айрис |
| 2014 | 6/7/2023 8:48:05 | IP Range F | Road Map Europe East Premium |
| 2015 | 6/7/2023 11:16:38 | IP Range F | Road Map Europe West Premium |
| 2016 | 6/8/2023 0:27:02 | IP Range B | Ted Lasso S03E07 |
| 2017 | 6/8/2023 1:52:29 | META | Ted Lasso S02E07 |
| 2018 | 6/8/2023 3:39:39 | META | Ted Lasso S02E06 |
| 2019 | 6/8/2023 5:16:45 | META | Ted Lasso S03E02 |
| 2020 | 6/8/2023 6:09:53 | META | Ted Lasso S02E08 |
| 2021 | 6/8/2023 7:29:16 | IP Range F | Ted Lasso S03E11 |
| 2022 | 6/8/2023 7:33:35 | IP Range F | Ted Lasso S03E09 |
| 2023 | 6/8/2023 8:27:52 | META | Ted Lasso S03E01 |
| 2024 | 6/8/2023 8:33:20 | IP Range A | Its Always Sunny In Philadelphia S16E02 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 2025 | 6/8/2023 9:58:00 | META | Its Always Sunny in Philadelphia S16E01 |
| 2026 | 6/8/2023 11:41:36 | IP Range A | The Fappening Part 5 |
| 2027 | 6/8/2023 12:28:55 | IP Range B | TikTok Close up Blowjob Compilation |
| 2028 | 6/8/2023 16:17:57 | IP Range F | Daddys Girls Gone Wild |
| 2029 | 6/8/2023 17:08:28 | META | Playboy Swing Season 4 |
| 2030 | 6/8/2023 17:34:24 | META | Playboy Swing Season 3 |
| 2031 | 6/9/2023 0:20:09 | META | RuPauls Drag Race All Stars S08E05 |
| 2032 | 6/9/2023 6:22:41 | IP Range A | RuPauls Drag Race All Stars S08E06 |
| 2033 | 6/10/2023 7:49:52 | IP Range A | The Blacklist S10E17 HDTV |
| 2034 | 6/10/2023 9:51:19 | IP Range F | The Blacklist S10E17 720p |
| 2035 | 6/10/2023 13:41:50 | IP Range B | Silo S01E07 720p |
| 2036 | 6/10/2023 14:03:40 | IP Range A | Silo S01E07 1080p |
| 2037 | 6/11/2023 0:00:30 | IP Range F | Silo S01E07 2160p |
| 2038 | 6/11/2023 0:14:59 | IP Range A | LLaMA-HF-4bit-128g |
| 2039 | 6/11/2023 0:33:14 | IP Range A | LLaMA-HF-4bit |
| 2040 | 6/11/2023 1:22:52 | IP Range A | Silicon Valley Season 4 |
| 2041 | 6/11/2023 3:32:30 | IP Range A | Silicon Valley Season 1 |
| 2042 | 6/11/2023 3:44:02 | IP Range A | Silicon Valley Season 2 |
| 2043 | 6/11/2023 5:38:27 | IP Range A | Law And Order SVU S23E06 |
| 2044 | 6/11/2023 14:20:33 | IP Range F | Night Court S01E01 |
| 2045 | 6/11/2023 22:33:20 | META | LegalPorno.Bella.26.02.2022 |
| 2046 | 6/11/2023 23:32:41 | IP Range A | Shoplyfter Emma Case #7906249 |
| 2047 | 6/12/2023 0:06:06 | IP Range B | Burden of Proof S01E01 |
| 2048 | 6/12/2023 3:40:42 | IP Range A | Patterns Of Evidence (2014) |
| 2049 | 6/12/2023 8:18:44 | IP Range B | Better Call Saul S06E03 |
| 2050 | 6/12/2023 17:24:25 | IP Range A | PlayboyPlus.23.06.07.Yung |
| 2051 | 6/12/2023 17:26:03 | IP Range A | PlayboyPlus.23.06.05.Lina |
| 2052 | 6/12/2023 17:30:31 | IP Range A | PlayboyPlus.23.06.09.Lisa |
| 2053 | 6/12/2023 19:55:05 | META | HornyMoms.Alexis |
| 2054 | 6/12/2023 19:59:32 | META | My StepMoms Hot Friend Scene #2 |
| 2055 | 6/12/2023 21:08:16 | META | My StepMoms Hot Friend Scene #3 |
| 2056 | 6/12/2023 21:18:34 | IP Range B | MilfLessons.Riley |
| 2057 | 6/12/2023 21:21:35 | IP Range A | Mom S08E18 |
| 2058 | 6/13/2023 15:50:16 | IP Range A | MomIsHorny.Joanna.19.05.2023 |
| 2059 | 6/13/2023 15:51:18 | IP Range A | MomComesFirst.23.05.17.Joanna |
| 2060 | 6/13/2023 22:42:46 | IP Range B | MomsBangTeens.23.05.16.Lulu |
| 2061 | 6/13/2023 23:13:59 | IP Range B | Guy Ritchies The Covenant 1080p |
| 2062 | 6/13/2023 23:54:42 | META | Guy Ritchies The Covenant 2160p |
| 2063 | 6/14/2023 0:05:03 | IP Range B | Cannabis and the Wellness Revolution |
| 2064 | 6/14/2023 3:50:10 | IP Range A | High Desert S01E07 |
| 2065 | 6/14/2023 4:43:37 | IP Range B | RealityJunkies.22.05.06.April |
| 2066 | 6/14/2023 15:25:56 | IP Range A | High Noon (1952) |
| 2067 | 6/15/2023 8:49:51 | IP Range F | High Sierra (1941) |
| 2068 | 6/15/2023 16:51:33 | IP Range B | Cocaine Bear (2023) |
| 2069 | 6/16/2023 14:15:19 | IP Range A | TabooHeat.21.08.05.Cory |
| 2070 | 6/16/2023 17:28:36 | IP Range B | TabooHeat.22.02.03.Cory |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 2071 | 6/16/2023 17:31:25 | IP Range B | TabooHeat.22.02.17.Cory |
| 2072 | 6/16/2023 17:32:49 | IP Range B | TabooHeat.22.02.15.Cory |
| 2073 | 6/16/2023 19:01:10 | IP Range F | TabooHeat.21.08.05.Cory |
| 2074 | 6/16/2023 20:01:51 | IP Range F | The Promise of Post-Cognitive Interaction |
| 2075 | 6/16/2023 20:06:21 | IP Range F | Cognitive Rehabilitation and Neuroimaging |
| 2076 | 6/16/2023 20:09:31 | IP Range F | Cognitive Impairments in Nicotine Dependence |
| 2077 | 6/16/2023 20:10:53 | IP Range F | The Cognitive Foundations of Religion |
| 2078 | 6/16/2023 20:13:41 | IP Range F | Mao Zedong - First Revolutionary War |
| 2079 | 6/16/2023 20:31:31 | IP Range F | Mao Zedong - Preliminary Conclusions |
| 2080 | 6/16/2023 20:43:25 | IP Range F | Mao Zedong - Single Spark Start A Prairie Fire |
| 2081 | 6/16/2023 20:46:34 | IP Range F | Mao Zedong - Struggle In The Chingkang Mountains |
| 2082 | 6/16/2023 20:59:52 | IP Range F | Failure Study of Peer-to-Peer File Sharing |
| 2083 | 6/17/2023 18:29:04 | IP Range F | Offensive Security: Windows Exploitation |
| 2084 | 6/17/2023 19:38:59 | META | LLaMA |
| 2085 | 6/17/2023 21:53:55 | IP Range B | EMCO Network Malware Cleaner v4 |
| 2086 | 6/17/2023 22:22:11 | IP Range A | Hentaied.22.04.03.Agatha |
| 2087 | 6/18/2023 1:02:17 | IP Range A | Hentaied.21.04.18.Clea |
| 2088 | 6/18/2023 3:55:45 | IP Range B | Hentaied.21.04.04.Stefany |
| 2089 | 6/18/2023 3:56:36 | IP Range B | Hentaied.22.06.03.Stefany |
| 2090 | 6/18/2023 6:20:47 | IP Range B | Jerry Springer Wild & Outrageous Vol 1-5 |
| 2091 | 6/18/2023 6:47:38 | IP Range B | The Official Jerry Springer Parody |
| 2092 | 6/18/2023 17:32:48 | IP Range F | Extraction 2 2160p |
| 2093 | 6/18/2023 19:15:49 | IP Range A | Extraction 2 1080p |
| 2094 | 6/18/2023 20:06:57 | IP Range A | Love Island S10E09 |
| 2095 | 6/18/2023 21:29:05 | IP Range B | Love Island S10E02 |
| 2096 | 6/18/2023 21:45:15 | IP Range B | The Eric Andre Show Season 4 |
| 2097 | 6/19/2023 11:20:17 | META | The Eric Andre Show S06E05 |
| 2098 | 6/19/2023 11:21:37 | META | The Eric Andre Show S06E06 |
| 2099 | 6/19/2023 13:45:10 | IP Range A | eBook Converter Bundle |
| 2100 | 6/19/2023 17:05:46 | IP Range B | YouTube Downloader Pro |
| 2101 | 6/19/2023 22:37:28 | IP Range B | X-Men (2000) |
| 2102 | 6/20/2023 0:10:25 | IP Range B | X-Sensual.20.05.20.Hanna |
| 2103 | 6/20/2023 0:45:20 | IP Range B | X-Men First Class (2011) |
| 2104 | 6/20/2023 3:03:02 | IP Range B | X-Men Apocalypse (2016) |
| 2105 | 6/20/2023 7:37:40 | IP Range B | X-Men Origins Wolverine (2009) |
| 2106 | 6/20/2023 14:46:07 | IP Range A | The Machine (2023) 1080p |
| 2107 | 6/20/2023 16:03:25 | IP Range B | The Machine (2023) 720p |
| 2108 | 6/20/2023 16:44:07 | IP Range B | GotMylf.21.11.22.Armani |
| 2109 | 6/20/2023 21:05:27 | META | MomsTeachSex.23.06.15.Anya |
| 2110 | 6/20/2023 21:06:08 | META | MomsTeachSex.Anya.15.06.2023 |
| 2111 | 6/20/2023 21:18:12 | META | MomsTeachSex.Jasmine.29.03.2023 |
| 2112 | 6/21/2023 0:25:55 | IP Range B | GotMylf.22.09.09.Sophia |
| 2113 | 6/21/2023 0:49:57 | IP Range A | The Mandalorian S03E08 |
| 2114 | 6/21/2023 1:06:43 | IP Range F | The Mandalorian S03E04 |
| 2115 | 6/21/2023 3:12:25 | IP Range A | OnlyFans.21.07.31.Anna |
| 2116 | 6/21/2023 3:19:45 | IP Range A | TikTok vs OnlyFans Splitscreen Compilation |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 2117 | 6/21/2023 19:08:20 | IP Range A | OnlyFans.23.06.10.Hazel |
| 2118 | 6/21/2023 21:43:54 | META | OnlyFans.23.05.13.Lexa |
| 2119 | 6/22/2023 0:13:39 | IP Range B | Book on Managing Rental Properties |
| 2120 | 6/22/2023 0:15:15 | IP Range B | Fredrik Eklund - Selling Anything to Anyone |
| 2121 | 6/22/2023 0:31:58 | IP Range B | The Book on Flipping Houses |
| 2122 | 6/22/2023 0:46:03 | IP Range A | The Great S03E09 |
| 2123 | 6/22/2023 0:50:13 | IP Range A | The Great S03E10 |
| 2124 | 6/22/2023 0:51:25 | IP Range B | Phrases for Effective Performance Reviews |
| 2125 | 6/22/2023 0:52:05 | IP Range B | The Managers Guide to Performance Reviews |
| 2126 | 6/22/2023 0:56:56 | IP Range B | Millionaire Success Habits |
| 2127 | 6/22/2023 0:58:39 | IP Range B | Getting Intimate With Instagram A Guide |
| 2128 | 6/22/2023 1:04:12 | IP Range A | Love Island S10E17 |
| 2129 | 6/22/2023 1:07:54 | IP Range B | Boat Cookbook for Hungry Sailors |
| 2130 | 6/22/2023 19:53:58 | IP Range B | Icecream PDF Converter Pro |
| 2131 | 6/23/2023 1:26:18 | IP Range B | Pretty Stoned (2023) |
| 2132 | 6/23/2023 4:12:44 | IP Range A | Cake Boss S02E16 |
| 2133 | 6/23/2023 14:16:32 | IP Range A | Creampie-Angels.Lili.Spicy.Foreplay |
| 2134 | 6/23/2023 15:27:04 | IP Range B | Kool & The Gang - Chocolate Buttermilk |
| 2135 | 6/23/2023 15:30:53 | IP Range B | Torrenting.com - Trials To Triumph |
| 2136 | 6/23/2023 15:40:13 | IP Range B | Torrenting.com - The Rightchuz Way |
| 2137 | 6/23/2023 16:11:50 | META | Unabomber In His Own Words S01E02 |
| 2138 | 6/24/2023 22:23:27 | IP Range A | DefDist DEFCAD v4.3 |
| 2139 | 6/24/2023 23:47:58 | IP Range A | Liberator: First 3D Printable Gun |
| 2140 | 6/25/2023 0:06:38 | IP Range A | Printable 3D Gun Parts v4.2 |
| 2141 | 6/27/2023 17:55:10 | META | Unabomber In His Own Words S01E03 |
| 2142 | 6/27/2023 21:06:00 | IP Range A | Knights of the Zodiac 2160p |
| 2143 | 6/28/2023 0:20:27 | IP Range B | Knights of the Zodiac 720p |
| 2144 | 6/28/2023 0:47:48 | IP Range A | Total Dramarama S01 |
| 2145 | 6/28/2023 2:23:42 | IP Range A | Total Dramarama S02 |
| 2146 | 6/29/2023 4:44:40 | IP Range A | The Kardashians S03E06 480p |
| 2147 | 6/29/2023 13:19:36 | IP Range A | The Kardashians S03E06 1080p |
| 2148 | 6/29/2023 18:55:18 | IP Range B | Guide to Femdom: Punishments Every Week |
| 2149 | 6/29/2023 19:04:39 | IP Range B | Female Domination 101 |
| 2150 | 6/29/2023 19:05:47 | IP Range B | Under Her Thumb: Female Domination |
| 2151 | 6/29/2023 19:15:14 | IP Range B | Cuckold Dreamer Collection |
| 2152 | 6/29/2023 19:17:25 | IP Range B | Male Desire For Female Authority |
| 2153 | 6/29/2023 19:20:17 | IP Range B | Cuckold Coach |
| 2154 | 6/29/2023 19:25:19 | IP Range B | Hotwife: Wifesharing into 21st Century |
| 2155 | 6/30/2023 0:01:28 | IP Range B | Fansadox 551-600 |
| 2156 | 6/30/2023 0:04:42 | IP Range B | Fansadox 501-550 |
| 2157 | 6/30/2023 0:19:12 | IP Range A | Tom Clancys Jack Ryan S04E02 |
| 2158 | 6/30/2023 2:20:11 | IP Range B | Tom Clancys Jack Ryan S04E01 |
| 2159 | 6/30/2023 2:33:29 | IP Range A | Jordan Peterson - Antidote to Chaos |
| 2160 | 6/30/2023 3:08:37 | IP Range A | Johann Hari - Why You Can't Pay Attention |
| 2161 | 6/30/2023 3:16:54 | IP Range A | 12 More Rules for Life - Jordan B. Peterson |
| 2162 | 6/30/2023 8:48:31 | IP Range A | Alone S10E04 480p |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 2163 | 6/30/2023 21:14:57 | IP Range B | Alone S10E04 720p |
| 2164 | 7/1/2023 0:36:30 | IP Range A | Rosetta Stone Italian Levels 1-3 |
| 2165 | 7/1/2023 2:41:22 | IP Range A | Rosetta Stone Italian Level 4 |
| 2166 | 7/1/2023 6:56:58 | IP Range A | Trail Blazers at Cleveland Cavaliers |
| 2167 | 7/1/2023 11:30:22 | IP Range A | Pelicans @ San Antonio Spurs |
| 2168 | 7/1/2023 14:01:06 | META | PornWorld.Anissa.20.05.2023 |
| 2169 | 7/2/2023 1:12:59 | IP Range A | PornWorld.Candie.24.06.2023 |
| 2170 | 7/2/2023 2:58:40 | IP Range A | Secret Invasion S01E01 1080p |
| 2171 | 7/2/2023 4:12:28 | IP Range F | Secret Invasion S01E01 720p |
| 2172 | 7/2/2023 14:51:36 | IP Range A | Next Level Chef UK S01E02 |
| 2173 | 7/2/2023 15:06:43 | IP Range A | Next Level Chef UK S01E03 |
| 2174 | 7/3/2023 0:10:38 | IP Range F | PBS: Clarence and Ginni Thomas |
| 2175 | 7/3/2023 1:29:10 | IP Range B | Jury Duty Season 1 |
| 2176 | 7/3/2023 2:20:51 | IP Range A | Love Sex And Lawyers |
| 2177 | 7/3/2023 12:51:32 | IP Range A | Jury Duty S01E06 |
| 2178 | 7/3/2023 12:59:54 | IP Range A | Idiocracy (2006) |
| 2179 | 7/3/2023 13:12:49 | IP Range A | Economics and Society |
| 2180 | 7/3/2023 19:39:22 | IP Range D | Staged S03E07 400p |
| 2181 | 7/3/2023 19:40:02 | IP Range D | Staged S03E07 720p |
| 2182 | 7/4/2023 0:27:09 | IP Range A | Book Club The Next Chapter 1080p |
| 2183 | 7/4/2023 4:55:39 | IP Range F | Book Club The Next Chapter 720p |
| 2184 | 7/4/2023 5:25:06 | IP Range F | Lil Wayne - Funeral |
| 2185 | 7/4/2023 7:08:53 | IP Range B | LilHumpers.19.10.01.Dana |
| 2186 | 7/4/2023 11:25:21 | IP Range B | LilHumpers.20.07.30.Dana |
| 2187 | 7/4/2023 16:23:04 | IP Range B | OnlyFans: Valentina Threesome |
| 2188 | 7/4/2023 16:58:32 | IP Range B | OnlyFans: Threesome 22.02.2023 |
| 2189 | 7/4/2023 17:22:11 | IP Range B | OnlyFans: Threesome 21.03.2023 |
| 2190 | 7/5/2023 2:06:39 | IP Range B | FilthyFamily: Family Threesome |
| 2191 | 7/5/2023 19:52:15 | META | Only Fans: Sean, Ian & Isaiah |
| 2192 | 7/5/2023 22:59:42 | IP Range A | Shark Tank Season 3 |
| 2193 | 7/5/2023 23:09:27 | IP Range A | Shark Tank Season 1 |
| 2194 | 7/6/2023 1:37:44 | IP Range A | Cracked Magazine 001-365 (1958-2004) |
| 2195 | 7/6/2023 3:55:46 | IP Range A | Top 100 Sci-Fi Audiobooks |
| 2196 | 7/6/2023 6:03:51 | IP Range A | Mayans M.C. S05E08 |
| 2197 | 7/6/2023 6:42:59 | IP Range F | Mayans M.C. S05E05 |
| 2198 | 7/6/2023 17:51:05 | META | Guardians of The Galaxy Vol 3 720p |
| 2199 | 7/7/2023 1:18:04 | IP Range A | Guardians of the Galaxy Vol 3 1080p |
| 2200 | 7/7/2023 3:32:40 | IP Range A | Buy Calls & Puts: Achieve Financial Freedom |
| 2201 | 7/7/2023 3:32:51 | IP Range A | Limited Liability Companies For Dummies |
| 2202 | 7/7/2023 3:32:53 | IP Range A | Catapult Your Pet Sitting Business to Success |
| 2203 | 7/7/2023 3:33:22 | IP Range A | Must-Have Charting Manual for Traders |
| 2204 | 7/7/2023 3:48:37 | IP Range A | Starting An Online Business For Dummies |
| 2205 | 7/7/2023 3:49:13 | IP Range A | Family Tree USA - July 2023 |
| 2206 | 7/7/2023 4:07:38 | IP Range A | Genealogy for Beginners |
| 2207 | 7/7/2023 4:27:53 | META | Pink Floyd - Night |
| 2208 | 7/7/2023 4:59:02 | IP Range A | Pink Flamingos (1972) |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 2209 | 7/7/2023 9:33:42 | IP Range F | Black Mirror Seasons 1-6 |
| 2210 | 7/7/2023 13:06:15 | IP Range A | Black Mirror S05 |
| 2211 | 7/7/2023 21:02:19 | META | TransRoomMates.Maid Kate |
| 2212 | 7/7/2023 21:03:12 | META | TransRoomMates.Time.Travelers |
| 2213 | 7/7/2023 21:23:53 | META | TransRoomMates.Erica |
| 2214 | 7/7/2023 21:35:02 | META | TransRoomMates.Busty.Trans.Scientist |
| 2215 | 7/7/2023 23:33:10 | IP Range A | The Crooked Way (1949) |
| 2216 | 7/8/2023 7:56:16 | IP Range B | Francis Joins The WACS (1954) |
| 2217 | 7/8/2023 8:05:00 | IP Range B | A Life at Stake (1955) |
| 2218 | 7/8/2023 8:19:06 | IP Range B | Miss Sadie Thompson (1953) |
| 2219 | 7/8/2023 8:32:14 | IP Range B | Jesse James vs. the Daltons (1954) |
| 2220 | 7/8/2023 8:51:38 | IP Range B | Every Day's a Holiday (1937) |
| 2221 | 7/8/2023 8:55:36 | IP Range B | Goin' to Town (1935) |
| 2222 | 7/8/2023 9:51:39 | IP Range B | Manhattan Melodrama (1934) |
| 2223 | 7/8/2023 10:05:39 | IP Range B | 'B' Girl Rhapsody (1952) |
| 2224 | 7/8/2023 10:08:33 | IP Range B | Julia Misbehaves (1948) |
| 2225 | 7/8/2023 11:45:16 | IP Range B | The Miniver Story (1950) |
| 2226 | 7/8/2023 14:25:39 | IP Range B | Rings On Her Fingers (1942) |
| 2227 | 7/8/2023 15:20:18 | IP Range F | Jigsaw (1949) |
| 2228 | 7/8/2023 15:33:00 | IP Range F | Wife vs. Secretary (1936) |
| 2229 | 7/8/2023 16:58:25 | IP Range F | Once Upon a Time (1944) |
| 2230 | 7/8/2023 17:13:02 | IP Range A | UFC 285 |
| 2231 | 7/8/2023 17:32:20 | IP Range A | UFC 284 |
| 2232 | 7/8/2023 17:41:59 | IP Range A | UFC 283 |
| 2233 | 7/8/2023 17:42:36 | IP Range A | UFC 286 |
| 2234 | 7/8/2023 17:50:43 | IP Range A | UFC Fight Night 213 |
| 2235 | 7/8/2023 18:05:18 | IP Range A | UFC Fight Night 214 |
| 2236 | 7/8/2023 18:27:52 | IP Range A | UFC Fight Night 221 |
| 2237 | 7/9/2023 0:10:42 | IP Range A | Science Foundations: Artificial Intelligence |
| 2238 | 7/9/2023 0:31:00 | IP Range A | Statistics for Machine Learning |
| 2239 | 7/9/2023 5:01:10 | IP Range A | Blindspot S01E02 |
| 2240 | 7/9/2023 5:18:01 | IP Range A | Blindspot S01E01 |
| 2241 | 7/9/2023 13:28:07 | IP Range B | Friedrich Nietzsche (71 books) |
| 2242 | 7/9/2023 13:51:33 | IP Range B | Bob Woodward - The Trump Tapes |
| 2243 | 7/9/2023 14:01:21 | IP Range B | Fyodor Dostoevsky (54 books) |
| 2244 | 7/9/2023 15:38:28 | IP Range B | The Lincoln Lawyer S02E02 |
| 2245 | 7/9/2023 15:42:48 | IP Range B | The Lincoln Lawyer S02E01 |
| 2246 | 7/9/2023 15:46:38 | IP Range B | The Lincoln Lawyer S02E03 |
| 2247 | 7/10/2023 5:30:19 | IP Range F | India After Gandhi |
| 2248 | 7/10/2023 5:43:59 | IP Range F | Book Of India's Folk Wisdom |
| 2249 | 7/10/2023 8:56:44 | IP Range A | Jayne Ann Krentz - Untouchable |
| 2250 | 7/10/2023 16:23:06 | IP Range F | Here to Enlightenment: Teachings of Dalai Lama |
| 2251 | 7/10/2023 20:12:21 | IP Range F | New York Times Best Sellers - 27 July 2013 |
| 2252 | 7/10/2023 21:38:49 | IP Range F | New York Times Bestsellers - 200+ Ebooks |
| 2253 | 7/11/2023 0:14:08 | IP Range A | Jeopardy Masters S01E02 |
| 2254 | 7/11/2023 0:20:45 | IP Range A | Jeopardy Masters S01E01 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 2255 | 7/11/2023 0:20:59 | IP Range B | Doctor Who Magazine 526 |
| 2256 | 7/11/2023 0:51:33 | IP Range B | Doctor Who Magazine 525 |
| 2257 | 7/11/2023 0:54:59 | IP Range B | Doctor Who Magazine 521 |
| 2258 | 7/11/2023 0:58:04 | IP Range B | Doctor Who Magazine 523 |
| 2259 | 7/11/2023 1:04:08 | IP Range B | Doctor Who Magazine 522 |
| 2260 | 7/11/2023 7:23:02 | IP Range B | Mind Control Comics Hidden Knowledge |
| 2261 | 7/11/2023 7:28:24 | IP Range B | Mind Controlled Employee XXX |
| 2262 | 7/11/2023 7:29:14 | IP Range B | Mind Control Comics |
| 2263 | 7/11/2023 9:10:04 | IP Range A | Transformers Rise of Beasts 2160p |
| 2264 | 7/11/2023 14:17:55 | META | Transformers Rise of Beasts 1080p |
| 2265 | 7/11/2023 21:07:42 | IP Range F | Transformers Rise of Beasts 2160p |
| 2266 | 7/11/2023 22:00:09 | IP Range B | Transformers Rise of Beasts 1080p |
| 2267 | 7/12/2023 0:23:45 | IP Range B | Evolutionary Biology of the Human Pelvis |
| 2268 | 7/12/2023 0:29:16 | IP Range B | Hip and Pelvis in Primary Care |
| 2269 | 7/12/2023 1:20:34 | IP Range B | Collective Yoga: Pelvic Diaphragm |
| 2270 | 7/12/2023 13:41:37 | IP Range A | Standard of Reincarnation |
| 2271 | 7/13/2023 0:03:40 | META | Lust Stories 2 (Hindi) |
| 2272 | 7/13/2023 0:25:59 | IP Range A | Reincarnated as the Crazed Heir |
| 2273 | 7/13/2023 23:49:27 | IP Range A | SisLovesMe.23.01.13.Ella |
| 2274 | 7/14/2023 7:33:42 | IP Range F | SisLovesMe.23.07.06.Katie |
| 2275 | 7/14/2023 13:05:44 | IP Range A | Tom Clancys Jack Ryan S04E05 WEB |
| 2276 | 7/14/2023 15:52:15 | IP Range B | Tom Clancys Jack Ryan S04E05 1080p |
| 2277 | 7/14/2023 16:51:47 | IP Range B | Star Wars Episode IV (1977) |
| 2278 | 7/14/2023 16:57:18 | IP Range B | Star Wars Episode I (1999) |
| 2279 | 7/14/2023 19:45:46 | IP Range B | Star Wars Episode VI (1983) |
| 2280 | 7/14/2023 21:44:27 | IP Range B | Star Wars Episode II (2002) |
| 2281 | 7/15/2023 0:06:03 | IP Range B | The Blacklist S10E21 720p |
| 2282 | 7/15/2023 0:13:54 | IP Range F | The Blacklist S10E21 1080p |
| 2283 | 7/15/2023 7:13:51 | META | Elton John - Greatest Hits |
| 2284 | 7/15/2023 12:35:09 | IP Range B | Judy Collins - BBC Concert 1973 |
| 2285 | 7/15/2023 12:39:11 | IP Range B | Jethro Tull - Stand Up |
| 2286 | 7/15/2023 12:40:38 | IP Range B | Neil Young - Don't Spook the Horse |
| 2287 | 7/15/2023 12:43:09 | IP Range B | Gentle Giant - Playing the Fool Live |
| 2288 | 7/15/2023 12:53:34 | IP Range B | Frank Zappa - The New Maternity |
| 2289 | 7/15/2023 12:55:22 | IP Range B | David Bowie - Who Can I Be Now |
| 2290 | 7/15/2023 14:25:09 | IP Range B | The Beatles - Sgt. Pepper's |
| 2291 | 7/15/2023 14:48:09 | IP Range B | BBC The Victorian Slum Series |
| 2292 | 7/15/2023 15:07:22 | IP Range B | BBC Victorian Sensations |
| 2293 | 7/15/2023 15:32:58 | IP Range B | BBC Victorian Bakers Series |
| 2294 | 7/16/2023 0:11:21 | IP Range F | BBCSurprise.23.04.29.Isabel |
| 2295 | 7/16/2023 18:21:23 | META | Lord Of The Rings The Two Towers |
| 2296 | 7/16/2023 18:25:21 | META | Lord Of The Rings The Return Of The King |
| 2297 | 7/17/2023 0:37:41 | META | The Hobbit Battle of the Five Armies |
| 2298 | 7/17/2023 2:11:17 | IP Range A | Righteous Gemstones S03E06 720p |
| 2299 | 7/17/2023 2:40:43 | IP Range D | Righteous Gemstones S03E06 1080p |
| 2300 | 7/17/2023 10:50:26 | IP Range F | House Hunters International S130E01 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 2301 | 7/17/2023 16:32:27 | IP Range A | HouseOfTaboo.14.05.03.Latex.Lucy |
| 2302 | 7/17/2023 16:58:51 | META | Playboys Voluptuous Vixens |
| 2303 | 7/17/2023 22:11:37 | IP Range A | Playboys Lingerie: Sexy College Girls |
| 2304 | 7/17/2023 22:19:38 | IP Range A | Playboys Playmates Exposed |
| 2305 | 7/17/2023 22:31:18 | IP Range A | Playboys Sexy 100 Ultimate Collection |
| 2306 | 7/18/2023 8:17:02 | IP Range B | New York Times Best Sellers - May 7, 2023 |
| 2307 | 7/18/2023 8:17:13 | IP Range B | New York Times Best Sellers - July 2, 2023 |
| 2308 | 7/18/2023 8:18:20 | IP Range B | New York Times Best Sellers - July 9, 2023 |
| 2309 | 7/18/2023 8:19:17 | IP Range B | New York Times Best Sellers - June 18, 2023 |
| 2310 | 7/18/2023 8:24:28 | IP Range B | New York Times Best Sellers - June 11, 2023 |
| 2311 | 7/18/2023 8:26:37 | IP Range B | New York Times Best Sellers - July 16, 2023 |
| 2312 | 7/18/2023 8:27:24 | IP Range A | La Chasse Au Godard DAbbittibbi (2013) |
| 2313 | 7/18/2023 8:28:39 | IP Range A | Les Hommes Libres (2011) |
| 2314 | 7/18/2023 8:34:10 | IP Range A | La Passion DAugustine (2015) |
| 2315 | 7/18/2023 8:43:23 | IP Range A | Les Filles De Grenoble (1981) |
| 2316 | 7/18/2023 8:46:53 | IP Range A | La Belle Epoque (2019) |
| 2317 | 7/18/2023 8:47:04 | IP Range A | La Chasse Aux Papillons (1992) |
| 2318 | 7/18/2023 8:48:19 | IP Range A | Les Liens De Sang (1978) |
| 2319 | 7/18/2023 8:53:27 | IP Range A | Le Jour Des Rois (1991) |
| 2320 | 7/18/2023 13:01:40 | IP Range B | Air Warriors S10E05 F-100 Super Sabre |
| 2321 | 7/18/2023 13:03:09 | IP Range B | Air Warriors S10E08 C-47 Skytrain |
| 2322 | 7/18/2023 13:05:15 | IP Range B | Air Warriors S10E09 Stuka Dive Bomber |
| 2323 | 7/18/2023 13:06:37 | IP Range B | Air Warriors S10E07 Hawker Hunter |
| 2324 | 7/18/2023 13:47:24 | IP Range B | Air Warriors S10E06 B-1 Lancer |
| 2325 | 7/18/2023 16:27:47 | IP Range B | Colson Whitehead - Sag Harbor |
| 2326 | 7/18/2023 16:40:16 | IP Range B | The Intuitionist - Colson Whitehead |
| 2327 | 7/18/2023 16:47:02 | IP Range B | The Nickel Boys - Colson Whitehead |
| 2328 | 7/18/2023 18:36:08 | IP Range D | Sci Fi Science Physics of The Impossible S01 |
| 2329 | 7/18/2023 18:50:17 | IP Range D | Sci Fi Science Physics Of The Impossible S02 |
| 2330 | 7/18/2023 19:04:39 | IP Range A | Autodesk HSMWorks Ultimate |
| 2331 | 7/18/2023 19:28:46 | IP Range A | Autodesk HSMWorks 2016 |
| 2332 | 7/19/2023 13:33:15 | IP Range F | The Great British Bake Off Season 4 |
| 2333 | 7/19/2023 14:49:35 | IP Range F | The Great Australian Bake Off Season 2 |
| 2334 | 7/19/2023 19:48:21 | IP Range F | Shelter (2014) |
| 2335 | 7/20/2023 2:31:36 | IP Range B | Shelter (2007) |
| 2336 | 7/20/2023 4:49:23 | IP Range F | Malcolm X (1992) Remastered |
| 2337 | 7/20/2023 11:06:43 | IP Range B | Hebrews to Negroes: Wake Up Black America |
| 2338 | 7/20/2023 13:39:17 | META | Minecraft World Magazine - Issue 38 |
| 2339 | 7/20/2023 17:38:15 | IP Range B | Minecraft v1.15 |
| 2340 | 7/20/2023 19:27:02 | IP Range F | Limbo (2023) 2160p |
| 2341 | 7/20/2023 23:59:26 | IP Range A | Limbo (2023) 720p |
| 2342 | 7/21/2023 4:10:31 | IP Range D | Tacoma FD S04E01 1080p |
| 2343 | 7/21/2023 5:52:16 | IP Range A | Tacoma FD S04E01 720p |
| 2344 | 7/22/2023 18:22:12 | IP Range A | JacquieEtMichelTV.15.07.28.Lily |
| 2345 | 7/22/2023 18:26:56 | IP Range A | JacquieEtMichelTV.15.03.31.Caroline |
| 2346 | 7/22/2023 18:30:15 | IP Range A | JacquieEtMichelTV.15.03.20.Angela |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 2347 | 7/23/2023 2:03:51 | IP Range A | Brewpub Simulator |
| 2348 | 7/23/2023 2:04:32 | IP Range A | The Repair House: Restoration Sim |
| 2349 | 7/23/2023 3:19:17 | IP Range A | Family Guy S21E17 |
| 2350 | 7/23/2023 3:28:55 | IP Range A | Family Guy S21E18 |
| 2351 | 7/23/2023 10:26:21 | META | 1990 Mazda Miata Workshop Manual |
| 2352 | 7/24/2023 4:51:45 | IP Range B | CarTalk (NPR) 1206-1229 |
| 2353 | 7/24/2023 13:33:29 | IP Range A | Indycar GP Iowa Carrera 2 2023 |
| 2354 | 7/24/2023 13:36:16 | IP Range A | Indycar GP Toronto 2023 |
| 2355 | 7/24/2023 13:58:35 | IP Range A | Indycar GP Iowa Carrera 1 2023 |
| 2356 | 7/24/2023 18:54:55 | IP Range B | CarTalk (NPR) 1135-1205 |
| 2357 | 7/25/2023 1:11:43 | META | Bungaku Shoujo |
| 2358 | 7/25/2023 1:19:43 | IP Range D | Tsugunai - 04 |
| 2359 | 7/25/2023 12:02:03 | IP Range A | Masamune-kun no Revenge S2 |
| 2360 | 7/25/2023 16:01:42 | IP Range B | CrackStation Human Passwords Only |
| 2361 | 7/25/2023 16:47:06 | IP Range B | CrackStation Password Cracking Dictionary |
| 2362 | 7/25/2023 19:46:17 | IP Range B | Amazon's Best Books of 2020 |
| 2363 | 7/25/2023 19:46:48 | IP Range B | Amazon's Best Books of 2022 |
| 2364 | 7/25/2023 19:46:53 | IP Range B | Amazon's Best Books of 2021 |
| 2365 | 7/26/2023 0:05:29 | IP Range A | Annie Oakley 1954 Season 3 |
| 2366 | 7/26/2023 0:11:13 | IP Range A | Annie Oakley 1954 Season 2 |
| 2367 | 7/26/2023 0:51:37 | IP Range A | Annie Oakley 1954 Season 1 |
| 2368 | 7/26/2023 1:00:11 | IP Range A | Cisco CCNP Data Center 642-997 |
| 2369 | 7/26/2023 1:07:21 | IP Range A | Cisco Networking Academy |
| 2370 | 7/26/2023 1:58:50 | IP Range A | Cisco CCNA Data Center 640-911 |
| 2371 | 7/26/2023 2:15:34 | IP Range A | Python for Data Analytics |
| 2372 | 7/26/2023 2:21:50 | IP Range A | Whitesnake - Discography |
| 2373 | 7/26/2023 2:41:48 | IP Range A | Python Cookbook |
| 2374 | 7/26/2023 4:42:59 | IP Range A | Python Machine Learning |
| 2375 | 7/26/2023 16:49:35 | IP Range B | Cryptocurrency Investing for Dummies |
| 2376 | 7/26/2023 16:50:58 | IP Range B | Real Estate Investing For Dummies |
| 2377 | 7/26/2023 17:18:36 | IP Range B | Options Trading: Making a Profit |
| 2378 | 7/27/2023 1:11:03 | IP Range B | Guardians of the Galaxy Vol.3 2160p |
| 2379 | 7/27/2023 20:00:33 | META | Guardians of the Galaxy Vol.3 1080p |
| 2380 | 7/27/2023 22:12:52 | IP Range A | Guardians of the Galaxy Vol.3 720p |
| 2381 | 7/28/2023 0:09:41 | IP Range B | The Witcher S03 720p |
| 2382 | 7/28/2023 0:19:57 | IP Range F | The Witcher S03 1080p |
| 2383 | 7/28/2023 7:40:32 | META | Foundation S02E03 720p |
| 2384 | 7/28/2023 16:44:17 | IP Range A | Foundation S02E03 2160p |
| 2385 | 7/28/2023 18:00:03 | IP Range A | Foundation S02E02 |
| 2386 | 7/28/2023 20:43:45 | IP Range B | Carlos Castaneda - Teachings of Don Juan |
| 2387 | 7/28/2023 21:40:08 | IP Range B | Carlos Castaneda - Separate Reality |
| 2388 | 7/29/2023 1:49:11 | IP Range B | Carlos Castaneda - Active Side of Infinity |
| 2389 | 7/29/2023 11:42:56 | IP Range F | The Beatles Get Back S01E01 |
| 2390 | 7/29/2023 11:57:40 | IP Range A | With The Beatles - Mono |
| 2391 | 7/29/2023 13:30:58 | IP Range A | Paul McCartney - Austin City Limits |
| 2392 | 7/29/2023 14:20:46 | IP Range A | Sympathy For The Devil (2023) 1080p |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
| --- | --- | --- | --- |
| 2393 | 7/29/2023 15:32:43 | IP Range F | Sympathy For The Devil (2023) 720p |
| 2394 | 7/29/2023 17:10:32 | IP Range F | The Office UK S01 |
| 2395 | 7/29/2023 23:33:39 | IP Range F | The Office US S03 |
| 2396 | 7/30/2023 0:12:39 | IP Range B | John Coltrane - Coltrane (1962) |
| 2397 | 7/31/2023 0:36:08 | IP Range B | Thelonious Monk - In Action (1958) |
| 2398 | 7/31/2023 0:45:59 | IP Range B | Jazz & Blues Songs For The Soul |
| 2399 | 7/31/2023 1:36:42 | IP Range B | Duke Ellington - Jazz Volume |
| 2400 | 7/31/2023 10:55:18 | META | Harlem Shuffle - Colson Whitehead |
| 2401 | 7/31/2023 18:15:28 | META | OnlyFans - Sarah Illustrates (07.01.2023) |
| 2402 | 7/31/2023 18:21:59 | META | OnlyFans - Sarah Illustrates (23.03.23) |
| 2403 | 7/31/2023 18:29:14 | META | OnlyFans - Sarah Illustrates (16.09.2022) |
| 2404 | 8/1/2023 2:18:28 | IP Range A | Google Cloud Storage |
| 2405 | 8/1/2023 3:06:52 | IP Range A | Google Drawings |
| 2406 | 8/1/2023 14:56:21 | IP Range B | Ricky Gervais: Live IV - Science (2010) |
| 2407 | 8/1/2023 15:07:11 | IP Range B | Ricky Gervais: Humanity (2018) |
| 2408 | 8/2/2023 2:25:06 | META | 2 Fast 2 Furious (2003) |
| 2409 | 8/2/2023 6:18:11 | META | Fast Five (2011) |
| 2410 | 8/2/2023 11:50:07 | IP Range A | Formula 1 Drive to Survive S05 |
| 2411 | 8/2/2023 14:21:53 | IP Range A | The Ultimate Fighter S31E10 720p |
| 2412 | 8/2/2023 23:39:44 | IP Range F | The Ultimate Fighter S31E10 1080p |
| 2413 | 8/3/2023 0:00:56 | IP Range A | Book Collection of John Grisham |
| 2414 | 8/3/2023 0:05:28 | IP Range A | David Copperfield - Charles Dickens |
| 2415 | 8/3/2023 0:22:51 | IP Range A | Richard J. Herrnstein - The Bell Curve |
| 2416 | 8/3/2023 0:23:28 | IP Range A | Book Collection of Sidney Sheldon |
| 2417 | 8/3/2023 0:25:12 | IP Range A | Computer Architecture: Quantitative Approach |
| 2418 | 8/3/2023 1:07:23 | IP Range A | Amazon Aurora High Availability |
| 2419 | 8/3/2023 1:22:48 | IP Range A | Parallel and Distributed Processing |
| 2420 | 8/3/2023 2:40:07 | IP Range A | Deploy Infra in the Cloud |
| 2421 | 8/3/2023 11:43:44 | IP Range A | Soundgarden - Louder Than Love |
| 2422 | 8/3/2023 11:43:48 | IP Range A | Soundgarden - Badmotorfinger |
| 2423 | 8/3/2023 12:08:50 | IP Range A | Soundgarden Discography [1987-2014] |
| 2424 | 8/3/2023 15:00:33 | IP Range B | The Singles Guidebook (2022) |
| 2425 | 8/3/2023 15:35:06 | IP Range B | The Dog Lovers Guide To Dating |
| 2426 | 8/3/2023 19:38:38 | IP Range A | Femdom for Nice Girls |
| 2427 | 8/3/2023 19:40:34 | IP Range A | The Science of Sex |
| 2428 | 8/3/2023 19:41:41 | IP Range A | Porn Star Secrets: 100 Mind-blowing Tips |
| 2429 | 8/3/2023 19:43:01 | IP Range A | Learn Midjourney, DALL-E 2 & More |
| 2430 | 8/3/2023 20:10:09 | IP Range A | Sex Positions To Spice Up Your Bedroom |
| 2431 | 8/3/2023 20:10:11 | IP Range A | Tips to Build Intimacy |
| 2432 | 8/3/2023 20:10:48 | IP Range A | Urban Kama Sutra |
| 2433 | 8/3/2023 20:10:56 | IP Range A | Mastering The Art Of Vaginal Massage |
| 2434 | 8/3/2023 20:11:55 | IP Range A | Mastery of the Penis |
| 2435 | 8/3/2023 20:14:18 | IP Range A | Satisfy Her On Sex Without Drugs |
| 2436 | 8/3/2023 20:14:44 | IP Range A | Transform Sex Life: Functional Pelvic Contraction |
| 2437 | 8/3/2023 20:15:31 | IP Range A | Hot and Dirty Game for Couple |
| 2438 | 8/3/2023 20:16:18 | IP Range A | 201 Sex Games |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 2439 | 8/3/2023 20:16:19 | IP Range A | Sex Secrets Of The Kama Sutra |
| 2440 | 8/3/2023 20:17:37 | IP Range A | Stop Premature Ejaculation |
| 2441 | 8/3/2023 20:18:44 | IP Range A | Tantric Sex And Kama Sutra |
| 2442 | 8/3/2023 20:19:27 | IP Range A | Guide To Orally Pleasuring A Woman |
| 2443 | 8/3/2023 20:19:51 | IP Range A | Anal Pleasure And Health |
| 2444 | 8/3/2023 20:21:50 | IP Range A | Lust Theory Season 1 |
| 2445 | 8/3/2023 20:22:14 | IP Range A | Practical Guide To Intense Orgasms |
| 2446 | 8/3/2023 20:23:42 | IP Range A | The Sex Bible For People Over 50 |
| 2447 | 8/3/2023 20:23:47 | IP Range A | How I Grew My Penis: Porn Industry Secrets |
| 2448 | 8/3/2023 20:25:17 | IP Range A | The Art of Boudoir Photography |
| 2449 | 8/3/2023 20:25:39 | IP Range A | Make Love Like a Prairie Vole |
| 2450 | 8/3/2023 20:26:04 | IP Range A | Midjourney: Creative Potential with AI |
| 2451 | 8/3/2023 20:27:10 | IP Range A | 17 Types Of Female Orgasm |
| 2452 | 8/3/2023 20:28:36 | IP Range A | Bondage Basics: Naughty Knots |
| 2453 | 8/3/2023 20:28:47 | IP Range A | Sex Toys 101 |
| 2454 | 8/3/2023 20:29:04 | IP Range A | Mindfulness Sex |
| 2455 | 8/3/2023 20:29:12 | IP Range A | BDSM Playbook |
| 2456 | 8/4/2023 1:42:44 | IP Range A | Miami Vice (2006) |
| 2457 | 8/4/2023 4:42:41 | IP Range F | Kindergarten Cop 2 (2016) |
| 2458 | 8/4/2023 11:34:01 | IP Range B | Police Rescue Australia S01E02 |
| 2459 | 8/4/2023 15:29:27 | IP Range A | PAW Patrol S02E18 |
| 2460 | 8/5/2023 0:09:22 | META | Rangabali (2023) |
| 2461 | 8/5/2023 11:22:03 | META | Horimiya S01 |
| 2462 | 8/5/2023 21:08:14 | IP Range B | Sweet Kaaram Coffee S01E01 |
| 2463 | 8/6/2023 0:31:09 | IP Range A | 5.7 million passwords list |
| 2464 | 8/6/2023 15:05:31 | IP Range F | Psiphon: Internet Freedom VPN |
| 2465 | 8/7/2023 13:19:26 | META | OnlyFans.21.10.27.Damion |
| 2466 | 8/8/2023 12:57:40 | IP Range A | Only Murders in the Building S03E01 |
| 2467 | 8/8/2023 12:57:55 | IP Range A | OnlyFans.Skylar |
| 2468 | 8/8/2023 13:13:00 | IP Range A | Only Murders in the Building S03E02 |
| 2469 | 8/8/2023 15:50:44 | IP Range B | The Flash (2023) 720p |
| 2470 | 8/8/2023 21:24:42 | IP Range F | The Flash (2023) 1080p |
| 2471 | 8/9/2023 0:10:47 | IP Range F | Its Always Sunny In Philadelphia S16E08 |
| 2472 | 8/9/2023 0:14:19 | IP Range A | Philadelphia Experiment II |
| 2473 | 8/9/2023 0:18:34 | IP Range F | Its Always Sunny in Philadelphia S16E07 |
| 2474 | 8/9/2023 0:47:38 | IP Range A | The Philadelphia Experiment |
| 2475 | 8/9/2023 1:05:41 | IP Range F | Pittsburgh Symphony - Tchaikovsky |
| 2476 | 8/9/2023 17:05:28 | IP Range F | Ancient Aliens Seasons 1-13 |
| 2477 | 8/10/2023 0:20:01 | IP Range B | Alien Invasion (2023) |
| 2478 | 8/10/2023 5:19:27 | IP Range B | Cheat S01E03 |
| 2479 | 8/10/2023 9:34:36 | IP Range B | Cheat S01E04 |
| 2480 | 8/10/2023 21:59:23 | IP Range B | Cheat S01E01 |
| 2481 | 8/10/2023 22:20:47 | IP Range B | PUBG Pirated Server C5FRU0 |
| 2482 | 8/11/2023 0:28:17 | IP Range A | Alone UK S01E02 |
| 2483 | 8/11/2023 7:09:04 | IP Range F | Alone in the Dark (1982) |
| 2484 | 8/12/2023 0:34:44 | IP Range A | [SubsPlease] Bungou - 55 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 2485 | 8/12/2023 0:43:23 | META | [SubsPlease] MGundam - 13 |
| 2486 | 8/12/2023 0:45:30 | META | [SubsPlease] MGundam - 20 |
| 2487 | 8/12/2023 4:31:03 | IP Range A | Cells at Work and Friends! |
| 2488 | 8/12/2023 4:57:53 | IP Range A | Cells at Work: Bacteria! |
| 2489 | 8/12/2023 5:00:03 | IP Range A | Cells at Work: Platelets! |
| 2490 | 8/12/2023 20:57:24 | IP Range F | Breaking Point (2023) |
| 2491 | 8/13/2023 0:09:17 | IP Range A | Breaking (2022) |
| 2492 | 8/13/2023 0:16:49 | IP Range B | DontBreakMe.23.08.12.Joey |
| 2493 | 8/13/2023 0:22:55 | IP Range A | Star Trek Strange New Worlds S02 |
| 2494 | 8/13/2023 5:21:17 | IP Range F | Star Trek Strange New Worlds S02E09 |
| 2495 | 8/13/2023 16:32:00 | IP Range F | Laptop Repair Course |
| 2496 | 8/13/2023 16:41:16 | IP Range F | Computer Repair Illustrated Guide |
| 2497 | 8/13/2023 20:26:39 | IP Range F | Common Faults on Failed Laptops |
| 2498 | 8/14/2023 2:49:10 | IP Range A | Christina Model - Come Relax |
| 2499 | 8/14/2023 3:18:25 | IP Range A | Christina Models At Home |
| 2500 | 8/14/2023 3:48:07 | IP Range A | Christina Model - Climax |
| 2501 | 8/14/2023 4:39:17 | IP Range A | Billion Dollar NFT Torrent |
| 2502 | 8/14/2023 6:25:20 | IP Range A | What They Dont Teach You About Money |
| 2503 | 8/14/2023 10:13:19 | IP Range A | Banking Guru - Jan 2016 |
| 2504 | 8/14/2023 18:34:04 | IP Range F | Billions S07E01 |
| 2505 | 8/15/2023 12:21:28 | IP Range F | Billion Dollar Heist (2023) |
| 2506 | 8/16/2023 2:00:20 | META | Walt Disney Collection |
| 2507 | 8/16/2023 16:08:55 | IP Range A | Walt Disney: Triumph of Imagination |
| 2508 | 8/16/2023 16:08:59 | IP Range A | Truths That Will Save Your Ass - Tilman Fertitta |
| 2509 | 8/16/2023 16:11:24 | IP Range A | What I Know For Sure - Oprah Winfrey |
| 2510 | 8/17/2023 0:15:54 | IP Range F | Military Manuals Seed |
| 2511 | 8/17/2023 0:18:07 | IP Range F | Military Field Manuals |
| 2512 | 8/17/2023 0:35:48 | IP Range F | US Military Manuals |
| 2513 | 8/17/2023 1:08:43 | IP Range F | Military Manual Pack |
| 2514 | 8/17/2023 1:29:45 | IP Range F | Military Manual |
| 2515 | 8/17/2023 2:01:17 | IP Range A | The Passion of the Christ (2004) |
| 2516 | 8/17/2023 2:12:14 | IP Range F | Jesus: Apocalyptic Prophet |
| 2517 | 8/17/2023 2:35:54 | IP Range F | How Jesus Became God |
| 2518 | 8/17/2023 3:21:59 | IP Range F | Twilight (2008) |
| 2519 | 8/17/2023 3:41:53 | IP Range F | The Twilight Saga: New Moon (2009) |
| 2520 | 8/17/2023 18:12:30 | IP Range F | Twilight Zone (1959) Seasons 1-5 |
| 2521 | 8/17/2023 18:37:30 | META | Asteroid City (2023) BluRay |
| 2522 | 8/18/2023 21:31:44 | IP Range A | Asteroid City (2023) WEB-DL |
| 2523 | 8/18/2023 22:22:28 | IP Range A | Night of the 12th (2022) (FRENCH) |
| 2524 | 8/18/2023 22:32:58 | IP Range A | Night of the 12th (2022) (ENG) |
| 2525 | 8/19/2023 0:15:29 | IP Range F | Insidious the Red Door (2023) |
| 2526 | 8/19/2023 7:13:51 | IP Range A | Anthony Green - Pixie Queen |
| 2527 | 8/19/2023 15:44:03 | IP Range A | Pink Floyd The Wall Drama Musical |
| 2528 | 8/19/2023 23:48:39 | IP Range F | A Clockwork Orange (1971) |
| 2529 | 8/20/2023 0:01:28 | IP Range F | LegalPorno.Jana.Red |
| 2530 | 8/20/2023 0:03:57 | IP Range F | Green Book (2018) |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 2531 | 8/20/2023 0:42:59 | IP Range A | Kanojo, Okarishimasu - 31 |
| 2532 | 8/20/2023 13:26:24 | META | Mushoku Tensei Jobless Reincarnation |
| 2533 | 8/20/2023 14:11:27 | IP Range A | Hataraku Maou-sama S2 |
| 2534 | 8/21/2023 1:09:29 | IP Range A | Horimiya - 08 |
| 2535 | 8/21/2023 1:25:13 | IP Range A | Eiyuu Kyoushitsu - 07 |
| 2536 | 8/21/2023 19:55:32 | META | Ghostwire Tokyo (Deluxe Edition) |
| 2537 | 8/22/2023 20:30:55 | IP Range B | Great Australian Walks with Julia S01E01 |
| 2538 | 8/22/2023 20:31:37 | IP Range B | Great Australian Walks With Julia S01E02 |
| 2539 | 8/22/2023 20:55:51 | IP Range B | The Australian Wars S01E01 |
| 2540 | 8/22/2023 21:02:55 | IP Range B | The Australian Wars S01E02 |
| 2541 | 8/22/2023 21:26:47 | IP Range B | The Australian Wars S01E03 |
| 2542 | 8/23/2023 0:04:06 | IP Range A | Only Murders in the Building S03E03 |
| 2543 | 8/23/2023 0:09:51 | IP Range A | Only Murders in the Building S03E02 |
| 2544 | 8/23/2023 0:10:03 | IP Range A | Only Murders in the Building S03E01 |
| 2545 | 8/23/2023 0:26:02 | IP Range F | Sailor Moon |
| 2546 | 8/23/2023 14:32:50 | IP Range A | Planet of the Apes (1968) |
| 2547 | 8/23/2023 14:39:49 | IP Range A | See You On Venus (2023) |
| 2548 | 8/23/2023 14:41:24 | IP Range A | Alien Invasion (2023) |
| 2549 | 8/23/2023 15:04:44 | IP Range A | Alien Predator (1986) |
| 2550 | 8/23/2023 15:38:46 | IP Range A | Alien Agent (2007) |
| 2551 | 8/24/2023 0:19:07 | IP Range B | Ahsoka S01E01 |
| 2552 | 8/24/2023 0:22:56 | IP Range B | Ahsoka S01E02 |
| 2553 | 8/24/2023 2:10:06 | IP Range B | Formula 1 2023 Bahrain |
| 2554 | 8/24/2023 2:27:06 | IP Range B | The Fastest Woman On Earth (2022) |
| 2555 | 8/24/2023 2:46:29 | IP Range B | F1 2023 Round 01 GP Race |
| 2556 | 8/25/2023 20:28:01 | META | Dassault Enovia XCADHF |
| 2557 | 8/25/2023 20:38:21 | META | Dassault Enovia IEF |
| 2558 | 8/25/2023 20:50:45 | META | ESKO Artios CADCFG |
| 2559 | 8/25/2023 20:54:34 | META | ESKO Artios CADCFGFIX |
| 2560 | 8/25/2023 21:34:53 | META | ESKO Artios CADUPD |
| 2561 | 8/26/2023 0:13:25 | IP Range F | Black Hawk Down (2001) |
| 2562 | 8/26/2023 0:23:05 | IP Range F | Black Dynamite S01-S02 |
| 2563 | 8/26/2023 1:08:18 | IP Range F | BlacKkKlansman (2018) |
| 2564 | 8/26/2023 17:34:01 | IP Range A | UFC on ESPN 51 |
| 2565 | 8/26/2023 17:35:04 | IP Range A | UFC on ESPN 48 |
| 2566 | 8/26/2023 18:25:39 | IP Range A | UFC on ABC 5 |
| 2567 | 8/27/2023 8:10:36 | META | Foundation S02E06 |
| 2568 | 8/27/2023 8:10:46 | META | Foundation S02E07 |
| 2569 | 8/27/2023 8:13:32 | META | Foundation S02E05 |
| 2570 | 8/27/2023 8:53:41 | META | Foundation S02E04 |
| 2571 | 8/28/2023 1:38:30 | IP Range B | Mary Poppins (1964) |
| 2572 | 8/28/2023 2:00:25 | IP Range B | Mary Poppins Returns (2018) |
| 2573 | 8/28/2023 13:48:21 | META | R.G. Mechanics: The Scourge Project 1-2 |
| 2574 | 8/28/2023 20:34:26 | META | R.G. Mechanics: Resident Evil Revelations 2 |
| 2575 | 8/28/2023 20:35:58 | META | Resident Evil Revelations R.G. Mechanics |
| 2576 | 8/28/2023 20:40:08 | META | Resident Evil Biohazard Revelations 2 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 2577 | 8/29/2023 2:47:40 | IP Range B | Indiana Jones Dial of Destiny 720p |
| 2578 | 8/29/2023 18:56:56 | META | Indiana Jones Dial Of Destiny 1080p |
| 2579 | 8/30/2023 0:23:04 | IP Range E | Left 4 Dead v1.0.3.8 |
| 2580 | 8/30/2023 0:40:22 | IP Range E | Left 4 Dead 1 and 2 Bundle |
| 2581 | 8/30/2023 0:54:55 | IP Range E | Left4Dead (Russian) |
| 2582 | 8/30/2023 10:57:10 | IP Range A | AEW All In 2023 PPV |
| 2583 | 8/30/2023 10:58:25 | IP Range A | AEW Collision 2023.08.26 |
| 2584 | 8/30/2023 10:58:27 | IP Range A | AEW All In London 2023 Zero Hour |
| 2585 | 8/31/2023 10:34:22 | IP Range F | Alone Australia S01E01 |
| 2586 | 8/31/2023 10:34:58 | IP Range F | Alone Australia S01 |
| 2587 | 8/31/2023 12:03:02 | IP Range A | Jason Aldean - Macon |
| 2588 | 8/31/2023 12:18:14 | IP Range A | Jason Aldean - Old Boots New Dirt |
| 2589 | 8/31/2023 12:29:25 | IP Range A | Jason Aldean - They Dont Know |
| 2590 | 8/31/2023 13:37:06 | IP Range A | Jason Aldean - Night Train |
| 2591 | 8/31/2023 20:31:51 | IP Range A | Jason Aldean - Greatest Songs |
| 2592 | 9/1/2023 0:04:11 | IP Range A | BBS The Documentary 2of8 SysOps |
| 2593 | 9/1/2023 0:05:19 | IP Range A | BBS The Documentary 3of8 Make it Pay |
| 2594 | 9/1/2023 0:20:34 | IP Range A | BBS The Documentary 5of8 Artscene |
| 2595 | 9/1/2023 0:23:01 | IP Range A | BBS The Documentary 4of8 FidoNet |
| 2596 | 9/1/2023 1:47:50 | IP Range A | BBS The Documentary 1of8 Baud |
| 2597 | 9/1/2023 18:42:53 | IP Range B | Archer S14E02 |
| 2598 | 9/1/2023 22:24:22 | META | Archer S14E01 |
| 2599 | 9/2/2023 6:29:26 | IP Range F | Shooters Bible Guide To Concealed Carry |
| 2600 | 9/2/2023 7:10:09 | IP Range F | Shooters Bible Guide To Deer Hunting |
| 2601 | 9/2/2023 7:53:15 | IP Range F | Shooter's Bible Firearms Reference |
| 2602 | 9/2/2023 15:10:17 | META | Tax-Free Income for Life |
| 2603 | 9/2/2023 15:57:21 | META | Trust Accounting And Tax |
| 2604 | 9/2/2023 16:04:19 | META | How to Pay Zero Taxes |
| 2605 | 9/2/2023 17:02:41 | META | S Corporation Tax Form 1120S |
| 2606 | 9/2/2023 18:49:40 | META | Tax-Free Wealth |
| 2607 | 9/3/2023 0:06:47 | IP Range F | The Umbrella Academy S02 |
| 2608 | 9/3/2023 0:43:52 | IP Range F | The Umbrella Academy S01 |
| 2609 | 9/3/2023 0:55:47 | IP Range A | Met-Art 2008 |
| 2610 | 9/3/2023 1:35:34 | IP Range A | Met-Art 2002-2011 |
| 2611 | 9/3/2023 4:42:33 | META | NYT - All the Art That's Fit to Print |
| 2612 | 9/3/2023 4:55:56 | IP Range F | Sony PlayStation 2 [G-O] |
| 2613 | 9/3/2023 8:08:15 | IP Range F | Sony PlayStation 2 [#-F] |
| 2614 | 9/3/2023 14:34:03 | META | Shazam (2019) |
| 2615 | 9/3/2023 23:56:03 | META | Shazam Fury Of The Gods (2023) |
| 2616 | 9/4/2023 0:29:37 | META | The Flash (2023) 1080p |
| 2617 | 9/4/2023 0:41:18 | META | The Flash (2023) 2160p |
| 2618 | 9/4/2023 18:34:16 | IP Range A | The Flash (2023) 720p |
| 2619 | 9/5/2023 0:19:32 | IP Range F | LegalPorno.22.09.01.Stacy |
| 2620 | 9/5/2023 3:40:31 | IP Range F | Court Martial (1954) |
| 2621 | 9/5/2023 4:45:01 | IP Range F | Million Dollar Pigeons (2022) |
| 2622 | 9/5/2023 13:13:34 | IP Range B | Super Luxury Cream Pie |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 2623 | 9/5/2023 13:43:04 | IP Range A | A Fistful of Dollars (1964) |
| 2624 | 9/5/2023 13:45:20 | IP Range A | For a Few Dollars More (1965) |
| 2625 | 9/5/2023 19:28:42 | IP Range F | Lawrence Of Arabia (1962) 2160p |
| 2626 | 9/5/2023 23:28:42 | IP Range F | Lawrence Of Arabia (1962) 1080p |
| 2627 | 9/6/2023 4:34:13 | META | Batman Returns (1992) |
| 2628 | 9/6/2023 5:35:51 | META | Batman Forever (1995) |
| 2629 | 9/6/2023 19:39:25 | META | Barbie (2023) (ENG) |
| 2630 | 9/7/2023 16:16:21 | IP Range B | Barbie (2023) (KOREAN) |
| 2631 | 9/7/2023 17:41:06 | META | Brazzers.Yasmina.06.09.2023 |
| 2632 | 9/7/2023 17:41:40 | META | Brazzers.Violet.06.09.2023 |
| 2633 | 9/7/2023 17:46:12 | META | Brazzers.Gina.02.09.2023 |
| 2634 | 9/8/2023 14:28:01 | META | Fallout 4 |
| 2635 | 9/8/2023 17:01:18 | META | Fallout 4 v1 10 |
| 2636 | 9/9/2023 7:05:57 | IP Range B | Ecstasy Manual: MDMA Synthesis |
| 2637 | 9/9/2023 8:49:43 | IP Range B | Flying School Pro 2017 |
| 2638 | 9/10/2023 0:21:25 | IP Range B | Pilots FS Global 2018 |
| 2639 | 9/10/2023 0:44:21 | IP Range B | Pilots Manual for F4U Corsair |
| 2640 | 9/10/2023 2:54:32 | IP Range B | Flight1 Cessna 177 |
| 2641 | 9/10/2023 13:57:48 | IP Range A | Fan-Topia.Deepfakes.Hailee.Steinfeld |
| 2642 | 9/10/2023 13:59:25 | IP Range A | Fan-Topia.Deepfakes.Scarlett.Johansson |
| 2643 | 9/10/2023 13:59:29 | IP Range A | Fan-Topia.Deepfakes.Elizabeth.Olsen |
| 2644 | 9/10/2023 14:00:48 | IP Range A | Fan-Topia.Deepfakes.Gal.Gadot |
| 2645 | 9/10/2023 14:01:21 | IP Range A | Fan-Topia.Deepfakes.Karen.Gillan |
| 2646 | 9/10/2023 14:01:42 | IP Range A | Fan-Topia.Deepfakes.Natalie.Portman |
| 2647 | 9/10/2023 14:02:32 | IP Range A | Fan-Topia.Deepfakes.Margot.Robbie |
| 2648 | 9/10/2023 14:09:49 | IP Range A | Fan-Topia.Deepfakes.Ariana.Grande |
| 2649 | 9/10/2023 14:11:50 | IP Range A | UFC 293 |
| 2650 | 9/10/2023 14:11:58 | IP Range A | UFC 293 Prelims |
| 2651 | 9/11/2023 0:13:08 | IP Range D | Futurama S08E07 |
| 2652 | 9/11/2023 16:12:59 | IP Range A | Futurama S08E08 |
| 2653 | 9/12/2023 1:00:34 | IP Range B | Secret Agent's Pocket Manual: 1939-1945 |
| 2654 | 9/12/2023 1:05:03 | IP Range B | Permanent Record by Edward Snowden |
| 2655 | 9/12/2023 3:04:04 | IP Range B | King Flight School Private Pilot DVD-4 |
| 2656 | 9/12/2023 3:10:46 | IP Range B | King Flight School Private Pilot DVD-1 |
| 2657 | 9/12/2023 4:21:59 | IP Range B | King Flight School Private Pilot DVD-6 |
| 2658 | 9/13/2023 0:34:47 | IP Range B | The Hacker's Manual [Linux] |
| 2659 | 9/13/2023 0:41:59 | IP Range B | Continental Airlines Boeing 777 Flight Manual |
| 2660 | 9/13/2023 0:53:42 | IP Range B | Colt Revolvers Workshop Manual |
| 2661 | 9/13/2023 1:08:13 | IP Range B | Cessna Aircraft Information Manual |
| 2662 | 9/13/2023 4:21:37 | IP Range B | Ahsoka S01E05 720p |
| 2663 | 9/13/2023 5:15:50 | IP Range F | Ahsoka S01E05 1080p |
| 2664 | 9/13/2023 14:46:04 | IP Range F | New York Times Best Sellers - Aug 27, 2023 |
| 2665 | 9/13/2023 14:53:26 | IP Range F | New York Times Best Sellers - Sept 10, 2023 |
| 2666 | 9/13/2023 14:56:11 | IP Range F | New York Times Best Sellers - July 2, 2023 |
| 2667 | 9/13/2023 14:57:18 | IP Range F | New York Times Best Sellers - Aug 20, 2023 |
| 2668 | 9/13/2023 15:01:57 | IP Range F | New York Times Best Sellers - July 23, 2023 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 2669 | 9/14/2023 17:03:48 | META | UFC Fight Night 225 |
| 2670 | 9/14/2023 17:08:24 | META | UFC 293 Prelims |
| 2671 | 9/14/2023 18:04:52 | META | UFC Fight Night 226 |
| 2672 | 9/15/2023 0:08:55 | IP Range A | Queen - The Works |
| 2673 | 9/15/2023 0:46:02 | IP Range A | Queen - Jazz |
| 2674 | 9/15/2023 7:48:53 | IP Range A | Queen - Innuendo |
| 2675 | 9/15/2023 16:42:10 | IP Range A | Bluey S01-S03 |
| 2676 | 9/15/2023 20:02:25 | IP Range F | Studio Ghibli Collection 1979-2016 |
| 2677 | 9/16/2023 3:47:20 | IP Range D | Shrek Soundtracks |
| 2678 | 9/16/2023 4:07:51 | IP Range F | Barbie (2023) WEBRip |
| 2679 | 9/17/2023 0:35:30 | IP Range A | Barbie (2023) REPACK |
| 2680 | 9/17/2023 5:02:40 | IP Range B | The Good Wife Season 2 |
| 2681 | 9/17/2023 13:14:27 | IP Range B | The Good Wife Season 4 |
| 2682 | 9/18/2023 20:50:29 | IP Range B | The Good Wife Season 5 |
| 2683 | 9/18/2023 22:22:16 | IP Range B | The Good Wife Season 7 |
| 2684 | 9/19/2023 11:37:00 | IP Range F | Twistys.13.09.11.Megan |
| 2685 | 9/19/2023 11:41:57 | IP Range F | Twistys.13.08.10.Megan |
| 2686 | 9/19/2023 11:50:37 | IP Range F | Twistys.14.03.16.Natasha |
| 2687 | 9/19/2023 13:12:27 | META | Resident Evil Village: Gold Edition |
| 2688 | 9/20/2023 12:53:13 | IP Range B | Resident Evil 4 PC Game |
| 2689 | 9/20/2023 12:59:55 | IP Range B | Internet Download Manager 6.26 |
| 2690 | 9/20/2023 21:12:05 | IP Range C | Internet Download Manager 7.32 |
| 2691 | 9/21/2023 0:08:20 | IP Range D | Tacoma FD S04E09 1080p |
| 2692 | 9/21/2023 10:02:01 | IP Range F | Tacoma FD S04E09 WEBRip |
| 2693 | 9/21/2023 15:00:30 | IP Range B | The Morning Show S03E01 |
| 2694 | 9/21/2023 15:01:48 | IP Range B | The Morning Show S03E02 |
| 2695 | 9/21/2023 16:30:37 | IP Range A | Michel Thomas Learn German |
| 2696 | 9/21/2023 19:03:41 | IP Range A | Metastrategy for Learning New Languages |
| 2697 | 9/22/2023 0:08:02 | IP Range A | The Ultimate Language Learning Secret |
| 2698 | 9/22/2023 0:08:34 | IP Range A | GermanLanguageLearningMaterials |
| 2699 | 9/22/2023 0:10:02 | IP Range A | The German Alphabet Guide |
| 2700 | 9/22/2023 0:11:41 | IP Range A | German Grammar: Passive Voice |
| 2701 | 9/22/2023 0:17:00 | IP Range A | German Language Materials (Part3) |
| 2702 | 9/22/2023 0:25:09 | IP Range A | German Language Materials for Certificates |
| 2703 | 9/22/2023 1:10:39 | IP Range A | German Language Materials (Part5) |
| 2704 | 9/22/2023 1:34:21 | IP Range A | German Language Materials (Part2) |
| 2705 | 9/22/2023 1:51:17 | IP Range A | German Language Materials (Part1) |
| 2706 | 9/23/2023 3:36:36 | IP Range A | Rick and Morty Seasons 1-4 |
| 2707 | 9/23/2023 3:47:41 | IP Range A | Rick and Morty Seasons 5-6 |
| 2708 | 9/24/2023 0:45:41 | IP Range D | Invasion S02E02 |
| 2709 | 9/24/2023 14:52:13 | IP Range B | Invasion S02E05 |
| 2710 | 9/24/2023 19:11:13 | IP Range B | Bleach S17E24 |
| 2711 | 9/24/2023 19:35:11 | IP Range B | Bleach S17E18 |
| 2712 | 9/24/2023 19:48:44 | META | Барби (2023) |
| 2713 | 9/25/2023 13:39:04 | IP Range D | Удивительное рядом |
| 2714 | 9/25/2023 21:32:42 | IP Range A | New York Times Best Sellers - July 2, 2023 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 2715 | 9/25/2023 21:33:37 | IP Range A | New York Times Best Sellers - July 23, 2023 |
| 2716 | 9/25/2023 21:36:51 | IP Range A | New York Times Best Sellers - Aug 27, 2023 |
| 2717 | 9/25/2023 21:37:23 | IP Range A | New York Times Best Sellers - July 16, 2023 |
| 2718 | 9/25/2023 21:37:32 | IP Range A | New York Times Best Sellers - Aug 13, 2023 |
| 2719 | 9/25/2023 21:40:56 | IP Range A | New York Times Best Sellers - Sept 24, 2023 |
| 2720 | 9/25/2023 21:44:31 | IP Range A | New York Times Best Sellers - Sept 10, 2023 |
| 2721 | 9/26/2023 14:46:59 | IP Range D | Cyberpunk 2077 v2 |
| 2722 | 9/26/2023 14:47:23 | IP Range D | Cyberpunk 2077: Phantom Liberty |
| 2723 | 9/26/2023 15:06:04 | IP Range D | Cyberpunk 2077 |
| 2724 | 9/26/2023 19:03:37 | META | Gran Turismo (2023) 1080p |
| 2725 | 9/26/2023 21:55:50 | IP Range A | Gran Turismo (2023) 2160p |
| 2726 | 9/27/2023 3:30:16 | IP Range A | Jimmy Reed - Essential Boss Man |
| 2727 | 9/27/2023 5:01:33 | IP Range A | Jimmy Reed - Jimmy Reed is Back |
| 2728 | 9/27/2023 5:57:00 | IP Range A | Jimmy Reed - Vee-Jay Years 1953-1965 |
| 2729 | 9/27/2023 9:33:46 | IP Range A | Jimmy Reed - 2 Albums |
| 2730 | 9/27/2023 17:32:07 | IP Range A | Erotic Hypnosis - Isabella |
| 2731 | 9/27/2023 19:21:53 | IP Range A | Erotic Hypnosis - Mzdominica |
| 2732 | 9/28/2023 8:59:01 | IP Range F | Secrets of a University (2023) |
| 2733 | 9/28/2023 9:03:06 | IP Range F | Secrets on Greek Row (2023) |
| 2734 | 9/28/2023 21:05:10 | IP Range A | a2a-aircraft-pa24-v1-3-0 |
| 2735 | 9/28/2023 21:20:24 | IP Range A | a2a-aircraft-pa24-v1-0-0 |
| 2736 | 9/29/2023 1:02:22 | META | Adult Baby Diaper Lover Ageplay |
| 2737 | 9/29/2023 2:08:12 | IP Range B | Stepsis Is Always By My Side |
| 2738 | 9/29/2023 2:20:35 | IP Range B | Horny Youngsters (2023) |
| 2739 | 9/29/2023 21:53:14 | IP Range F | PervMom.19.03.23.Richelle |
| 2740 | 9/29/2023 21:54:05 | IP Range F | OnlyFans.22.05.03.Yoga.Goddess |
| 2741 | 9/29/2023 22:07:12 | IP Range F | NBA All-Star Game 1998 |
| 2742 | 9/29/2023 22:27:45 | IP Range F | OnlyFans.2023.KittyxKum |
| 2743 | 9/29/2023 22:35:51 | IP Range B | Indian Predator Diary of Serial Killer |
| 2744 | 9/30/2023 0:23:55 | IP Range B | Floribama Murders S01 |
| 2745 | 9/30/2023 1:36:45 | IP Range B | The Jeffrey Dahmer Tapes |
| 2746 | 9/30/2023 3:03:17 | IP Range B | Killer Raccoons 2: Dark Christmas |
| 2747 | 9/30/2023 8:17:54 | IP Range F | SexMex.23.09.30.Silvana |
| 2748 | 10/1/2023 12:06:59 | IP Range A | SexMex.23.10.01.Nicole |
| 2749 | 10/1/2023 19:51:56 | IP Range F | Crochet Sweaters with Textured Twist |
| 2750 | 10/1/2023 19:58:33 | IP Range F | Micro Crochet Motifs |
| 2751 | 10/1/2023 20:25:38 | IP Range F | Crochet Stitch Patterns |
| 2752 | 10/1/2023 20:34:28 | IP Range F | Crochet Tiles |
| 2753 | 10/1/2023 20:38:01 | IP Range F | Crochet: Granny Square Patterns |
| 2754 | 10/1/2023 20:39:12 | IP Range F | Boho Crochet: Hip Projects |
| 2755 | 10/1/2023 20:41:25 | IP Range F | Flowers to Knit And Crochet |
| 2756 | 10/1/2023 20:42:02 | IP Range F | Fun Crochet Magazine Issue 5 |
| 2757 | 10/1/2023 20:43:30 | IP Range F | Simple Arm Crochet Patterns |
| 2758 | 10/1/2023 20:46:29 | IP Range F | Crochet Modern Basket Patterns |
| 2759 | 10/1/2023 20:50:01 | IP Range F | Crochet Hacking: Refashion Clothes |
| 2760 | 10/1/2023 20:52:19 | IP Range F | Crochet Flowers, Plants and Petals |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 2761 | 10/1/2023 20:52:26 | IP Range F | Crochet Workshop |
| 2762 | 10/1/2023 20:56:25 | IP Range F | Japanese Crochet Stitches |
| 2763 | 10/1/2023 21:03:10 | IP Range F | Crochet Now - Aug 2018 |
| 2764 | 10/1/2023 21:04:13 | IP Range F | Crochet Therapy: Savoring Each Stitch |
| 2765 | 10/1/2023 21:26:47 | IP Range F | Crochet! – Winter 2018 |
| 2766 | 10/1/2023 22:24:00 | IP Range F | Foundation S02E10 |
| 2767 | 10/1/2023 22:32:36 | IP Range F | Foundation S02E09 |
| 2768 | 10/1/2023 22:34:43 | IP Range F | Yoga for Weight Loss |
| 2769 | 10/1/2023 22:36:43 | IP Range F | Yoga: Awaken Chakra Energies |
| 2770 | 10/1/2023 22:47:15 | IP Range F | Yoga for the Inflexible Male |
| 2771 | 10/1/2023 22:48:55 | IP Range F | Yoga for Pain Relief |
| 2772 | 10/2/2023 0:19:18 | IP Range B | Gen V S01E02 |
| 2773 | 10/2/2023 20:04:07 | IP Range F | Gen V S01E01 |
| 2774 | 10/2/2023 20:08:05 | IP Range F | Gen V S01E03 |
| 2775 | 10/2/2023 21:38:39 | IP Range A | The Kidnapping Day S01E02 |
| 2776 | 10/3/2023 1:13:00 | IP Range F | Sound of Freedom (2023) |
| 2777 | 10/3/2023 6:12:02 | IP Range F | Only Murders in the Building S03E10 |
| 2778 | 10/3/2023 13:39:01 | META | Only Murders in the Building S03E07 |
| 2779 | 10/3/2023 15:18:27 | META | Only Murders in the Building S03E06 |
| 2780 | 10/4/2023 0:51:42 | IP Range A | The Equalizer 3 (2023) HDR |
| 2781 | 10/4/2023 1:27:55 | IP Range B | The Equalizer 3 (2023) 2160p |
| 2782 | 10/4/2023 3:43:05 | IP Range E | The Equalizer 3 (2023) HDR10 Dolby |
| 2783 | 10/4/2023 16:47:23 | META | The Equalizer 3 (2023) 1080p |
| 2784 | 10/5/2023 14:09:23 | IP Range A | Worst Cooks in America S17E05 |
| 2785 | 10/5/2023 14:43:45 | IP Range A | Worst Cooks In America S16E04 |
| 2786 | 10/5/2023 15:24:50 | IP Range A | Bounty Hunters 2 Hardball (1997) |
| 2787 | 10/5/2023 19:39:17 | IP Range A | Bounty Hunters (1996) |
| 2788 | 10/6/2023 1:26:06 | IP Range F | Loki S02E01 1080p |
| 2789 | 10/6/2023 1:49:11 | IP Range A | Loki S02E01 WEB |
| 2790 | 10/6/2023 9:47:12 | IP Range F | Juicing for Weight Loss |
| 2791 | 10/6/2023 10:37:25 | IP Range F | The New Vegan Juicing Book |
| 2792 | 10/6/2023 19:35:09 | META | The Continental S01E03 TGx |
| 2793 | 10/6/2023 23:28:00 | IP Range A | The Continental S01E03 TGx |
| 2794 | 10/7/2023 3:34:44 | IP Range A | Chuck Missler - Book Of Revelation 1-24 |
| 2795 | 10/7/2023 3:41:57 | IP Range A | Chuck Missler - Book Of Daniel |
| 2796 | 10/7/2023 20:53:21 | IP Range A | MAGIX Video Pro X15 |
| 2797 | 10/7/2023 21:01:23 | IP Range A | MAGIX Photostory 2024 Deluxe |
| 2798 | 10/7/2023 21:03:17 | IP Range A | MAGIX VEGAS Pro v21 |
| 2799 | 10/7/2023 21:26:21 | IP Range A | MAGIX Movie Studio 2023 |
| 2800 | 10/7/2023 22:15:48 | IP Range A | MAGIX Photo Manager 17 Deluxe |
| 2801 | 10/7/2023 22:19:35 | IP Range A | MAGIX Movie Studio 2024 |
| 2802 | 10/8/2023 1:00:51 | IP Range D | The Equalizer 3 (2023) 2160p |
| 2803 | 10/8/2023 20:35:21 | IP Range F | The Equalizer 3 (2023) 1080p |
| 2804 | 10/9/2023 2:48:11 | IP Range F | Gods Favorite Idiot S01 720p |
| 2805 | 10/9/2023 3:24:00 | IP Range F | Gods Favorite Idiot S01 1080p |
| 2806 | 10/9/2023 17:27:04 | META | Mission Impossible Dead Reckoning 1080p |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 2807 | 10/9/2023 19:02:18 | IP Range A | Mission Impossible Dead Reckoning 720p |
| 2808 | 10/9/2023 20:49:24 | IP Range F | Mission Impossible Dead Reckoning WEBRip |
| 2809 | 10/9/2023 23:01:36 | IP Range A | Mr Mercedes S03 |
| 2810 | 10/9/2023 23:42:58 | IP Range A | Mr Mercedes S01 |
| 2811 | 10/10/2023 7:20:37 | IP Range F | WildOnCam.23.09.14.Chloe |
| 2812 | 10/10/2023 8:12:09 | IP Range F | WildOnCam.23.07.27.Tiana |
| 2813 | 10/10/2023 23:52:15 | IP Range A | WildOnCam.23.09.11.Renee |
| 2814 | 10/11/2023 2:08:21 | META | Back to the Future Part II (1989) |
| 2815 | 10/11/2023 3:58:57 | META | Back to the Future (1985) |
| 2816 | 10/11/2023 21:22:53 | IP Range A | GirlsDoPorn MegaPack (42 Movies) |
| 2817 | 10/11/2023 23:19:39 | META | GirlsDoPorn.E327 |
| 2818 | 10/11/2023 23:47:36 | IP Range A | ClubSeventeen.18.06.24.Taylor |
| 2819 | 10/12/2023 4:55:17 | IP Range F | ClubSeventeen.Jenny.11.09.2020 |
| 2820 | 10/12/2023 18:23:10 | IP Range F | ClubSeventeen.16.10.21.Nicole |
| 2821 | 10/12/2023 20:21:17 | IP Range A | One Pace: Drum Island 06 |
| 2822 | 10/12/2023 20:38:57 | IP Range A | One Pace: Drum Island 07 |
| 2823 | 10/12/2023 21:46:24 | META | One Pace: Wano 34 |
| 2824 | 10/12/2023 22:02:11 | META | One Pace: Wano 33 |
| 2825 | 10/13/2023 1:08:29 | IP Range E | May Gonewild Reddit 2023 |
| 2826 | 10/13/2023 1:25:03 | IP Range E | June Gonewild Reddit 2023 |
| 2827 | 10/13/2023 16:25:24 | IP Range A | Ocean's Twelve (2004) |
| 2828 | 10/13/2023 16:34:15 | IP Range A | Ocean's Eleven (2001) |
| 2829 | 10/13/2023 18:35:01 | META | Expend4bles (2023) 1080p |
| 2830 | 10/13/2023 20:33:12 | IP Range F | Expend4bles (2023) 1080p |
| 2831 | 10/14/2023 10:40:43 | IP Range F | MatureGynoExam.21.03.31.Jarushka |
| 2832 | 10/14/2023 20:00:40 | IP Range F | Gyno.X.14.11.09.Natalie |
| 2833 | 10/14/2023 20:32:52 | IP Range F | Nubiles.15.11.26.Rebecca |
| 2834 | 10/14/2023 23:21:48 | IP Range F | Nubiles.13.11.26.Kristina |
| 2835 | 10/14/2023 23:46:43 | IP Range F | Nubiles.14.08.10.Janice |
| 2836 | 10/15/2023 0:02:54 | IP Range F | Earth, Wind & Fire - Best Of |
| 2837 | 10/15/2023 0:24:08 | IP Range F | Procol Harum - The Singles |
| 2838 | 10/15/2023 2:12:30 | IP Range F | Todd Rundgren - Very Best Of |
| 2839 | 10/15/2023 2:54:30 | IP Range F | Crosby Stills Nash & Young - Deja Vu |
| 2840 | 10/15/2023 6:08:27 | IP Range F | Golden Earring - Studio Albums |
| 2841 | 10/15/2023 7:14:56 | IP Range F | Dusty Springfield - The Very Best |
| 2842 | 10/15/2023 18:12:11 | IP Range F | Electric Light Orchestra - 13 Studio Albums |
| 2843 | 10/15/2023 18:14:57 | IP Range F | Eric Clapton - Chronicles |
| 2844 | 10/15/2023 20:59:43 | IP Range F | FisterTwister.16.07.07 |
| 2845 | 10/16/2023 0:50:36 | IP Range F | FisterTwister.16.07.28 |
| 2846 | 10/16/2023 4:04:49 | IP Range F | FisterTwister.16.08.25 |
| 2847 | 10/16/2023 20:28:38 | META | Elon Musk by Walter Isaacson |
| 2848 | 10/17/2023 19:29:15 | META | Blade Runner: Black Out |
| 2849 | 10/18/2023 1:34:27 | META | Lessons in Chemistry S01E02 |
| 2850 | 10/18/2023 2:42:38 | META | Lessons in Chemistry S01E01 720p |
| 2851 | 10/18/2023 10:35:22 | IP Range F | Lessons in Chemistry S01E01 2160p |
| 2852 | 10/18/2023 15:31:51 | IP Range A | Variational Bayesian Learning Theory |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 2853 | 10/18/2023 21:45:19 | IP Range F | Mastering OpenAI |
| 2854 | 10/19/2023 0:14:25 | IP Range F | WWE Monday Night RAW 2023.05.08 |
| 2855 | 10/19/2023 0:29:22 | IP Range F | WWE SmackDown 2023.08.11 |
| 2856 | 10/19/2023 6:34:53 | IP Range F | Ass Eating Lesbians #8 |
| 2857 | 10/20/2023 0:00:21 | IP Range F | Cook Your Favourite Mexican Dishes |
| 2858 | 10/20/2023 0:01:14 | IP Range F | The Science of Good Cooking |
| 2859 | 10/20/2023 0:01:44 | IP Range F | Recipes from Andalusia |
| 2860 | 10/20/2023 0:09:44 | IP Range F | The Vegan Middle Eastern Cookbook |
| 2861 | 10/20/2023 0:33:38 | IP Range F | 50 Favorite Jamaican Recipes |
| 2862 | 10/20/2023 0:43:46 | IP Range F | The Slow Cook Book |
| 2863 | 10/20/2023 9:59:05 | IP Range F | Mission Impossible Dead Reckoning 720p |
| 2864 | 10/20/2023 23:13:23 | META | Mission Impossible Dead Reckoning 2160p |
| 2865 | 10/21/2023 0:10:12 | IP Range F | Grantchester S08E04 |
| 2866 | 10/21/2023 0:13:34 | IP Range F | Grantchester S08E05 |
| 2867 | 10/21/2023 0:20:19 | IP Range F | Grantchester S08E02 |
| 2868 | 10/21/2023 0:20:57 | IP Range F | WWE Specials: Money In The Bank (2023) |
| 2869 | 10/21/2023 0:23:08 | IP Range F | WWE Monday Night Raw 2023.04.17 |
| 2870 | 10/21/2023 0:30:34 | IP Range F | WWE Night Of Champions 2023 |
| 2871 | 10/21/2023 0:49:11 | IP Range F | WWE Friday Night SmackDown 2023.05.19 |
| 2872 | 10/21/2023 1:03:51 | IP Range F | WWE SummerSlam 2023 |
| 2873 | 10/21/2023 22:39:16 | IP Range A | South Park Season 4 |
| 2874 | 10/21/2023 23:58:49 | IP Range A | South Park Season 5 |
| 2875 | 10/22/2023 6:30:04 | IP Range F | UFC 294 PPV |
| 2876 | 10/22/2023 6:31:02 | IP Range F | UFC 294 Prelims 1080p |
| 2877 | 10/22/2023 16:20:22 | IP Range F | UFC 294 Prelims 720p |
| 2878 | 10/23/2023 7:05:25 | META | Harry Potter and the Sorcerer's Stone |
| 2879 | 10/23/2023 7:27:17 | META | Harry Potter and the Goblet of Fire |
| 2880 | 10/23/2023 7:54:41 | META | Harry Potter and the Deathly Hallows |
| 2881 | 10/23/2023 8:09:17 | META | Harry Potter and the Half-Blood Prince |
| 2882 | 10/23/2023 13:01:50 | META | Scooby-Doo and Krypto Too (2023) |
| 2883 | 10/23/2023 15:06:24 | META | A Pup Named Scooby-Doo Seasons 1-4 |
| 2884 | 10/23/2023 16:19:02 | META | Scooby-Doo (2002) |
| 2885 | 10/23/2023 21:47:08 | IP Range F | Manga-Zip: Meizuaran vol 01-03 |
| 2886 | 10/23/2023 21:47:34 | IP Range F | Manga.Zip: Nemuranai Maou Sekai |
| 2887 | 10/23/2023 21:49:18 | IP Range F | Manga.Zip: D.H.A vol 01-10 |
| 2888 | 10/23/2023 21:52:15 | IP Range F | Manga.Zip: Battleship Girl v01-06 |
| 2889 | 10/23/2023 21:55:23 | IP Range F | Manga-Zip: Ore to Tenshi v01-03 |
| 2890 | 10/24/2023 1:17:02 | META | One Pace: Wano 18 |
| 2891 | 10/24/2023 17:57:36 | META | One Pace: Wano 14 |
| 2892 | 10/24/2023 19:01:24 | META | One Pace: Wano 13 |
| 2893 | 10/25/2023 2:24:15 | IP Range F | The Handmaids Tale Season 1 |
| 2894 | 10/25/2023 2:35:10 | IP Range F | The Handmaids Tale Season 2 |
| 2895 | 10/25/2023 3:15:32 | IP Range F | The Handmaids Tale Season 5 |
| 2896 | 10/25/2023 4:09:45 | IP Range F | One Tree Hill Season 1 |
| 2897 | 10/25/2023 4:31:50 | IP Range F | One Tree Hill Season 7 |
| 2898 | 10/25/2023 4:59:56 | IP Range F | One Tree Hill Season 2 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 2899 | 10/26/2023 6:35:09 | IP Range A | Silicon Valley Season 2 |
| 2900 | 10/26/2023 7:51:17 | IP Range A | Silicon Valley Season 4 |
| 2901 | 10/26/2023 7:57:22 | IP Range A | Silicon Valley Season 6 |
| 2902 | 10/26/2023 13:31:00 | IP Range A | Silicon Valley Season 3 |
| 2903 | 10/26/2023 17:54:20 | IP Range A | Silicon Valley Season 1 |
| 2904 | 10/27/2023 0:09:40 | IP Range A | Making Lovers |
| 2905 | 10/28/2023 23:18:47 | IP Range E | Intimacy And Passion 3 (2023) |
| 2906 | 10/28/2023 23:23:15 | IP Range E | Total Intimacy (2023) |
| 2907 | 10/28/2023 23:23:55 | IP Range E | Porn Influencers 2 (2023) |
| 2908 | 10/29/2023 2:57:13 | IP Range E | OnlyFans.19.10.24.Riley |
| 2909 | 10/29/2023 2:58:28 | IP Range E | OnlyFans.23.05.26.Riley |
| 2910 | 10/29/2023 3:01:59 | IP Range E | OnlyFans.23.09.23.Riley |
| 2911 | 10/29/2023 3:12:09 | IP Range E | OnlyFans.Riley Reid.Stella Barey |
| 2912 | 10/29/2023 3:21:55 | IP Range E | OnlyFans.2023.Riley.Gianna |
| 2913 | 10/29/2023 4:30:09 | IP Range E | Onlyfans.23.07.18.Riley |
| 2914 | 10/30/2023 16:53:29 | META | UFC 294 |
| 2915 | 10/30/2023 17:04:14 | META | UFC 294 Main Card PPV |
| 2916 | 10/30/2023 20:42:49 | IP Range E | Shark Tank S15E04 |
| 2917 | 10/30/2023 20:54:13 | IP Range E | Shark Tank S15E01 |
| 2918 | 10/30/2023 20:54:17 | IP Range E | Shark Tank S15E02 |
| 2919 | 10/30/2023 21:14:15 | IP Range E | Shark Tank S15E05 |
| 2920 | 10/31/2023 0:44:54 | IP Range F | KenMarcus.12.08.22.Tera |
| 2921 | 10/31/2023 4:01:16 | IP Range F | KenMarcus.12.04.04.Shannon |
| 2922 | 10/31/2023 17:28:50 | IP Range F | Americas Test Kitchen S19E10 |
| 2923 | 10/31/2023 19:32:24 | IP Range F | Americas Test Kitchen S19E11 |
| 2924 | 10/31/2023 20:16:49 | IP Range F | Americas Test Kitchen S19E19 |
| 2925 | 10/31/2023 22:19:20 | IP Range F | Americas Test Kitchen S19E20 |
| 2926 | 11/1/2023 0:56:49 | IP Range F | Nature S41E02 |
| 2927 | 11/1/2023 3:42:15 | IP Range F | Nature S41E03 |
| 2928 | 11/1/2023 6:23:01 | IP Range F | Nature S41E04 |
| 2929 | 11/1/2023 7:53:55 | IP Range F | aavv38.xyz@JUQ397C |
| 2930 | 11/1/2023 23:57:28 | META | aavv38.xyz@RBD-301 |
| 2931 | 11/2/2023 3:56:45 | IP Range D | Tenioha! Onna no Ko Datte Honto wa Ecchi! |
| 2932 | 11/2/2023 4:29:36 | IP Range D | Tenioha! Girls Can Be Pervy Too! |
| 2933 | 11/2/2023 20:07:44 | IP Range F | GDP Scenes 400-499 |
| 2934 | 11/2/2023 20:29:25 | IP Range F | GDP Scenes 200-299 |
| 2935 | 11/2/2023 22:16:46 | IP Range F | GDP Scenes 301-399 |
| 2936 | 11/2/2023 23:04:55 | IP Range F | GDP Scenes 101-199 |
| 2937 | 11/3/2023 5:59:06 | IP Range E | Неудобные деньги (2023) |
| 2938 | 11/3/2023 6:12:38 | IP Range E | Девушка с корабля (2023) |
| 2939 | 11/3/2023 7:16:34 | META | 明治劍客浪漫譚 |
| 2940 | 11/3/2023 8:27:08 | META | 我們的雨色協議 - 02 |
| 2941 | 11/3/2023 12:13:40 | IP Range F | Below Deck Mediterranean S08E03 |
| 2942 | 11/3/2023 12:27:47 | IP Range F | Below Deck Mediterranean S08E04 |
| 2943 | 11/3/2023 12:51:49 | IP Range F | Below Deck Mediterranean S08E02 |
| 2944 | 11/4/2023 23:40:54 | IP Range F | Lessons in Chemistry S01E04 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 2945 | 11/4/2023 23:41:50 | IP Range F | Lessons in Chemistry S01E03 |
| 2946 | 11/5/2023 7:18:03 | META | Stephen King eBooks Collection |
| 2947 | 11/5/2023 7:21:08 | META | Holly by Stephen King |
| 2948 | 11/5/2023 23:29:46 | IP Range F | Blue Eye Samurai S01E02 |
| 2949 | 11/5/2023 23:29:59 | IP Range F | Blue Eye Samurai S01E03 |
| 2950 | 11/5/2023 23:31:15 | IP Range F | Blue Eye Samurai S01E04 |
| 2951 | 11/5/2023 23:31:20 | IP Range F | Blue Eye Samurai S01E05 |
| 2952 | 11/6/2023 6:12:47 | IP Range E | OnlyFans.Angela.Sex |
| 2953 | 11/6/2023 6:29:50 | IP Range E | OnlyFans.Maitland.Ward |
| 2954 | 11/6/2023 16:48:41 | META | Onlyfans.KittyxKum.Special.Treat |
| 2955 | 11/7/2023 4:16:40 | IP Range E | IntimatePOV.2023.Ginebra |
| 2956 | 11/7/2023 4:41:07 | IP Range E | IntimatePOV.2023.Lia |
| 2957 | 11/7/2023 5:02:53 | IP Range E | IntimatePOV.2023.Liya |
| 2958 | 11/7/2023 12:09:40 | META | Welcome to My Crazy Family - Lexi Luna |
| 2959 | 11/8/2023 4:41:50 | IP Range F | GrandMams.23.09.30.Evelin |
| 2960 | 11/8/2023 5:08:44 | IP Range F | GrandMams.23.09.23.Evelin |
| 2961 | 11/8/2023 5:48:42 | IP Range F | MomPov.Kailani.11.09.2019 |
| 2962 | 11/8/2023 6:41:45 | IP Range F | GrandMams.23.10.07.Evelin |
| 2963 | 11/8/2023 6:41:56 | IP Range F | MyFriendsHotMom.Alexa.06.12.2018 |
| 2964 | 11/8/2023 7:28:59 | IP Range F | Sybil Stallone - Angry Milf (2018) |
| 2965 | 11/8/2023 19:39:44 | META | BrownBunnies.23.09.28.Barbie |
| 2966 | 11/9/2023 0:18:36 | META | FamilyTherapyXXX.23.07.31.Destiny |
| 2967 | 11/9/2023 0:35:16 | IP Range F | Oppenheimer (2023) 720p |
| 2968 | 11/9/2023 14:58:31 | META | Oppenheimer (2023) 1080p |
| 2969 | 11/9/2023 19:30:26 | IP Range F | Squirt Squad 4 (2022) |
| 2970 | 11/9/2023 19:32:13 | IP Range F | Squirt Squad 2 (2020) |
| 2971 | 11/10/2023 0:07:44 | IP Range F | Scavengers Reign Season 01 |
| 2972 | 11/10/2023 18:55:24 | META | Scavengers Reign S01E01 |
| 2973 | 11/11/2023 4:39:25 | IP Range F | Jimmy Kimmel 2023.10.26 |
| 2974 | 11/11/2023 4:39:41 | IP Range F | Jimmy Kimmel 2023.11.02 |
| 2975 | 11/11/2023 4:40:29 | IP Range F | Jimmy Kimmel 2023.11.07 |
| 2976 | 11/11/2023 4:40:47 | IP Range F | Jimmy Kimmel 2023.11.09 |
| 2977 | 11/11/2023 5:07:36 | IP Range F | Saturday Night Live S49E03 |
| 2978 | 11/11/2023 7:17:26 | META | Saturday Night Live S49E01 |
| 2979 | 11/11/2023 8:10:56 | META | 大小姐和看門犬 - 07 |
| 2980 | 11/11/2023 13:17:33 | META | China Mieville |
| 2981 | 11/11/2023 19:10:49 | IP Range F | Pixiv - Liang Xing |
| 2982 | 11/12/2023 4:42:32 | IP Range F | UFC 295 Early Prelims |
| 2983 | 11/12/2023 5:06:01 | IP Range F | UFC 295 Prelims |
| 2984 | 11/12/2023 14:56:41 | IP Range F | UFC 295 Main Card |
| 2985 | 11/13/2023 0:19:43 | IP Range F | Kenny Dorham - Matador (1969) |
| 2986 | 11/13/2023 0:23:25 | IP Range F | Kenny Dorham - Afro-Cuban (1955) |
| 2987 | 11/13/2023 18:57:39 | META | Jujutsu Kaisen - 29 |
| 2988 | 11/13/2023 19:38:19 | META | Jujutsu Kaisen - 31 |
| 2989 | 11/13/2023 23:20:50 | META | Jujutsu Kaisen - 36 |
| 2990 | 11/14/2023 0:26:27 | IP Range F | Ген танца S01 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 2991 | 11/14/2023 10:03:44 | IP Range F | Тревожный месяц вересень |
| 2992 | 11/14/2023 21:58:40 | IP Range E | Дни Турбиных (1976) |
| 2993 | 11/15/2023 1:44:12 | META | Windows KMS Activator Ultimate |
| 2994 | 11/15/2023 15:56:07 | IP Range E | Windows 11 23H2 |
| 2995 | 11/16/2023 10:40:20 | META | Lev Grossman - The Magician King |
| 2996 | 11/16/2023 10:58:36 | META | Stephen King for eReader |
| 2997 | 11/16/2023 20:47:52 | IP Range F | Julia S02E03 |
| 2998 | 11/17/2023 0:41:17 | IP Range F | Julia S02E01 |
| 2999 | 11/17/2023 0:44:23 | IP Range F | Julia S02E02 |
| 3000 | 11/17/2023 0:58:07 | META | Shemale Pics |
| 3001 | 11/17/2023 1:42:54 | META | Brazilian Transsexuals (2022) |
| 3002 | 11/17/2023 20:14:33 | IP Range F | 我要逆风去第32集 |
| 3003 | 11/17/2023 20:33:35 | IP Range F | 撒哈拉骑兵 |
| 3004 | 11/18/2023 3:00:45 | IP Range F | The Creator (2023) |
| 3005 | 11/18/2023 19:15:47 | META | The Creator (2023) |
| 3006 | 11/19/2023 11:45:10 | IP Range F | Selling the OC S02E01 |
| 3007 | 11/19/2023 18:16:19 | IP Range F | Selling the OC S02E02 |
| 3008 | 11/19/2023 19:20:42 | IP Range F | Selling the OC S02E03 |
| 3009 | 11/20/2023 8:15:29 | IP Range F | MomSwap.23.11.20.Katrina |
| 3010 | 11/20/2023 14:34:00 | META | MomDrips.23.11.19.Cory |
| 3011 | 11/20/2023 14:50:25 | META | MyFriendsHotMom.20.09.25.Casca |
| 3012 | 11/20/2023 18:03:31 | META | MyFriendsHotMom.19.12.28.Casca |
| 3013 | 11/20/2023 20:46:40 | META | MomsFamilySecrets.23.11.15.Josephine |
| 3014 | 11/21/2023 0:00:20 | IP Range D | Mihitsu no Koi - 01 |
| 3015 | 11/21/2023 11:29:34 | META | Isekai Meikyuu |
| 3016 | 11/21/2023 14:14:04 | META | Asian Hidden Camera Couples (125 Clips) |
| 3017 | 11/21/2023 14:22:33 | IP Range F | Otouto to no Happy Life! |
| 3018 | 11/22/2023 21:41:15 | IP Range F | Rocky V (1990) 2160p |
| 3019 | 11/22/2023 22:04:39 | IP Range F | Rocky V (1990) 1080p |
| 3020 | 11/23/2023 20:20:36 | META | MomsBoyToy.23.09.06.Jennifer |
| 3021 | 11/23/2023 20:32:33 | META | MomWantsToBreed.22.10.21.Jennifer |
| 3022 | 11/23/2023 20:57:19 | META | MomsTeachSex.23.05.04.Jennifer |
| 3023 | 11/24/2023 15:52:45 | META | My Stepson Is Going to Need Motivation |
| 3024 | 11/24/2023 18:18:36 | META | MyFriendsHotMom.23.08.31.Rachael |
| 3025 | 11/24/2023 19:39:22 | META | MomWantsToBreed.22.12.14.Rachael |
| 3026 | 11/24/2023 20:39:02 | META | MomCum.23.04.02.Crystal |
| 3027 | 11/25/2023 0:08:48 | IP Range F | The Killer (2023) 720p |
| 3028 | 11/25/2023 4:14:03 | IP Range E | The Killer (2023) 1080p |
| 3029 | 11/25/2023 5:34:55 | IP Range F | Thriller Books Collection June 2023 |
| 3030 | 11/25/2023 5:42:26 | IP Range F | Jodi Picoult Ebook Collection |
| 3031 | 11/25/2023 5:44:01 | IP Range F | Amazon Books of the Month Oct 2023 |
| 3032 | 11/25/2023 5:44:52 | IP Range F | Goodreads Popular Books Aug 2023 |
| 3033 | 11/25/2023 5:47:45 | IP Range F | Goodreads Popular Books Sept 2023 |
| 3034 | 11/25/2023 5:51:36 | IP Range F | True Crime Ebook Collection |
| 3035 | 11/25/2023 5:53:55 | IP Range F | True Crime eBook Flood (84 Books) |
| 3036 | 11/25/2023 5:54:09 | IP Range F | Fiction Books Collection Sept 2023 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 3037 | 11/25/2023 6:00:56 | IP Range F | Stephen King Books Collection |
| 3038 | 11/25/2023 6:01:49 | IP Range F | Joe Hill E-Book Bundle |
| 3039 | 11/25/2023 6:08:21 | IP Range F | Oprah's Book Club |
| 3040 | 11/25/2023 6:09:57 | IP Range F | Goodreads Popular Books Oct 2023 |
| 3041 | 11/25/2023 6:35:33 | IP Range F | Amazon Books of the Month Sept 2023 |
| 3042 | 11/25/2023 6:52:14 | IP Range F | Dean Koontz Complete Works 1968-2019 |
| 3043 | 11/25/2023 6:54:42 | IP Range F | Amazon Books of the Month Aug 2023 |
| 3044 | 11/25/2023 7:32:42 | IP Range F | Book Flood #31 (550 Books) |
| 3045 | 11/26/2023 5:53:09 | IP Range F | Dolly Parton - As Long as I Love |
| 3046 | 11/26/2023 5:56:49 | IP Range F | Dolly Parton - Hello |
| 3047 | 11/26/2023 5:59:24 | IP Range F | Dolly Parton - Joshua |
| 3048 | 11/26/2023 6:01:18 | IP Range F | Dolly Parton - Bubbling Over |
| 3049 | 11/26/2023 8:47:34 | IP Range F | SuperMansion S01 |
| 3050 | 11/26/2023 8:48:14 | IP Range F | SuperMansion S03 |
| 3051 | 11/26/2023 8:49:33 | IP Range F | SuperMansion S02 |
| 3052 | 11/27/2023 17:00:47 | META | Good Burger 2 (2023) 1080p |
| 3053 | 11/27/2023 21:52:48 | IP Range F | Good Burger 2 (2023) 720p |
| 3054 | 11/28/2023 4:48:49 | IP Range F | Fargo S05E01 |
| 3055 | 11/28/2023 15:32:03 | IP Range F | Sony Vegas Pro 17.0 |
| 3056 | 11/28/2023 16:36:39 | META | Christmas in Connecticut (1945) |
| 3057 | 11/28/2023 22:36:21 | IP Range F | Escape from the Bronx (1983) |
| 3058 | 11/29/2023 0:05:32 | IP Range F | Stay Hungry (1976) |
| 3059 | 11/29/2023 3:25:39 | IP Range F | The Great British Bake Off S08E08 |
| 3060 | 11/29/2023 3:26:22 | IP Range F | Pig Royalty S01E05 |
| 3061 | 11/29/2023 4:17:41 | IP Range F | Pig Royalty S01E03 |
| 3062 | 11/29/2023 4:40:12 | IP Range F | Satan's Cheerleaders (1977) |
| 3063 | 11/29/2023 4:42:05 | IP Range F | Get The Hell Out (2020) |
| 3064 | 11/29/2023 4:42:20 | IP Range F | Black Demons |
| 3065 | 11/29/2023 5:18:41 | IP Range F | Gates of Heaven (1978) |
| 3066 | 11/30/2023 0:24:59 | IP Range F | Soap (Complete TV series) |
| 3067 | 11/30/2023 0:38:22 | IP Range F | Soap TV Series S1-S4 |
| 3068 | 11/30/2023 10:51:08 | IP Range E | Fargo S05 |
| 3069 | 11/30/2023 12:03:49 | IP Range F | Fargo S05E03 |
| 3070 | 11/30/2023 12:09:05 | IP Range F | Fargo S05E02 |
| 3071 | 12/1/2023 0:02:01 | IP Range F | Wii Rom Set |
| 3072 | 12/1/2023 0:35:23 | IP Range F | Wii Rom Set Part 3 |
| 3073 | 12/1/2023 2:21:24 | IP Range F | Wii Ware Collection |
| 3074 | 12/1/2023 4:26:30 | IP Range E | AmateurAllure.22.10.28.Kiara |
| 3075 | 12/1/2023 10:00:50 | IP Range F | ExploitedTeens.23.09.30.Khloe |
| 3076 | 12/1/2023 10:00:56 | IP Range F | 18Lust.20.12.20.Raven |
| 3077 | 12/1/2023 18:06:00 | IP Range F | Tiny4K.23.11.16.Madison |
| 3078 | 12/1/2023 18:15:35 | IP Range F | WildOnCam.23.10.05.Madison |
| 3079 | 12/1/2023 18:25:34 | IP Range F | TeenyTaboo.23.10.02.Madison |
| 3080 | 12/1/2023 20:10:12 | META | 21FootArt.14.09.06.Ria |
| 3081 | 12/1/2023 20:35:40 | IP Range F | SisLovesMe.23.03.31.Madison |
| 3082 | 12/1/2023 21:25:48 | META | PetiteHDPorn.20.11.29.Adelyn |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 3083 | 12/2/2023 0:01:08 | IP Range F | AussieFellatioQueens.22.12.17.Anne |
| 3084 | 12/2/2023 2:47:50 | IP Range F | AussieFellatioQueens.22.12.03.Aften |
| 3085 | 12/4/2023 0:03:00 | IP Range F | TeenyTaboo.23.09.02.Baby.Kitten |
| 3086 | 12/4/2023 0:14:37 | IP Range F | TeenyTaboo.23.07.02.Emma |
| 3087 | 12/4/2023 0:27:19 | IP Range F | TeenyTaboo.23.07.22.Greta |
| 3088 | 12/4/2023 0:56:27 | IP Range F | TeenyTaboo.23.07.12.Ginger |
| 3089 | 12/4/2023 4:29:46 | META | Миссия невыполнима: Смертельная расплата |
| 3090 | 12/4/2023 11:35:29 | IP Range E | Абсолютное зло Сезон: 1 |
| 3091 | 12/5/2023 7:20:55 | IP Range F | core_BiglyBT_Update_3.5.0.0 |
| 3092 | 12/5/2023 7:52:26 | IP Range F | core_BiglyBT3.4.0.0 |
| 3093 | 12/5/2023 10:12:56 | IP Range F | core_BiglyBT_Update_3.4.0.0 |
| 3094 | 12/6/2023 0:49:09 | IP Range F | Lip Sync Battle S03E05 |
| 3095 | 12/6/2023 6:36:01 | IP Range F | Lip Sync Battle S03E06 |
| 3096 | 12/7/2023 18:31:54 | META | Dave Chappelle - Sticks & Stones |
| 3097 | 12/7/2023 18:34:35 | META | Dave Chappelle - 8:46 |
| 3098 | 12/7/2023 18:40:37 | META | Dave Chappelle - The Bird Revelation |
| 3099 | 12/7/2023 19:32:08 | META | Dave Chappelle - Killin' Them Softly |
| 3100 | 12/8/2023 4:48:39 | IP Range F | This Book Is Anti-Racist |
| 3101 | 12/8/2023 4:52:12 | IP Range F | Feminist Manifestos for the Revolution |
| 3102 | 12/8/2023 5:03:58 | IP Range F | Men Are from Mars, Women Are from Venus |
| 3103 | 12/8/2023 5:09:10 | IP Range F | How Racism Erodes the Mind |
| 3104 | 12/8/2023 5:12:31 | IP Range F | Stories of Kindness - Lady Gaga |
| 3105 | 12/8/2023 5:15:19 | IP Range F | OK Boomer, Lets Talk |
| 3106 | 12/8/2023 5:20:12 | IP Range F | Necessary Trouble? Americans in Revolt |
| 3107 | 12/8/2023 5:31:25 | IP Range F | Black Cops Kid - Kareem Abdul-Jabbar |
| 3108 | 12/8/2023 5:42:46 | IP Range F | Grace for People Who Cant Get Their Act Together |
| 3109 | 12/8/2023 6:30:47 | META | Creative Writing For Dummies |
| 3110 | 12/8/2023 6:52:44 | META | Creative Writing From Think To Ink |
| 3111 | 12/9/2023 0:24:47 | META | 5MovieRulz - The Archies (2023) |
| 3112 | 12/9/2023 13:06:31 | IP Range D | 5MovieRulz - Leo (2023) |
| 3113 | 12/9/2023 14:13:46 | IP Range F | Doctor Who S14E00 720p |
| 3114 | 12/9/2023 20:13:05 | IP Range D | Doctor Who S14E00 1080p |
| 3115 | 12/10/2023 9:31:26 | IP Range D | EPL 2016-17 Matchday 3 |
| 3116 | 12/10/2023 20:18:19 | IP Range D | EA Sports Football-Soccer Game Collection |
| 3117 | 12/11/2023 0:07:10 | IP Range F | The Curse S01E05 |
| 3118 | 12/11/2023 0:18:15 | IP Range F | The Curse S01E04 |
| 3119 | 12/11/2023 0:19:20 | IP Range F | The Curse S01E03 |
| 3120 | 12/11/2023 0:20:39 | IP Range F | The Curse of Oak Island S11E05 |
| 3121 | 12/12/2023 1:44:43 | IP Range F | OnlyFans.2023.LucyMochi |
| 3122 | 12/12/2023 14:23:32 | META | OnlyFans.Krissy.Lynn |
| 3123 | 12/12/2023 14:27:36 | META | OnlyFans.Casca.Akashova |
| 3124 | 12/12/2023 15:40:21 | META | OnlyFans.Savannah |
| 3125 | 12/12/2023 18:41:45 | META | Swhores.23.10.24.Valentina 1080p |
| 3126 | 12/12/2023 19:07:40 | META | Swhores.23.10.24.Valentina 480p |
| 3127 | 12/13/2023 7:15:57 | IP Range F | SAP Certified Development Associate |
| 3128 | 12/13/2023 19:18:43 | IP Range F | Hackers Guide to Lockpicking |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 3129 | 12/13/2023 19:20:28 | IP Range F | Hardware and Software Troubleshooting |
| 3130 | 12/13/2023 19:48:38 | IP Range F | Trick U 5G Generation Mobile Networks |
| 3131 | 12/13/2023 23:20:46 | IP Range F | Bookie S01E01 |
| 3132 | 12/13/2023 23:23:32 | IP Range F | Bookie S01E02 |
| 3133 | 12/14/2023 0:03:55 | IP Range D | Fargo S05E05 |
| 3134 | 12/14/2023 14:07:46 | IP Range E | Фарго Сезон 5 |
| 3135 | 12/15/2023 0:07:58 | IP Range E | Transformers Rescue Bots S04 E01-E13 |
| 3136 | 12/15/2023 5:27:49 | IP Range E | Transformers Rescue Bots S01 E14-E26 |
| 3137 | 12/16/2023 0:14:03 | IP Range D | Кровь на асфальте Сезон 1 |
| 3138 | 12/16/2023 0:21:02 | IP Range E | Медленные лошади Сезон 3 |
| 3139 | 12/16/2023 18:58:31 | META | btnets.net_NACR-734C |
| 3140 | 12/16/2023 19:58:25 | META | btnets.net_NACR-736C |
| 3141 | 12/17/2023 2:55:19 | IP Range F | The ChatGPT Millionaire Handbook |
| 3142 | 12/17/2023 2:57:02 | IP Range F | Bond Investing for Dummies |
| 3143 | 12/17/2023 2:58:43 | IP Range F | Build Your Brand: Live Your Dream |
| 3144 | 12/17/2023 3:27:31 | IP Range F | Broke to Billionaire: Make Money with AI |
| 3145 | 12/18/2023 4:25:03 | META | Whose Line Is It Anyway US S20E08 |
| 3146 | 12/18/2023 9:35:11 | META | Whose Line Is It Anyway US S20E06 |
| 3147 | 12/18/2023 13:28:20 | META | Whose Line Is It Anyway US S20E15 |
| 3148 | 12/18/2023 13:36:16 | META | Whose Line Is It Anyway US S20E11 |
| 3149 | 12/19/2023 1:58:28 | IP Range D | The Expendables (2010) |
| 3150 | 12/19/2023 2:49:25 | IP Range D | The Expendables 2 (2012) |
| 3151 | 12/19/2023 18:20:14 | IP Range D | The Expendables 3 (2014) |
| 3152 | 12/20/2023 1:50:49 | IP Range F | Queer Eye S04E06 |
| 3153 | 12/20/2023 11:08:28 | IP Range F | Queer Eye S04E07 |
| 3154 | 12/20/2023 12:02:09 | IP Range F | Queer Eye S04E08 |
| 3155 | 12/21/2023 0:13:15 | IP Range F | The Last of Us S01E01 |
| 3156 | 12/21/2023 4:46:14 | IP Range F | The Last of Us S01E02 |
| 3157 | 12/22/2023 21:25:22 | META | MyPervyFamily.23.10.28.Gigi |
| 3158 | 12/22/2023 21:27:30 | META | PervMom.23.10.29.Cory |
| 3159 | 12/23/2023 18:18:20 | IP Range D | FamilyStrokes.Emma |
| 3160 | 12/24/2023 12:29:29 | META | CaughtMyCoach.23.12.23.Clara |
| 3161 | 12/25/2023 11:16:50 | META | DaughterSwap.23.12.24.Aria |
| 3162 | 12/26/2023 12:51:20 | META | Addictive Drums 2 v2 |
| 3163 | 12/26/2023 12:56:02 | META | Addictive Keys v1 |
| 3164 | 12/26/2023 13:10:05 | META | Arturia Augmented Bundle 2023 |
| 3165 | 12/26/2023 14:54:09 | META | Arturia V Collection X |
| 3166 | 12/27/2023 0:43:53 | IP Range F | Pink Floyd - Live At Vienna Stadthalle |
| 3167 | 12/27/2023 0:43:57 | IP Range F | Pink Floyd - Live At Tampa Stadium |
| 3168 | 12/27/2023 0:44:05 | IP Range F | Pink Floyd - Live At Rainbow Theatre |
| 3169 | 12/27/2023 0:44:13 | IP Range F | Pink Floyd - Live At Kiel Opera House |
| 3170 | 12/27/2023 0:44:19 | IP Range F | Pink Floyd - Live At Maple Leaf Gardens |
| 3171 | 12/27/2023 0:44:24 | IP Range F | Pink Floyd - Live At Munich Olympiahalle |
| 3172 | 12/27/2023 0:44:40 | IP Range F | Pink Floyd - Live At Earls Court |
| 3173 | 12/27/2023 0:45:11 | IP Range F | Pink Floyd - Live At London, UK |
| 3174 | 12/27/2023 0:45:16 | IP Range F | Pink Floyd - Live At Radio City Music Hall |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 3175 | 12/27/2023 0:45:20 | IP Range F | Pink Floyd - Live At Boston Music Hall |
| 3176 | 12/27/2023 0:54:20 | IP Range F | Pink Floyd - Live At Saratoga Springs |
| 3177 | 12/27/2023 1:23:59 | IP Range F | Pink Floyd - Live At Sportatorium |
| 3178 | 12/28/2023 0:12:32 | IP Range F | Led Zeppelin - Scandinavia Sessions |
| 3179 | 12/28/2023 22:33:56 | IP Range F | Schubert - Piano Works Vol. 1 |
| 3180 | 12/28/2023 22:54:54 | IP Range F | Rolling Stone USA - Full Year 2023 |
| 3181 | 12/29/2023 18:52:03 | META | PrimalFetish.2023.Scarlett |
| 3182 | 12/29/2023 19:18:20 | META | PrimalFetish.Bunny |
| 3183 | 12/29/2023 19:57:18 | META | PrimalFetish.2023.Charma |
| 3184 | 12/30/2023 2:11:50 | IP Range F | Doctor WHO Classics Season 14 |
| 3185 | 12/30/2023 5:56:35 | IP Range F | Doctor WHO Classics Season 15 |
| 3186 | 12/30/2023 9:08:42 | IP Range F | Doctor WHO [63-89] |
| 3187 | 12/30/2023 9:25:50 | IP Range F | Doctor WHO Classics Season 6 |
| 3188 | 12/30/2023 11:13:57 | IP Range F | Doctor WHO Classics Season 9 |
| 3189 | 12/30/2023 11:16:11 | IP Range F | Doctor WHO Classics Season 16 |
| 3190 | 1/1/2024 18:27:06 | META | OnlyFans.2023.Blake |
| 3191 | 1/1/2024 21:41:57 | META | OnlyFans.23.12.29.Nicole |
| 3192 | 1/1/2024 22:21:01 | META | OnlyFans.23.03.24.Alina |
| 3193 | 1/2/2024 16:36:58 | META | OnlyFans.2023.Giuliana.Cabrazia |
| 3194 | 1/2/2024 17:35:54 | META | OnlyFans.2023.Kelsimonroe420 |
| 3195 | 1/4/2024 0:07:42 | META | Слово пацана Сезон 1 |
| 3196 | 1/4/2024 17:07:15 | IP Range E | Испытание невиновностью Сезон 1 |
| 3197 | 1/4/2024 20:49:55 | META | OnlyFans.23.01.26.Nicole.Aniston |
| 3198 | 1/7/2024 14:52:57 | IP Range E | OnlyFans.Blake.Blossom.Bathtub |
| 3199 | 1/7/2024 20:15:46 | IP Range F | OnlyFans.2023.Waifu.Miia |
| 3200 | 1/7/2024 20:21:30 | IP Range F | OnlyFans.2023.Valerica.Bukkake |
| 3201 | 1/7/2024 20:23:23 | IP Range F | OnlyFans.2023.Aeries.Steele |
| 3202 | 1/7/2024 20:25:12 | IP Range F | Private.23.07.07.Ruby |
| 3203 | 1/7/2024 20:31:18 | IP Range F | Private.23.04.22.Candie |
| 3204 | 1/7/2024 21:30:48 | IP Range F | Private.23.02.04.Angie |
| 3205 | 1/8/2024 1:53:27 | META | 迟早我要让你老公知道 |
| 3206 | 1/8/2024 5:58:06 | IP Range F | 顶级反差校花级清纯小仙女 |
| 3207 | 1/8/2024 7:28:57 | IP Range F | 小初恋 |
| 3208 | 1/9/2024 0:05:19 | IP Range F | 不日成婚 |
| 3209 | 1/9/2024 19:26:21 | META | 超正点的白嫩美少妇BB都是红色的 |
| 3210 | 1/10/2024 1:40:34 | IP Range F | 愛情 |
| 3211 | 1/10/2024 13:33:15 | META | Halloweentown (1998) |
| 3212 | 1/10/2024 14:15:02 | META | Halloweentown II (2001) |
| 3213 | 1/11/2024 3:46:27 | META | Gyeongseong Creature S01E01 |
| 3214 | 1/11/2024 6:35:59 | META | Gyeongseong Creature S01E02 |
| 3215 | 1/11/2024 7:04:17 | META | Gyeongseong Creature S01E03 |
| 3216 | 1/12/2024 21:20:49 | IP Range F | UFC 296 Prelims |
| 3217 | 1/12/2024 21:22:44 | IP Range F | UFC 294 |
| 3218 | 1/12/2024 21:25:29 | IP Range F | UFC 294 Prelims |
| 3219 | 1/12/2024 21:28:06 | IP Range F | UFC 295 |
| 3220 | 1/12/2024 21:36:04 | IP Range F | UFC 296 PPV |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 3221 | 1/12/2024 21:37:36 | IP Range F | UFC 293 |
| 3222 | 1/12/2024 21:41:41 | IP Range F | UFC 293 Prelims |
| 3223 | 1/12/2024 21:43:33 | IP Range F | UFC 291 |
| 3224 | 1/12/2024 21:44:56 | IP Range F | UFC 293 Early Prelims |
| 3225 | 1/12/2024 21:46:49 | IP Range F | UFC 292 Prelims |
| 3226 | 1/12/2024 22:00:28 | IP Range F | UFC 292 |
| 3227 | 1/13/2024 3:07:13 | IP Range F | SSIS-950 |
| 3228 | 1/13/2024 3:14:11 | IP Range F | SSIS-875 |
| 3229 | 1/13/2024 3:19:28 | IP Range F | SSIS-799 |
| 3230 | 1/13/2024 4:06:19 | IP Range F | SSIS-778 |
| 3231 | 1/14/2024 5:48:18 | META | Monarch Legacy of Monsters S01E07 |
| 3232 | 1/14/2024 5:54:13 | META | Monarch Legacy of Monsters S01E05 |
| 3233 | 1/14/2024 6:22:51 | META | Monarch Legacy of Monsters S01E08 |
| 3234 | 1/14/2024 6:37:42 | META | Monarch Legacy of Monsters S01E02 |
| 3235 | 1/15/2024 9:35:36 | IP Range F | Monarch Legacy of Monsters S01E10 |
| 3236 | 1/16/2024 0:02:23 | IP Range F | TVBOXNOW 唔滾唔知有料到 |
| 3237 | 1/16/2024 0:34:56 | IP Range F | TVBOXNOW 肥媽李鼎打大佬 |
| 3238 | 1/16/2024 0:36:47 | IP Range F | TVBOXNOW 唔滾唔知有料到 |
| 3239 | 1/17/2024 9:37:55 | IP Range F | Wondershare Filmora |
| 3240 | 1/17/2024 19:25:58 | IP Range D | Wondershare UniConverter |
| 3241 | 1/18/2024 23:39:12 | IP Range F | Worlds Funniest Animals S04E05 1080p |
| 3242 | 1/18/2024 23:53:12 | IP Range F | Worlds Funniest Animals S04E05 480p |
| 3243 | 1/19/2024 0:29:50 | IP Range F | Основание Сезон 2 |
| 3244 | 1/19/2024 8:42:27 | META | Домашний арест Серии: 1-12 |
| 3245 | 1/20/2024 22:10:57 | IP Range F | RFK Library: CIA Search for Mind Control |
| 3246 | 1/21/2024 10:18:00 | IP Range F | Looney Tunes Collection (1930-1969) |
| 3247 | 1/22/2024 0:16:32 | IP Range F | OnlyFans.Catherine |
| 3248 | 1/22/2024 14:31:55 | META | OnlyFans.Jade |
| 3249 | 1/22/2024 20:13:15 | IP Range F | Wonka (2023) YTS.MX |
| 3250 | 1/22/2024 21:58:46 | META | Wonka (2023) YTX.MX |
| 3251 | 1/23/2024 8:33:29 | IP Range F | CompTIA A+ Practice Test |
| 3252 | 1/23/2024 8:44:03 | IP Range F | CompTIA A+ Guide Exams 220-901 |
| 3253 | 1/23/2024 8:59:25 | IP Range F | Abbott and Costello Police Rookies (1953) |
| 3254 | 1/23/2024 12:39:59 | IP Range F | Abbott and Costello Keep em Flying (1941) |
| 3255 | 1/24/2024 3:32:56 | IP Range F | Ethical Hackers: Full InfoSec Course |
| 3256 | 1/24/2024 3:39:46 | IP Range F | Hacking: Kali Linux |
| 3257 | 1/24/2024 3:43:01 | IP Range F | Hacking: Advanced Tips |
| 3258 | 1/24/2024 3:58:09 | IP Range F | Mind Hacking Secrets |
| 3259 | 1/24/2024 4:59:08 | IP Range F | The Complete Hacking Guide |
| 3260 | 1/24/2024 16:03:05 | IP Range F | Complete Ethical Hacking Masterclass |
| 3261 | 1/25/2024 5:26:07 | META | After Midnight 2024.01.17 Paul Tompkins |
| 3262 | 1/25/2024 5:28:28 | META | After Midnight 2024.01.23 Atsuko Okatsuka |
| 3263 | 1/25/2024 5:32:46 | META | After Midnight 2024.01.18 Max Greenfield |
| 3264 | 1/26/2024 5:28:49 | IP Range F | Oppenheimer (2023) IMAX |
| 3265 | 1/26/2024 6:07:00 | IP Range F | Oppenheimer (2023) 1080p |
| 3266 | 1/26/2024 13:47:55 | IP Range E | Masters of the Air S01E01 2160p |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 3267 | 1/26/2024 16:59:11 | IP Range F | Masters of the Air S01E01 1080p |
| 3268 | 1/27/2024 17:37:09 | IP Range F | Yoga Live Longer Feel Better |
| 3269 | 1/27/2024 17:38:38 | IP Range F | Yoga Student Seduces Her Instructor |
| 3270 | 1/27/2024 18:09:32 | IP Range F | Yoga for Cyclists |
| 3271 | 1/27/2024 18:13:43 | IP Range F | Unique Blend Of Kama Sutra And Yoga |
| 3272 | 1/27/2024 18:33:42 | IP Range F | Yoga Master |
| 3273 | 1/27/2024 18:46:32 | IP Range F | 28 Day Yoga Body Plan Magbook |
| 3274 | 1/27/2024 18:52:33 | IP Range F | Basic Yoga For Busy People |
| 3275 | 1/27/2024 18:58:46 | IP Range F | Sexy Yoga For Mindblowing Sex |
| 3276 | 1/28/2024 3:58:46 | IP Range F | Disney Classics Box Set |
| 3277 | 1/28/2024 6:38:46 | IP Range F | Disney - 60 Years Of Musical Magic |
| 3278 | 1/28/2024 8:12:02 | IP Range F | Peter Pan and Wendy (2023) |
| 3279 | 1/28/2024 12:49:31 | IP Range F | Good Girls S04 |
| 3280 | 1/28/2024 12:55:06 | IP Range F | Good Girls S02 |
| 3281 | 1/28/2024 21:48:16 | IP Range F | The Kings Daughter (2022) |
| 3282 | 1/29/2024 13:42:23 | META | Milfed.23.02.03.Jenna |
| 3283 | 1/29/2024 13:57:22 | META | MilfHunter.23.05.14.Jenna |
| 3284 | 1/29/2024 17:11:52 | META | Shoplifter Got Punished Along With Her Mom |
| 3285 | 1/31/2024 0:09:51 | IP Range F | Hazbin Hotel S01E06 |
| 3286 | 1/31/2024 0:15:49 | IP Range F | Hazbin Hotel S01E04 |
| 3287 | 1/31/2024 0:16:30 | IP Range F | Hazbin Hotel S01E05 |
| 3288 | 1/31/2024 16:45:07 | IP Range F | Manga Collection Pokemon to Poyopoyo |
| 3289 | 1/31/2024 17:29:19 | IP Range F | Manga Collection Lone to Love |
| 3290 | 1/31/2024 19:12:12 | IP Range F | Manga Collection Jigok JNo |
| 3291 | 2/1/2024 5:20:53 | IP Range D | Tiny11 v2023.10 |
| 3292 | 2/1/2024 5:38:25 | IP Range D | Tiny11 v2023.11 |
| 3293 | 2/1/2024 21:36:05 | IP Range F | P90X2 Deluxe |
| 3294 | 2/1/2024 22:05:25 | IP Range F | P90X Complete |
| 3295 | 2/2/2024 2:52:30 | META | ヘルマン革命 |
| 3296 | 2/2/2024 11:49:28 | IP Range D | メリー・ジェーン]初めてのヒトヅマ |
| 3297 | 2/2/2024 15:13:36 | IP Range F | Anal Teens 62 Ai Enhanced Upscaled |
| 3298 | 2/2/2024 15:22:36 | IP Range F | Anal Teens 56 Ai Enhanced Upscaled |
| 3299 | 2/2/2024 15:30:25 | IP Range F | Anal Teens 67 Ai Enhanced Upscaled |
| 3300 | 2/2/2024 15:43:03 | IP Range F | Anal Teens 37 Ai Enhanced Upscaled |
| 3301 | 2/3/2024 19:43:35 | IP Range F | iZotope Ozone Advanced |
| 3302 | 2/3/2024 20:17:11 | IP Range F | iZotope VocalSynth |
| 3303 | 2/3/2024 22:04:27 | IP Range F | iZotope Nectar 2 Production Suite |
| 3304 | 2/4/2024 0:33:42 | IP Range F | Monarch Legacy of Monsters S01E02 |
| 3305 | 2/4/2024 0:48:40 | IP Range F | Monarch Legacy of Monsters S01E05 |
| 3306 | 2/4/2024 0:48:47 | IP Range F | Monarch Legacy of Monsters S01E04 |
| 3307 | 2/4/2024 2:27:11 | IP Range F | Monarch Legacy of Monsters S01E03 |
| 3308 | 2/5/2024 1:50:39 | IP Range F | A Black Lady Sketch Show S04E05 |
| 3309 | 2/5/2024 4:07:37 | IP Range F | A Black Lady Sketch Show S04E04 |
| 3310 | 2/5/2024 5:12:06 | IP Range F | A Black Lady Sketch Show S04E03 |
| 3311 | 2/5/2024 11:24:47 | IP Range F | A Black Lady Sketch Show S04E02 |
| 3312 | 2/6/2024 1:31:42 | IP Range F | Black's Veterinary Dictionary |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 3313 | 2/6/2024 1:38:24 | IP Range F | Emergency & Critical Care Veterinary Nursing |
| 3314 | 2/6/2024 2:11:56 | IP Range F | BSAVA Manual of Canine and Feline Dermatology |
| 3315 | 2/8/2024 4:39:43 | IP Range F | Star Wars Episode III (2005) |
| 3316 | 2/8/2024 5:18:01 | IP Range F | Star Wars: Episode V (1980) |
| 3317 | 2/8/2024 5:34:23 | IP Range F | Star Wars: Episode IV (1977) |
| 3318 | 2/9/2024 1:43:20 | IP Range F | Invincible S01E08 |
| 3319 | 2/9/2024 2:54:51 | IP Range F | Invincible S01E07 |
| 3320 | 2/9/2024 16:58:06 | IP Range E | Halo S02E02 |
| 3321 | 2/9/2024 17:06:12 | IP Range E | Halo S02E01 |
| 3322 | 2/10/2024 5:42:11 | IP Range F | All Creatures Great and Small S04E05 |
| 3323 | 2/10/2024 5:44:05 | IP Range F | All Creatures Great and Small S04E04 |
| 3324 | 2/10/2024 5:47:09 | IP Range F | All Creatures Great And Small S04E03 |
| 3325 | 2/11/2024 19:23:31 | IP Range F | Game of Thrones Season 8 |
| 3326 | 2/11/2024 23:16:32 | IP Range F | Game of Thrones Season 4 |
| 3327 | 2/12/2024 21:34:29 | IP Range F | TRUE ANON FEED - Grief Is A WitchHag |
| 3328 | 2/12/2024 21:35:40 | IP Range F | TRUE ANON FEED - We Shmuleys Three |
| 3329 | 2/12/2024 21:37:07 | IP Range F | TRUE ANON FEED - Mr Mayor Goes to Turkey |
| 3330 | 2/12/2024 21:41:57 | IP Range F | TRUE ANON FEED - Bloodless Hype Machines |
| 3331 | 2/12/2024 21:50:53 | IP Range F | TRUE ANON FEED - Scandonistas |
| 3332 | 2/13/2024 13:13:31 | IP Range E | The Iron Claw (2023) 2160p |
| 3333 | 2/13/2024 19:34:57 | META | The Iron Claw (2023) 1080p |
| 3334 | 2/14/2024 19:11:25 | META | AdultTime.24.02.10.Fiona 1080p |
| 3335 | 2/14/2024 19:16:19 | META | AdultTime.24.02.10.Fiona 480p |
| 3336 | 2/14/2024 20:12:40 | META | AdultTime.24.02.10.Fiona 720p |
| 3337 | 2/14/2024 20:17:42 | META | AdultTime.24.02.10.Fiona 2160p |
| 3338 | 2/15/2024 2:42:29 | META | HelloLadyboy SiteRip Pack |
| 3339 | 2/15/2024 16:12:33 | META | MyFriendsHotMom.23.08.22.Gigi |
| 3340 | 2/15/2024 16:48:20 | META | MyFriendsHotMom.22.10.21.Cassie |
| 3341 | 2/15/2024 19:43:23 | META | MyFriendsHotMom.23.10.13.Sedona |
| 3342 | 2/15/2024 19:50:25 | META | MyFriendsHotMom.23.02.24.Sarah |
| 3343 | 2/15/2024 23:23:04 | META | MyFriendsHotMom.22.09.23.Nikki |
| 3344 | 2/16/2024 15:00:35 | META | MommyBlowsBest.20.04.22.Casca |
| 3345 | 2/16/2024 16:11:01 | META | MyFriendsHotMom.24.02.16.Sandy |
| 3346 | 2/16/2024 19:35:39 | META | MyFriendsHotMom.24.02.07.Alexis |
| 3347 | 2/16/2024 19:37:58 | META | MyFamilyPies.19.02.10.Daisy |
| 3348 | 2/16/2024 19:43:35 | META | MommysBoy.Siri |
| 3349 | 2/16/2024 21:13:35 | META | MyFriendsHotMom.14.03.04.Destiny |
| 3350 | 2/16/2024 21:54:57 | META | MILF Attack 2 (2023) |
| 3351 | 2/16/2024 21:56:55 | META | MomsFamilySecrets.24.02.14.Sophia |
| 3352 | 2/16/2024 23:05:00 | META | MyFriendsHotMom.23.05.16.Cassie |
| 3353 | 2/17/2024 11:48:37 | IP Range F | PornWorld.23.10.20.Ria |
| 3354 | 2/17/2024 11:50:31 | IP Range F | PornWorld.23.10.22.Coco |
| 3355 | 2/17/2024 11:52:15 | IP Range F | BlacksOnBlondes.24.01.05.Sinatra |
| 3356 | 2/17/2024 11:53:00 | IP Range F | Watching My Daughter Go Black |
| 3357 | 2/17/2024 11:53:05 | IP Range F | BBCParadise.24.01.04.Natasha |
| 3358 | 2/17/2024 11:53:37 | IP Range F | BlackBullChallenge.24.01.19.Aubree |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 3359 | 2/17/2024 11:53:38 | IP Range F | ManyVids.21.12.30.Teen.BBC.Creampie |
| 3360 | 2/17/2024 11:55:46 | IP Range F | BBC Creampie White Pregnant |
| 3361 | 2/17/2024 11:57:20 | IP Range F | Horny Wife Cuckold BBC From Coworker |
| 3362 | 2/17/2024 11:57:56 | IP Range F | LegalPorno.23.11.06.BBC.DP |
| 3363 | 2/17/2024 12:00:51 | IP Range F | My Wife Bangs Black Male Stripper |
| 3364 | 2/17/2024 12:05:38 | IP Range F | Zoey Foxx BBC Threesome |
| 3365 | 2/17/2024 12:05:53 | IP Range F | BrothaLovers.24.01.13.Jenna |
| 3366 | 2/17/2024 12:12:16 | IP Range F | Interracial Lesbians (2023) |
| 3367 | 2/17/2024 14:18:40 | IP Range F | Rihanna FT Jay-Z - Umbrella |
| 3368 | 2/19/2024 3:34:24 | IP Range F | Masters of the Air S01E05 1080p |
| 3369 | 2/19/2024 15:39:54 | IP Range E | Masters of the Air S01E05 2160p |
| 3370 | 2/20/2024 1:02:48 | IP Range D | Google SketchUp Pro 2018 v17 |
| 3371 | 2/20/2024 7:05:42 | IP Range F | Google SketchUp Pro 2018 v22 |
| 3372 | 2/21/2024 7:57:44 | IP Range F | The Irrational S01E03 |
| 3373 | 2/21/2024 7:58:34 | IP Range F | The Irrational S01E04 |
| 3374 | 2/21/2024 8:07:56 | IP Range F | The Irrational S01E05 |
| 3375 | 2/22/2024 2:59:45 | IP Range F | UFC 298 |
| 3376 | 2/22/2024 3:09:19 | IP Range F | UFC 298 Prelims |
| 3377 | 2/23/2024 4:53:39 | IP Range F | Love Is Blind S06E07 |
| 3378 | 2/23/2024 4:55:52 | IP Range F | Love Is Blind S06E08 |
| 3379 | 2/23/2024 5:56:56 | IP Range F | Love Is Blind S06E09 |
| 3380 | 2/24/2024 0:45:40 | META | OnlyFans.2023.Erin |
| 3381 | 2/24/2024 10:08:15 | META | OnlyFans.2024.Wu.Mengmeng |
| 3382 | 2/25/2024 1:01:29 | IP Range F | The Goon Show BBC Volumes 1-26 |
| 3383 | 2/25/2024 1:20:14 | IP Range F | The Goon Show (2011) |
| 3384 | 2/26/2024 7:05:05 | IP Range D | [zooqle.com] Goodfellas (1990) |
| 3385 | 2/26/2024 11:00:10 | IP Range F | [zooqle.com] Guilty Party (2021) |
| 3386 | 2/27/2024 14:31:01 | IP Range E | Poor Things (2023) 2160p |
| 3387 | 2/27/2024 22:52:07 | IP Range F | Poor Things (2023) 1080p |
| 3388 | 2/29/2024 17:25:42 | IP Range F | Daily Show 2024.02.19 |
| 3389 | 2/29/2024 17:36:16 | IP Range F | Daily Show 2024.02.28 |
| 3390 | 2/29/2024 17:48:04 | IP Range F | Daily Show 2024.02.21 |
| 3391 | 2/29/2024 19:46:14 | IP Range F | Daily Show 2024.02.20 |
| 3392 | 3/1/2024 12:33:57 | IP Range F | Daily Show 2024.02.29 |
| 3393 | 3/1/2024 16:01:08 | META | Spaceman (2024) TGx |
| 3394 | 3/1/2024 18:40:41 | IP Range D | Spaceman (2024) YTS.MX |
| 3395 | 3/2/2024 4:16:20 | IP Range D | Windows Server 2019 Build 19393 |
| 3396 | 3/2/2024 10:57:30 | IP Range D | HDD Regenerator Incl Crack |
| 3397 | 3/2/2024 20:05:26 | IP Range F | Master C# YAML Data Parsing |
| 3398 | 3/2/2024 20:05:33 | IP Range F | AI for Design and Architecture |
| 3399 | 3/2/2024 20:23:08 | IP Range F | Canva for Everyone |
| 3400 | 3/3/2024 2:01:26 | IP Range D | Alien Skin Software Photo Bundle Collection |
| 3401 | 3/3/2024 21:58:12 | IP Range D | Galaxy Pass Station v1 |
| 3402 | 3/4/2024 0:57:04 | IP Range D | Paypal Hack Full Updated Version |
| 3403 | 3/4/2024 1:57:56 | IP Range D | Windows 10 iot Enterprise |
| 3404 | 3/4/2024 4:34:16 | IP Range D | Acoustica Premium Edition 9.1 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|-----|----------------------|------------|--------------------|
| 3405 | 3/4/2024 11:46:11 | IP Range D | Фалько Сезон 4 |
| 3406 | 3/4/2024 17:39:52 | META | Звёздные войны Бракованная партия |
| 3407 | 3/5/2024 16:28:21 | META | Shemale Tyra Scott - Sparkly Toes |
| 3408 | 3/5/2024 17:05:46 | META | TyraScottxxx - What Happens In Vegas |
| 3409 | 3/5/2024 17:09:34 | META | Tyra Scott Scottish Chick Role Play |
| 3410 | 3/5/2024 18:18:19 | META | Shemale Tyra Scott 16.01.2015 |
| 3411 | 3/5/2024 18:31:41 | META | Pure-TS.Tyra.26.12.2015 |
| 3412 | 3/5/2024 18:53:38 | META | Tyra Scott Living The Fantasy |
| 3413 | 3/5/2024 19:32:09 | META | Tyra Scott Birthday Surprise |
| 3414 | 3/5/2024 20:51:35 | META | Shemale Tyra Scott 27.05.2015 |
| 3415 | 3/5/2024 23:02:33 | META | Tyra Scott (17 May 2015) |
| 3416 | 3/5/2024 23:09:39 | META | Tyra Scott in Best Dressed Shirt (2016) |
| 3417 | 3/5/2024 23:36:03 | META | Tyra Scott Remastered |
| 3418 | 3/6/2024 14:09:27 | META | Blade Trinity (2004) |
| 3419 | 3/6/2024 14:31:34 | IP Range D | Blade Runner 1982 The Final Cut |
| 3420 | 3/6/2024 21:56:14 | IP Range D | Blade Runner 2049 (2017) |
| 3421 | 3/7/2024 16:26:35 | IP Range D | www.Torrenting-Romanoff and Juliet (1961) |
| 3422 | 3/7/2024 20:58:43 | META | www.Torrenting-The Little Vampire (2000) |
| 3423 | 3/8/2024 2:59:47 | META | Dune Part Two (2024) (Hindi) |
| 3424 | 3/8/2024 4:25:58 | IP Range F | Dune Part Two (2024) (ENG) |
| 3425 | 3/9/2024 20:06:21 | IP Range D | Damsel (2024) YTS.MX |
| 3426 | 3/9/2024 22:48:48 | IP Range F | Damsel (2024) TGx |
| 3427 | 3/10/2024 3:50:19 | IP Range F | www.Torrenting-Star Trek Discovery S02E14 |
| 3428 | 3/11/2024 14:50:13 | META | www.Torrenting-Swallowed.24.02.26.Skyler |
| 3429 | 3/11/2024 18:41:13 | IP Range F | MyFriendsHotMom.24.03.01.Sarah |
| 3430 | 3/11/2024 18:41:55 | IP Range F | MySistersHotFriend.24.03.05.Teal |
| 3431 | 3/11/2024 20:40:14 | META | MyPervyFamily.Chloe.07.10.2023 |
| 3432 | 3/11/2024 20:40:31 | META | MomsTeachSex.24.03.05.Whitney |
| 3433 | 3/12/2024 13:22:01 | IP Range D | Чемпионат Англии 2014-2015 |
| 3434 | 3/12/2024 15:25:01 | META | Вокруг света в 80 дней (1997) |
| 3435 | 3/13/2024 9:51:49 | IP Range F | СашаТаня S08 |
| 3436 | 3/13/2024 17:21:49 | IP Range E | mdbt9.com 猥琐摄影师工作室戴面具吊 |
| 3437 | 3/13/2024 21:57:21 | IP Range D | mdbt9.com 女朋友吧最新换图流出23套 |
| 3438 | 3/14/2024 13:10:50 | IP Range F | Adobe Illustrator CC 2018 v28 |
| 3439 | 3/14/2024 17:02:49 | IP Range D | Adobe Lightroom Classic 2024 |
| 3440 | 3/15/2024 5:33:41 | IP Range D | Wondershare Data Recovery + Crack |
| 3441 | 3/15/2024 13:39:38 | IP Range F | Wondershare Filmora + Crack |
| 3442 | 3/15/2024 16:32:24 | IP Range F | Wondershare MobileTrans + Crack |
| 3443 | 3/15/2024 18:12:50 | IP Range D | AI FaceSwap v2.0 |
| 3444 | 3/15/2024 19:03:21 | IP Range F | 0-Day Week of 2016.07.27 |
| 3445 | 3/15/2024 19:03:21 | IP Range F | 0-Day Week of 2016.05.11 |
| 3446 | 3/15/2024 21:13:17 | IP Range D | Topaz Photo AI 2.1 |
| 3447 | 3/16/2024 15:52:10 | IP Range D | Electric Vehicle Design, Analysis |
| 3448 | 3/17/2024 3:55:47 | IP Range E | WankItNow.24.03.12.Rose |
| 3449 | 3/17/2024 7:43:58 | IP Range F | WankItNow.23.02.23.Gabie |
| 3450 | 3/17/2024 8:15:33 | META | After Midnight 2024.02.13 Lauren Lapkus |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 3451 | 3/17/2024 8:18:09 | META | After Midnight 2024.02.08 Billy Eichner |
| 3452 | 3/17/2024 8:53:42 | META | After Midnight 2024.02.01 Thomas Lennon |
| 3453 | 3/17/2024 22:14:17 | META | 潜伏 |
| 3454 | 3/18/2024 17:24:13 | IP Range C | 百度云泄密流出 ▢后白虎妹子 |
| 3455 | 3/18/2024 22:17:33 | IP Range F | 篠崎愛 |
| 3456 | 3/18/2024 22:31:41 | IP Range F | 果肉-幼女-自助购买地址获取 |
| 3457 | 3/18/2024 22:44:52 | IP Range C | 泡妞大神草莓哥『性爱日记』 |
| 3458 | 3/19/2024 5:10:20 | META | 豪华套房未流出版做小三的性感 |
| 3459 | 3/19/2024 13:24:54 | IP Range F | GGW Siterip 2of2 |
| 3460 | 3/19/2024 23:23:20 | META | Studio Ghibli Collection (1984 - 2020) |
| 3461 | 3/20/2024 6:08:06 | IP Range C | Windows 10 Permanent Activator Ultimate |
| 3462 | 3/20/2024 7:01:01 | IP Range C | Windows XP Home SP3 |
| 3463 | 3/20/2024 7:04:37 | IP Range C | Windows XP Professional SP3 |
| 3464 | 3/20/2024 14:44:09 | IP Range C | Microsoft Office 365 ProPlus v3.2.5 |
| 3465 | 3/20/2024 19:43:20 | IP Range D | WinRAR 8.50 |
| 3466 | 3/20/2024 23:53:45 | IP Range D | Microsoft Office Pro Plus VL Edition |
| 3467 | 3/21/2024 6:51:41 | META | Microsoft Office Word 2012 |
| 3468 | 3/21/2024 7:53:04 | IP Range C | Windows 10 IoT Enterprise |
| 3469 | 3/21/2024 7:55:40 | IP Range C | Windows 10 Enterprise 22H2 |
| 3470 | 3/21/2024 9:41:20 | IP Range C | Windows Login Unlocker Pro |
| 3471 | 3/21/2024 15:16:53 | IP Range C | WinRAR 7.00 Final |
| 3472 | 3/22/2024 1:40:18 | IP Range F | 위대한 수업, 그레이트 마인즈 |
| 3473 | 3/22/2024 18:02:09 | IP Range C | 달려라 장미.E43.150212 |
| 3474 | 3/23/2024 2:00:54 | IP Range C | Серия - Мировая сенсация |
| 3475 | 3/23/2024 8:23:43 | IP Range C | Кради как художник (2013) |
| 3476 | 3/23/2024 12:17:57 | META | Наруто (2002) |
| 3477 | 3/24/2024 2:43:55 | IP Range C | Логика (1947) |
| 3478 | 3/24/2024 19:30:40 | IP Range C | Алитет уходит в горы [1952] |
| 3479 | 3/25/2024 11:53:27 | IP Range F | Computer Hacking - 2 Books in 1 |
| 3480 | 3/25/2024 12:13:08 | IP Range F | CISM Review Manual |
| 3481 | 3/25/2024 12:29:35 | IP Range F | How To Become A CISO |
| 3482 | 3/25/2024 12:45:15 | IP Range F | Computer Security The NIST Handbook |
| 3483 | 3/25/2024 12:51:49 | IP Range F | Game Hacking: Cheat Engine Game Hacking |
| 3484 | 3/25/2024 12:54:03 | IP Range F | Certified Ethical Hacker Exam Guide |
| 3485 | 3/25/2024 12:56:49 | IP Range F | Kali Linux Intrusion and Exploitation |
| 3486 | 3/25/2024 13:07:39 | IP Range F | CISM - Domains |
| 3487 | 3/25/2024 13:11:58 | IP Range F | Kali Linux Penetration Test |
| 3488 | 3/25/2024 13:20:21 | IP Range F | Industrial Control System Security |
| 3489 | 3/25/2024 13:30:59 | IP Range F | The CISO Masterclass |
| 3490 | 3/25/2024 14:03:53 | IP Range F | NIST Cybersecurity And Risk Management |
| 3491 | 3/25/2024 14:13:02 | IP Range F | CISM Practise Question Database |
| 3492 | 3/25/2024 16:32:04 | IP Range F | Implementing the NIST Framework |
| 3493 | 3/25/2024 20:50:29 | IP Range F | Ethical Hacking Kali Linux |
| 3494 | 3/25/2024 23:58:18 | IP Range F | CISM - Foundations |
| 3495 | 3/26/2024 0:00:36 | META | Люди Икс (1997) Сезон 1 |
| 3496 | 3/26/2024 6:45:51 | IP Range C | Ленинский сборник (1924-1985) |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 3497 | 3/26/2024 18:52:44 | IP Range C | Horizon Forbidden West v1.0.37 |
| 3498 | 3/26/2024 22:53:23 | IP Range C | Horizon Forbidden West Complete Edition |
| 3499 | 3/27/2024 12:18:04 | IP Range C | Star Wars Bad Batch S03E09 720p |
| 3500 | 3/27/2024 21:48:25 | META | Star Wars Bad Batch S03E09 1080p |
| 3501 | 3/28/2024 0:06:28 | META | Nintendo Satellaview Champion Collection |
| 3502 | 3/28/2024 0:39:12 | IP Range F | Nintendo 64 N64 - 300 ROMs |
| 3503 | 3/28/2024 0:57:16 | IP Range F | Nintendo NES - 1000 ROMs |
| 3504 | 3/28/2024 0:58:08 | IP Range F | Nintendo DS NDS - 1850 ROMs |
| 3505 | 3/28/2024 12:11:37 | IP Range C | jpbt6.com 新人下海！大奶网红女神！ |
| 3506 | 3/28/2024 12:26:25 | IP Range C | jpbt1.com 女大学生特殊治疗 |
| 3507 | 3/28/2024 23:24:25 | IP Range C | jpbt1.com 大哥猛地发力 爆射精液！ |
| 3508 | 3/29/2024 0:26:10 | IP Range F | Zen Mind - Shunryu Suzuki |
| 3509 | 3/29/2024 2:05:09 | IP Range C | House of Ninjas S01 |
| 3510 | 3/29/2024 3:25:41 | IP Range C | Toshikazu Kawasaki Origami Dream World |
| 3511 | 3/29/2024 4:21:24 | IP Range C | 朝まで授業Chu！ 第02巻 |
| 3512 | 3/29/2024 6:06:04 | IP Range C | Blue Eye Samurai S01 |
| 3513 | 3/29/2024 7:53:24 | IP Range C | Shogun Cap 106 |
| 3514 | 3/29/2024 8:04:23 | IP Range C | Shogun Cap 105 |
| 3515 | 3/29/2024 16:45:11 | IP Range C | Tokyo Vice 2X8 |
| 3516 | 3/29/2024 16:45:56 | IP Range C | Tokyo Vice 2X9 |
| 3517 | 3/29/2024 22:29:05 | IP Range C | Shogun S01E03 |
| 3518 | 3/30/2024 3:27:25 | META | Kung Fu Panda 4 (2024) |
| 3519 | 3/30/2024 3:39:39 | IP Range C | Puppy Hotel Transylvania (2017) |
| 3520 | 3/30/2024 7:06:48 | IP Range C | DogMan (2023) |
| 3521 | 3/31/2024 2:41:50 | IP Range C | Dogma (1999) |
| 3522 | 3/31/2024 21:49:27 | META | Barking up the Wrong Tree - Eric Barker |
| 3523 | 4/1/2024 2:12:12 | META | MyLifeInMiami.24.03.07.Baby |
| 3524 | 4/1/2024 13:51:19 | IP Range C | MyLifeInMiami.24.03.24.Bella |
| 3525 | 4/1/2024 17:20:28 | META | 5MovieRulz.cab - Katha Venuka Katha |
| 3526 | 4/1/2024 17:27:52 | IP Range C | 5MovieRulz.cab - Ichchha |
| 3527 | 4/1/2024 18:32:27 | IP Range C | 5MovieRulz.cab - Rahel Makan Kora |
| 3528 | 4/1/2024 20:59:46 | IP Range E | Coolmuster iPhone Backup Extractor |
| 3529 | 4/1/2024 21:05:40 | IP Range E | Coolmuster iOS Eraser |
| 3530 | 4/1/2024 22:08:18 | IP Range C | CoolUtils Total Image Converter |
| 3531 | 4/1/2024 23:31:25 | IP Range E | Coolmuster iOS Assistant |
| 3532 | 4/2/2024 2:20:13 | META | StreamFab v6.0.6.1 |
| 3533 | 4/2/2024 7:22:27 | IP Range C | StreamFab v6.1.7.0 + Crack |
| 3534 | 4/2/2024 13:37:13 | META | AnalMom.23.09.30.Raquel |
| 3535 | 4/2/2024 14:06:08 | IP Range C | AnalTeenAngels.Benta |
| 3536 | 4/2/2024 21:23:09 | IP Range C | Anal Icons (2021) |
| 3537 | 4/2/2024 23:01:06 | IP Range C | Anal-Angels.19.10.10.Shelly |
| 3538 | 4/3/2024 1:08:21 | META | Flashpoint Archives |
| 3539 | 4/3/2024 9:05:37 | IP Range C | Flashtool 0.9 |
| 3540 | 4/3/2024 10:02:19 | IP Range C | Grand Theft Auto IV |
| 3541 | 4/3/2024 10:11:10 | IP Range C | Hot Wheels Lets Race S01 |
| 3542 | 4/3/2024 11:47:02 | IP Range C | NBA 2K23 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 3543 | 4/3/2024 14:43:01 | IP Range C | GameStop Wall Street Hijack (2021) |
| 3544 | 4/3/2024 14:46:16 | IP Range C | Deep Learning with Python |
| 3545 | 4/3/2024 17:03:43 | IP Range C | Neural DSP Archetype Gojira |
| 3546 | 4/3/2024 20:02:33 | IP Range C | Adobe Firefly AI v24.7 Beta |
| 3547 | 4/4/2024 0:19:03 | IP Range C | Mato Seihei no Slave S01 |
| 3548 | 4/4/2024 0:43:51 | IP Range D | Ojisan de Umeru Ana 01-02 |
| 3549 | 4/4/2024 0:52:00 | IP Range C | The Banshees of Inisherin (2022) |
| 3550 | 4/4/2024 6:48:07 | IP Range C | Tokyo Vice S02E09 |
| 3551 | 4/4/2024 16:38:24 | IP Range C | 山河故人 |
| 3552 | 4/4/2024 16:47:57 | IP Range D | Kami no Glass - 01 |
| 3553 | 4/4/2024 21:07:37 | META | イブキもえっちなことできるよ！ |
| 3554 | 4/4/2024 22:30:50 | META | Shogun S01 |
| 3555 | 4/5/2024 0:17:27 | IP Range C | Topaz Video AI 4.2.2 |
| 3556 | 4/5/2024 0:18:55 | IP Range C | YouTube ReVanced Advanced v19 |
| 3557 | 4/5/2024 0:21:38 | IP Range C | Aibi Photo AI Photo Enhancer |
| 3558 | 4/5/2024 0:46:58 | IP Range C | AI FaceSwap 2.2.0 |
| 3559 | 4/5/2024 2:52:01 | IP Range C | Picsart AI Photo Editor |
| 3560 | 4/5/2024 22:57:19 | IP Range C | LibreTube YouTube Client |
| 3561 | 4/6/2024 12:35:17 | IP Range C | Tekken 8 Ultimate Edition |
| 3562 | 4/7/2024 6:45:20 | META | Origin - Dan Brown |
| 3563 | 4/7/2024 8:56:41 | IP Range C | Origin Offline Start |
| 3564 | 4/7/2024 16:47:26 | IP Range C | Origin (2023) |
| 3565 | 4/7/2024 18:32:40 | IP Range F | Camp Rock (2008) 720p |
| 3566 | 4/8/2024 0:10:13 | IP Range F | Camp Rock (2008) 1080p |
| 3567 | 4/8/2024 4:11:35 | IP Range C | Jerkaoke.23.06.30.Lumi |
| 3568 | 4/8/2024 11:44:56 | IP Range F | Shogun S01E07 |
| 3569 | 4/8/2024 11:52:48 | IP Range F | Shogun S01E06 |
| 3570 | 4/8/2024 17:07:50 | IP Range C | Kusuriya no Hitorigoto |
| 3571 | 4/9/2024 2:46:53 | IP Range D | Adobe Photoshop 2023 v24.2 |
| 3572 | 4/9/2024 3:23:30 | IP Range C | Adobe Photoshop 2021 v22.0 |
| 3573 | 4/9/2024 4:24:43 | IP Range C | Adobe Photoshop 2023 v24.7 |
| 3574 | 4/9/2024 7:05:34 | IP Range D | Adobe Photoshop CC 2015 + Crack |
| 3575 | 4/9/2024 7:58:27 | IP Range C | Adobe Photoshop 2024 v25.3 |
| 3576 | 4/9/2024 8:32:50 | IP Range C | Adobe Illustrator 2023 v27.2 |
| 3577 | 4/9/2024 13:04:09 | IP Range C | Adobe Photoshop Lightroom v7.0 |
| 3578 | 4/9/2024 13:30:24 | IP Range C | Adobe After Effects 2024 v24 |
| 3579 | 4/9/2024 13:57:10 | IP Range C | Adobe Illustrator 2023 v27.6 |
| 3580 | 4/9/2024 15:14:09 | IP Range C | Adobe Acrobat XI Pro |
| 3581 | 4/9/2024 15:44:55 | META | Final Cut Pro v10.7 |
| 3582 | 4/9/2024 17:20:00 | IP Range C | Adobe Photoshop 2023 v24 |
| 3583 | 4/9/2024 18:46:19 | IP Range C | Adobe Lightroom Classic v13.2 |
| 3584 | 4/9/2024 21:57:55 | IP Range C | Adobe Acrobat Pro DC 2023 v23 |
| 3585 | 4/9/2024 22:13:42 | META | Adobe Photoshop CS6 v18.0 |
| 3586 | 4/10/2024 6:13:31 | IP Range C | The Rockford Files Season 3 |
| 3587 | 4/10/2024 7:33:07 | IP Range C | The Rockford Files Season 5 |
| 3588 | 4/10/2024 7:41:31 | IP Range C | The Rockford Files Season 6 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 3589 | 4/10/2024 7:54:09 | IP Range C | FBI S06E08 |
| 3590 | 4/10/2024 19:25:45 | IP Range C | Inspector Rishi |
| 3591 | 4/11/2024 5:48:26 | IP Range C | Columbo S02 |
| 3592 | 4/11/2024 8:40:51 | IP Range C | Cradle State Machine Low End |
| 3593 | 4/11/2024 9:27:44 | IP Range C | Cradle State Machine Faded Keys |
| 3594 | 4/11/2024 13:02:51 | IP Range C | Cradle State Machine Slow Drift |
| 3595 | 4/11/2024 22:13:34 | IP Range C | Autodesk Maya 2023.2 |
| 3596 | 4/12/2024 2:32:25 | IP Range C | Autodesk 3ds Max |
| 3597 | 4/12/2024 12:50:59 | IP Range C | Science Magazine Ultimate Collection |
| 3598 | 4/12/2024 13:33:13 | IP Range C | Sensors & Diagnostics |
| 3599 | 4/12/2024 15:50:40 | IP Range C | AIDA64 Extreme and Engineer Edition |
| 3600 | 4/12/2024 16:46:29 | META | Shark Tank S15E19 |
| 3601 | 4/12/2024 16:59:39 | IP Range D | Chicken Run Dawn Of The Nugget (2023) |
| 3602 | 4/12/2024 17:31:45 | IP Range C | Kung Fu Panda 4 (2024) |
| 3603 | 4/12/2024 17:39:51 | IP Range C | Pelvic Pain - The Ultimate Cock Block |
| 3604 | 4/12/2024 19:01:55 | IP Range E | InTheCrack.Cleo |
| 3605 | 4/12/2024 19:03:53 | IP Range C | Mastering Linkedin Ads |
| 3606 | 4/12/2024 19:05:41 | IP Range C | Social Media Video Editing |
| 3607 | 4/12/2024 19:08:18 | IP Range C | Legal Research And Writing Using AI |
| 3608 | 4/12/2024 19:10:36 | IP Range C | How to ChatGPT and AI for Anything |
| 3609 | 4/12/2024 19:11:30 | IP Range C | Harnessing AI for Sales Excellence |
| 3610 | 4/12/2024 19:19:19 | IP Range C | Linkedin - What Is Generative AI |
| 3611 | 4/12/2024 19:24:49 | IP Range C | Powerful Personal Brand With Generative AI |
| 3612 | 4/12/2024 19:24:52 | IP Range C | Realistic AI Influencer For Instagram |
| 3613 | 4/12/2024 19:32:25 | IP Range C | Chatgpt and Gemini Megacourse |
| 3614 | 4/12/2024 19:47:09 | IP Range C | Linkedin We-Connect Automation Tool |
| 3615 | 4/12/2024 19:56:31 | IP Range C | Linkedin Personal Branding Masterclass |
| 3616 | 4/12/2024 23:52:11 | META | Exploited College Girls |
| 3617 | 4/13/2024 10:52:01 | IP Range C | OnlyFans VideoLeaks Part 97 |
| 3618 | 4/13/2024 11:10:00 | IP Range C | OnlyFans VideoLeaks Part 61 |
| 3619 | 4/14/2024 15:52:48 | IP Range C | Active@ Password Changer Ultimate |
| 3620 | 4/14/2024 16:30:50 | IP Range C | Active@ Uneraser Ultimate |
| 3621 | 4/15/2024 0:04:59 | IP Range C | eBooks Collection For Computers |
| 3622 | 4/15/2024 10:25:28 | META | Eoin Colfer Bundle (25 books) |
| 3623 | 4/15/2024 16:18:42 | IP Range C | DK Books Megapack |
| 3624 | 4/15/2024 17:27:23 | IP Range C | Finest Quality Erotic Art Images |
| 3625 | 4/15/2024 17:32:18 | IP Range C | Erotic Comixxx: Autors K-S |
| 3626 | 4/16/2024 1:13:23 | IP Range C | The Dictionary of Body Language |
| 3627 | 4/16/2024 10:17:57 | IP Range C | The Hillbilly Farm (Collection) |
| 3628 | 4/16/2024 22:47:47 | IP Range F | The Corps Series - W.E.B. Griffin |
| 3629 | 4/16/2024 22:49:27 | IP Range F | Brotherhood of War Series |
| 3630 | 4/16/2024 23:02:12 | IP Range F | TE Audiobooks L |
| 3631 | 4/16/2024 23:11:28 | IP Range F | TE Audiobooks B |
| 3632 | 4/17/2024 0:22:26 | IP Range F | TE Audiobooks C |
| 3633 | 4/17/2024 0:37:04 | IP Range F | TE Audiobooks T |
| 3634 | 4/17/2024 0:53:21 | IP Range F | TE Audiobooks W |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 3635 | 4/17/2024 1:37:22 | IP Range F | TE Audiobooks S |
| 3636 | 4/17/2024 10:49:55 | IP Range F | X-Men 97 S01E02 |
| 3637 | 4/17/2024 10:50:40 | IP Range F | X-Men 97 S01E03 |
| 3638 | 4/17/2024 10:59:15 | IP Range F | X-Men 97 S01E04 |
| 3639 | 4/17/2024 10:59:34 | IP Range F | X-Men 97 S01E01 |
| 3640 | 4/17/2024 11:34:51 | IP Range F | X-Men 97 S01E05 720p |
| 3641 | 4/17/2024 18:12:10 | META | X-Men 97 S01E05 1080p |
| 3642 | 4/18/2024 0:08:40 | META | Onlyfans.NikitaKinka |
| 3643 | 4/18/2024 5:26:42 | IP Range F | OnlyTarts.24.04.08.Sasha |
| 3644 | 4/18/2024 5:46:47 | IP Range F | OnlyTarts.23.07.07.Zazie |
| 3645 | 4/18/2024 15:21:46 | IP Range C | iZotope Nectar 4 |
| 3646 | 4/18/2024 15:47:24 | IP Range C | iZotope v1 |
| 3647 | 4/18/2024 20:16:51 | IP Range C | One, Two, Many (2008) |
| 3648 | 4/19/2024 1:19:42 | IP Range D | One Down Two To Go (1976) |
| 3649 | 4/19/2024 1:45:34 | IP Range C | One Two Many |
| 3650 | 4/19/2024 13:23:04 | META | OnlyFans.23.12.30.Ukranian.Blonde |
| 3651 | 4/19/2024 20:05:45 | IP Range C | OnlyFans.Flight.Attendant.Sextape |
| 3652 | 4/20/2024 3:39:26 | IP Range C | Cake Central Magazine 2010 |
| 3653 | 4/20/2024 4:03:02 | IP Range C | Maxim South Africa - Sept 2016 |
| 3654 | 4/20/2024 6:24:34 | IP Range C | Business Today 2016.04.10 |
| 3655 | 4/20/2024 6:52:32 | IP Range C | Iron Man Australia – June 2015 |
| 3656 | 4/21/2024 2:42:30 | IP Range F | Late Night with the Devil (2023) |
| 3657 | 4/21/2024 3:09:33 | IP Range F | American Horror Story S12E08 |
| 3658 | 4/21/2024 11:01:58 | IP Range F | Toms Teeny Action 9 (1996) |
| 3659 | 4/21/2024 11:23:15 | IP Range F | Toms Teeny Action 14 (1997) |
| 3660 | 4/21/2024 18:56:28 | IP Range D | MotoGP 20 (2020) |
| 3661 | 4/22/2024 1:57:37 | IP Range F | Drive-Away Dolls (2024) 1080p |
| 3662 | 4/22/2024 12:38:51 | IP Range F | Drive-Away Dolls (2024) 720p |
| 3663 | 4/22/2024 15:12:27 | IP Range D | Monty Python And The Holy Grail (1975) |
| 3664 | 4/22/2024 20:00:39 | IP Range C | The Complete Python Course |
| 3665 | 4/22/2024 20:19:55 | IP Range C | Learn Python On The Go |
| 3666 | 4/22/2024 20:24:01 | IP Range C | Kush Audio UBK-1 |
| 3667 | 4/22/2024 20:42:22 | IP Range C | Kush Audio AR-1 |
| 3668 | 4/22/2024 21:52:37 | IP Range F | Tom Moulton 'A Tom Moulton Mix' |
| 3669 | 4/22/2024 21:53:57 | IP Range F | Philly Regrooved (Tom Moulton Remixes) |
| 3670 | 4/23/2024 0:26:48 | IP Range F | Philadelphia Classics - Tom Moulton |
| 3671 | 4/23/2024 0:28:58 | IP Range F | AltErotic.19.11.11.Amber |
| 3672 | 4/23/2024 0:45:25 | IP Range F | AltErotic.18.12.24.Ricki |
| 3673 | 4/23/2024 1:42:18 | META | BigDanny10.Trans.Beauty |
| 3674 | 4/23/2024 1:53:37 | META | TSplayground.Jamie |
| 3675 | 4/23/2024 2:58:25 | META | OnlyFans.TS.Rita |
| 3676 | 4/24/2024 0:37:30 | IP Range D | Streamer Life Simulator v1 2 4 |
| 3677 | 4/24/2024 2:43:50 | IP Range D | Streamer Life Simulator v1 2 5 |
| 3678 | 4/24/2024 9:43:31 | IP Range F | Shogun S01E10 1080p |
| 3679 | 4/24/2024 23:49:06 | META | Shogun S01E10 2160p |
| 3680 | 4/25/2024 0:35:19 | IP Range F | Creampie-Angels.17.02.09.Alexis |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 3681 | 4/25/2024 2:00:26 | IP Range F | Creampie-Angels.16.07.06.Allegra |
| 3682 | 4/25/2024 4:33:42 | IP Range F | Creampie-Angels.15.10.24.Gaby |
| 3683 | 4/25/2024 7:58:14 | IP Range C | 퍼펙트 라이프.E185 |
| 3684 | 4/25/2024 10:48:51 | IP Range E | 파일-4 |
| 3685 | 4/25/2024 13:29:54 | META | My Friends Hot Mom 89 (2021) |
| 3686 | 4/25/2024 13:44:49 | META | My Friends Hot Mom 95 (2021) |
| 3687 | 4/25/2024 16:19:03 | IP Range C | 3 Body Problem S01E07 |
| 3688 | 4/25/2024 16:29:40 | IP Range C | 3 Body Problem S01E03 |
| 3689 | 4/25/2024 16:39:06 | IP Range C | 3 Body Problem S01E08 |
| 3690 | 4/26/2024 2:51:34 | META | Soundevice Digital Voxessor 1.0 |
| 3691 | 4/27/2024 2:28:49 | IP Range C | Movavi Video Suite 21.4.0 |
| 3692 | 4/27/2024 4:39:26 | IP Range C | Movavi Video Converter 17.1.0 |
| 3693 | 4/27/2024 4:46:08 | IP Range C | Movavi Video Suite 22.3.0 |
| 3694 | 4/27/2024 15:33:32 | IP Range C | Rosetta Stone German Levels 1-5 |
| 3695 | 4/27/2024 15:41:02 | IP Range C | Rosetta Stone German Audio Companion |
| 3696 | 4/27/2024 16:10:17 | IP Range C | A Gentleman in Moscow S01E03 |
| 3697 | 4/27/2024 16:51:31 | IP Range C | Ректор Серии 1-8 |
| 3698 | 4/27/2024 17:00:34 | IP Range C | Сыскное бюро Квартет (2011) |
| 3699 | 4/27/2024 18:46:12 | IP Range F | Сердце Дракона |
| 3700 | 4/27/2024 18:46:12 | IP Range F | Приключения барона Мюнхаузена |
| 3701 | 4/27/2024 19:56:21 | IP Range F | Chernobyl S01 |
| 3702 | 4/27/2024 20:14:14 | IP Range C | Russian Incest Father & Daughter |
| 3703 | 4/28/2024 0:24:01 | IP Range F | A Gentleman in Moscow S01E05 |
| 3704 | 4/28/2024 0:42:31 | IP Range F | Frank Sinatra - Christmas Party |
| 3705 | 4/28/2024 1:59:15 | IP Range F | Rosie Thomas - Very Rosie Christmas! |
| 3706 | 4/28/2024 2:02:22 | IP Range F | Mannheim Steamroller - Deck The Halls |
| 3707 | 4/28/2024 3:01:22 | IP Range F | Songs 4 Worship - Christmas |
| 3708 | 4/28/2024 3:25:15 | IP Range F | John Fahey - Christmas Guitar |
| 3709 | 4/28/2024 3:35:15 | IP Range F | Music for Christmas - London Sinfonia |
| 3710 | 4/28/2024 7:00:14 | IP Range F | John Denver - Rocky Mountain Christmas |
| 3711 | 4/28/2024 16:35:45 | IP Range F | Johnny Mathis - Sending You a Little Christmas |
| 3712 | 4/28/2024 21:49:22 | IP Range C | Star Wars Knights of the Old Republic |
| 3713 | 4/29/2024 0:52:36 | META | Star Wars The Bad Batch S03E12 |
| 3714 | 4/29/2024 1:42:37 | IP Range F | Katy Perry Sex Tape |
| 3715 | 4/29/2024 10:46:58 | IP Range C | Amora Video Leaks |
| 3716 | 4/29/2024 12:26:29 | IP Range C | NebraskaCoeds.24.04.19.Ellah |
| 3717 | 4/29/2024 22:20:07 | META | Petite Hot Sexy Asian |
| 3718 | 4/30/2024 19:05:12 | META | uTorrent Pro v9.7.6 |
| 3719 | 4/30/2024 19:39:33 | IP Range C | uTorrent Web Tutorial Video |
| 3720 | 5/1/2024 15:38:26 | IP Range C | MERN Stack E-Commerce Mobile App |
| 3721 | 5/1/2024 15:43:46 | IP Range C | MERN Stack Expense Tracker Application |
| 3722 | 5/1/2024 16:11:58 | IP Range C | MERN Stack Doctor Appointment Booking App |
| 3723 | 5/1/2024 17:31:24 | IP Range C | MERN Stack Retail Store POS Application |
| 3724 | 5/1/2024 18:27:20 | IP Range C | MERN Stack Resume Builder |
| 3725 | 5/1/2024 18:37:49 | IP Range C | MERN Stack Building Your Own Instagram |
| 3726 | 5/1/2024 19:32:48 | IP Range C | MERN Stack Refurbished Goods Marketplace App |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 3727 | 5/1/2024 20:02:35 | IP Range C | MERN Stack News Application |
| 3728 | 5/2/2024 9:13:11 | IP Range F | FC2-PPV-4373678 |
| 3729 | 5/2/2024 21:16:23 | IP Range C | FC2-PPV-1247323 |
| 3730 | 5/2/2024 22:47:20 | META | Lesbea.22.11.26.Anie |
| 3731 | 5/3/2024 1:24:51 | META | Dyke4K.22.07.21.Cindy |
| 3732 | 5/3/2024 7:58:13 | IP Range C | Eliza Ibarra & Kira Noir |
| 3733 | 5/3/2024 8:23:13 | IP Range C | Cute Gym Babes Lesbian Threesome |
| 3734 | 5/4/2024 19:16:33 | IP Range C | Monkey Man (2024) |
| 3735 | 5/4/2024 19:24:17 | IP Range C | Marvels Spider-Man |
| 3736 | 5/5/2024 1:54:59 | IP Range C | Kung Fu Panda 4 (2024) |
| 3737 | 5/5/2024 8:21:40 | IP Range F | Smashing Pumpkins - Mellon Collie |
| 3738 | 5/5/2024 8:43:10 | IP Range C | The Wolf of Wall Street (2013) |
| 3739 | 5/5/2024 11:11:20 | META | Mario Kart 8 |
| 3740 | 5/5/2024 17:50:11 | IP Range C | Mario Kart 8 Deluxe |
| 3741 | 5/6/2024 2:40:45 | IP Range D | Duplicates Expert 4.4 |
| 3742 | 5/6/2024 5:45:56 | META | VNC Server Enterprise v7 |
| 3743 | 5/6/2024 10:52:32 | IP Range C | V-Ray Advanced For 3ds Max |
| 3744 | 5/6/2024 12:54:30 | IP Range C | DVDFab v11 |
| 3745 | 5/7/2024 6:53:38 | IP Range C | backup SM65SERV 2024 04 10 |
| 3746 | 5/7/2024 22:21:29 | IP Range D | backup SM114SERV 2024 01 30 |
| 3747 | 5/8/2024 0:07:11 | IP Range C | Download Manager v6.41 Build 22 |
| 3748 | 5/8/2024 0:31:38 | IP Range C | Download Manager v6.41 Build 15 |
| 3749 | 5/8/2024 11:41:34 | IP Range D | Download Manager v6.41 Build 22 + Fix |
| 3750 | 5/8/2024 17:54:39 | IP Range C | Glary Malware Hunter Pro |
| 3751 | 5/9/2024 16:04:35 | IP Range C | Hotspot Shield VPN Elite 7.22.2 |
| 3752 | 5/10/2024 2:34:15 | IP Range D | Мой шурин - вампир |
| 3753 | 5/10/2024 11:32:40 | IP Range C | A Gentleman in Moscow S01E03 |
| 3754 | 5/10/2024 11:46:39 | IP Range C | A Gentleman in Moscow S01E04 |
| 3755 | 5/10/2024 16:18:09 | IP Range C | Маленькая жизнь (2016) |
| 3756 | 5/10/2024 18:13:38 | IP Range C | Universitet Monstrov (2013) |
| 3757 | 5/10/2024 18:27:39 | IP Range C | Slovo Pacana Krov na Asfalte S01 |
| 3758 | 5/10/2024 18:44:54 | IP Range C | Хижина дяди Тома (2015) |
| 3759 | 5/10/2024 18:48:59 | IP Range C | Вопрос Времени: Бактерии |
| 3760 | 5/10/2024 18:50:47 | IP Range C | VPN Russia Pro v1 |
| 3761 | 5/10/2024 21:44:36 | IP Range C | Детские коллажи |
| 3762 | 5/10/2024 23:13:43 | IP Range C | Slavs S01E01 |
| 3763 | 5/11/2024 0:59:40 | IP Range C | Игры Богов |
| 3764 | 5/11/2024 2:40:13 | IP Range C | Балабол S07 |
| 3765 | 5/11/2024 4:44:39 | IP Range C | Zvezdnye Voiny Antology (1977-2005) |
| 3766 | 5/11/2024 8:07:20 | IP Range C | 57 секунд (2023) |
| 3767 | 5/12/2024 0:10:23 | IP Range C | FL Studio Producer Edition 20.6.2 |
| 3768 | 5/12/2024 18:57:42 | IP Range C | FL Studio Producer Edition 20.9.2 |
| 3769 | 5/13/2024 7:10:54 | IP Range C | Monti Pajton i Svyaschennyj Graal (1975) |
| 3770 | 5/13/2024 8:21:40 | IP Range D | Monty Python And The Holy Grail (1975) |
| 3771 | 5/14/2024 17:04:39 | META | GTA IV |
| 3772 | 5/14/2024 18:05:28 | IP Range C | GTA 4 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 3773 | 5/15/2024 0:22:47 | META | Dark Matter S01E02 |
| 3774 | 5/15/2024 1:29:31 | META | Dark Matter S01E01 |
| 3775 | 5/15/2024 5:46:19 | IP Range F | Dark Matter S01E03 |
| 3776 | 5/15/2024 15:38:42 | IP Range F | OnlyFans.2023.LilahAnne |
| 3777 | 5/16/2024 15:31:55 | IP Range C | OnlyFans.Bri |
| 3778 | 5/17/2024 17:23:26 | IP Range C | Adobe Illustrator 2023 v27.1 |
| 3779 | 5/17/2024 22:18:00 | META | Adobe Illustrator 2024 v28.4 |
| 3780 | 5/17/2024 22:49:31 | META | Adobe Illustrator v28.2 |
| 3781 | 5/18/2024 2:47:21 | IP Range C | backup SM127SERV 2023 10 01 |
| 3782 | 5/18/2024 4:23:31 | IP Range C | backup SM114SERV 2020 04 15 |
| 3783 | 5/18/2024 12:15:43 | IP Range C | Mastercam 2019 v21.0 |
| 3784 | 5/18/2024 18:14:25 | IP Range C | Master i Margarita (2023) |
| 3785 | 5/18/2024 20:39:44 | IP Range C | Masters of the Universe |
| 3786 | 5/19/2024 4:01:42 | IP Range C | FreeUseMILF.23.12.14.Lauren |
| 3787 | 5/19/2024 6:42:48 | IP Range C | FreeUseFantasy.Krissy.10.2.2024 |
| 3788 | 5/19/2024 12:43:03 | META | Godzilla Minus One (2023) |
| 3789 | 5/19/2024 13:17:54 | IP Range C | Godzilla X Kong The New Empire (2024) |
| 3790 | 5/19/2024 20:12:33 | IP Range C | City Car Driving 251 |
| 3791 | 5/20/2024 0:05:38 | IP Range C | Grand Theft Auto V |
| 3792 | 5/20/2024 7:00:47 | IP Range C | Cars 3 (2017) |
| 3793 | 5/21/2024 0:20:51 | META | OnlyFans.2023.Emma |
| 3794 | 5/21/2024 1:24:45 | META | OnlyFans.23.12.18.LalaThePala |
| 3795 | 5/22/2024 15:22:53 | META | VMware Workstation 17.0.1 Pro |
| 3796 | 5/22/2024 18:38:21 | IP Range C | VMware Workstation Pro 14.1.3 |
| 3797 | 5/23/2024 0:12:00 | IP Range C | Civil War (2024) 720p |
| 3798 | 5/24/2024 11:13:43 | IP Range C | Civil War (2024) 1080p |
| 3799 | 5/24/2024 12:43:11 | IP Range E | Civil War (2024) 2160p |
| 3800 | 5/24/2024 18:25:19 | IP Range C | KMSpico 11.2.9 |
| 3801 | 5/25/2024 19:55:29 | IP Range C | KMSAuto++ v1.8.5 |
| 3802 | 5/26/2024 0:53:23 | META | Детонатор (2004) |
| 3803 | 5/26/2024 3:48:17 | IP Range C | Семь пистолетов МакГрегоров (1966) |
| 3804 | 5/26/2024 7:16:39 | META | Обещанная Страна грёз |
| 3805 | 5/26/2024 9:17:02 | IP Range C | Метроном S10 |
| 3806 | 5/26/2024 11:28:00 | IP Range C | Годзилла и Конг Новая империя |
| 3807 | 5/26/2024 11:42:54 | IP Range C | Настроенный ePSXe эмулятор |
| 3808 | 5/26/2024 12:24:28 | IP Range C | Отчаянные домохозяйки |
| 3809 | 5/26/2024 13:34:13 | IP Range C | Моделист-конструктор №03 |
| 3810 | 5/26/2024 16:55:57 | IP Range F | Звёзды. Выпуск 8 |
| 3811 | 5/27/2024 0:20:05 | IP Range C | Microsoft Office 2018 |
| 3812 | 5/27/2024 3:31:46 | IP Range C | Windows 10 Enterprise LTSC |
| 3813 | 5/28/2024 13:33:46 | IP Range C | Ghost of Tsushima v1053 |
| 3814 | 5/28/2024 16:32:27 | META | Ghost of Tsushima v1053 |
| 3815 | 5/28/2024 18:12:34 | META | Dark Matter S01E04 |
| 3816 | 5/28/2024 19:27:35 | IP Range C | Dark Matter S01E01 |
| 3817 | 5/28/2024 20:40:51 | IP Range C | Dark Matter S01E02 |
| 3818 | 5/28/2024 21:55:07 | META | Android iPhone WhatsApp Transfer |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 3819 | 5/29/2024 6:45:43 | IP Range C | Apple Final Cut Pro |
| 3820 | 5/29/2024 6:45:43 | IP Range C | AppleMagazine – 24 April 2015 |
| 3821 | 5/29/2024 15:20:05 | IP Range C | Napoleon (2023) |
| 3822 | 5/29/2024 21:17:05 | META | Napoleon (2023) NEW |
| 3823 | 5/30/2024 0:46:34 | META | 경련 언제쌀꺼야 쟈기야 좋 |
| 3824 | 5/30/2024 8:39:15 | IP Range C | [무삭제] 장모님의 신음소리 |
| 3825 | 5/31/2024 0:59:37 | IP Range C | Avira Antivirus Pro v15.0 |
| 3826 | 5/31/2024 1:19:12 | IP Range C | Avira Phantom VPN Pro v2.44.1 |
| 3827 | 5/31/2024 23:07:06 | META | Avast! 2017 Premier 17.1 |
| 3828 | 6/1/2024 0:54:56 | IP Range C | Amateur Stolen, Private, Revenge Videos |
| 3829 | 6/1/2024 1:11:41 | META | Emma Rose Homemade Sextape |
| 3830 | 6/1/2024 11:48:58 | IP Range C | The Real Estate Agent XXX (2019) |
| 3831 | 6/1/2024 20:14:26 | IP Range C | Hacking: Hack Facebook Whatsapp Instagram |
| 3832 | 6/3/2024 2:13:23 | IP Range C | 疏嗣挑赋晜衈滗湝忕恉 |
| 3833 | 6/3/2024 6:05:24 | IP Range D | 国内开放夫妻周末叫上亲生哥哥 |
| 3834 | 6/3/2024 7:02:39 | IP Range C | 星谷京ガチむち総集編 |
| 3835 | 6/3/2024 22:09:02 | IP Range D | 颜值不错美女思思直播大秀 |
| 3836 | 6/3/2024 22:41:03 | IP Range C | 遥知兄弟登高处 |
| 3837 | 6/4/2024 1:28:34 | META | TrannyTemptation.Tayssa |
| 3838 | 6/4/2024 1:30:28 | META | Ladyboy Dreams #2 (2013) |
| 3839 | 6/4/2024 1:33:01 | META | Transfixed.Gracie |
| 3840 | 6/4/2024 2:57:56 | META | LadyboyGold.Gift |
| 3841 | 6/4/2024 19:17:41 | META | LadyboyGloryhole.Neung |
| 3842 | 6/4/2024 20:37:35 | META | Black TGirls Jizz Jam #18 |
| 3843 | 6/4/2024 23:28:38 | META | LadyboyGold.Topfy |
| 3844 | 6/4/2024 23:33:38 | META | Ladyboy-Ladyboy.Nan |
| 3845 | 6/5/2024 10:18:16 | IP Range F | Dark Matter S01E06 1080p |
| 3846 | 6/5/2024 23:11:05 | META | Dark Matter S01E06 1080p |
| 3847 | 6/6/2024 10:42:29 | IP Range C | Gimp 2.10.34 |
| 3848 | 6/6/2024 19:33:12 | IP Range C | Gimp 2.10.38 |
| 3849 | 6/7/2024 6:30:44 | IP Range D | Спецназ Берии: Герои секретной войны |
| 3850 | 6/7/2024 6:43:01 | IP Range C | Дробышевский  Человек разумный |
| 3851 | 6/7/2024 12:27:18 | META | Обещанная Страна грёз (2019) |
| 3852 | 6/7/2024 14:09:11 | IP Range C | Гарри Поттер Коллекция (2001-2011) |
| 3853 | 6/7/2024 19:44:50 | IP Range C | Вальтер Скотт - Квентин Дорвард |
| 3854 | 6/7/2024 19:56:30 | IP Range C | Андрей Белянин Сочинения |
| 3855 | 6/7/2024 22:58:48 | IP Range C | Sony Vegas Pro 15.0 |
| 3856 | 6/8/2024 4:05:22 | IP Range C | Movavi Video Suite 22.4 |
| 3857 | 6/8/2024 5:06:47 | IP Range C | Movavi Video Converter 22.2 |
| 3858 | 6/8/2024 6:47:49 | IP Range C | Movavi Video Editor |
| 3859 | 6/8/2024 12:17:14 | META | Autopsy Simulator |
| 3860 | 6/8/2024 12:39:01 | IP Range C | Autopsy Simulator |
| 3861 | 6/8/2024 16:18:23 | IP Range D | 漫画 |
| 3862 | 6/8/2024 16:42:21 | IP Range C | 探花 从事美容少妇 |
| 3863 | 6/8/2024 21:10:12 | IP Range E | 最新流出: 女性SPA按摩大保健 |
| 3864 | 6/8/2024 23:33:42 | IP Range C | 绝世淫乱爷爷搞孙女和 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 3865 | 6/8/2024 23:33:42 | IP Range C | 基督山小姐09集 |
| 3866 | 6/9/2024 9:10:17 | IP Range C | FamilyStrokes.24.04.11.Chloe |
| 3867 | 6/9/2024 12:14:44 | META | OopsFamily.Aaliyah.07.06.2024 |
| 3868 | 6/10/2024 17:30:12 | IP Range C | 20 English Language Books |
| 3869 | 6/10/2024 23:21:06 | META | Assorted Magazine Bundle Oct 2018 |
| 3870 | 6/10/2024 23:56:04 | IP Range C | 40 Assorted Books |
| 3871 | 6/11/2024 16:04:17 | IP Range C | 老公带我体验了人生第一次3P |
| 3872 | 6/11/2024 18:23:23 | IP Range C | 我用大鸡巴安慰失恋的女房东 |
| 3873 | 6/11/2024 20:16:04 | IP Range D | 最新百度云流出从小 |
| 3874 | 6/12/2024 0:08:33 | IP Range C | Star Wars Jedi Fallen Order (2019) |
| 3875 | 6/12/2024 17:54:37 | IP Range C | Star Wars The Acolyte |
| 3876 | 6/12/2024 19:55:28 | META | Star Wars Andor S01 |
| 3877 | 6/13/2024 4:18:42 | IP Range C | Brats Get Blackmailed 4 (2023) |
| 3878 | 6/13/2024 17:23:57 | META | BrattySis.24.02.09.Madison |
| 3879 | 6/14/2024 0:01:10 | IP Range C | Microsoft Office Pro Plus |
| 3880 | 6/14/2024 0:29:44 | IP Range C | Microsoft Office 2016-2019 |
| 3881 | 6/14/2024 3:01:43 | IP Range C | Microsoft Windows XP Pro SP3 |
| 3882 | 6/15/2024 15:26:44 | IP Range C | Bandicam 4.5 Portable |
| 3883 | 6/15/2024 16:30:42 | IP Range C | Bandicam 4.5 Final |
| 3884 | 6/16/2024 1:53:12 | Residence #1 | ALSAngels.21.10.12.Hannah |
| 3885 | 6/16/2024 8:21:00 | IP Range C | ALSAngels.24.05.23.Tricia |
| 3886 | 6/16/2024 13:18:57 | Residence #1 | ALSAngels.22.03.03.Hannah |
| 3887 | 6/16/2024 13:41:36 | IP Range C | 罗马教皇@草榴社区 |
| 3888 | 6/16/2024 14:09:39 | META | 會所新片@SIS001@xvsr-644 |
| 3889 | 6/17/2024 0:10:22 | Residence #1 | NaughtyOffice.20.08.31.Lilian |
| 3890 | 6/17/2024 7:17:59 | META | Naughty Office #69 (2020) |
| 3891 | 6/17/2024 7:27:24 | META | Naughty Office #77 (2021) |
| 3892 | 6/17/2024 8:44:14 | META | Naughty Office #72 (2020) |
| 3893 | 6/17/2024 9:14:43 | IP Range C | ALSScan.24.02.16.Liz |
| 3894 | 6/18/2024 2:16:17 | Residence #1 | ALSScan.23.08.08.Daisy |
| 3895 | 6/18/2024 3:18:35 | Residence #1 | ALSScan.23.07.15.Daisy |
| 3896 | 6/18/2024 5:03:37 | IP Range C | BrazzersExxtra.24.06.14.Angela |
| 3897 | 6/18/2024 20:51:23 | Residence #1 | BrazzersExxtra.23.02.26.Desiree |
| 3898 | 6/18/2024 23:00:15 | IP Range F | BrazzersExxtra.24.06.18.ZZ.Weddings |
| 3899 | 6/18/2024 23:03:54 | IP Range F | BrazzersExxtra.24.06.18.Haley |
| 3900 | 6/19/2024 16:09:54 | Residence #1 | 对美乳像灯泡 扳开逼逼好诱人 |
| 3901 | 6/19/2024 16:25:21 | IP Range C | 3 Body Problem S01 |
| 3902 | 6/19/2024 16:31:50 | IP Range C | 国产映画剧情片 部合集 [乌托邦] |
| 3903 | 6/19/2024 16:43:04 | IP Range C | Beijing Review 18.4.2024 |
| 3904 | 6/19/2024 17:12:32 | Residence #1 | 超级巨乳丰满小姐姐果聊兼 |
| 3905 | 6/19/2024 17:22:24 | IP Range C | 美女网红全裸热舞 美乳嫩穴 挑 |
| 3906 | 6/19/2024 20:44:50 | Residence #1 | 长相甜美气质苗条美女和闺蜜 |
| 3907 | 6/20/2024 3:57:33 | IP Range C | FabFilter Total Bundle v2021.5 |
| 3908 | 6/20/2024 4:20:15 | IP Range C | FabFilter Total Bundle v2021.05 |
| 3909 | 6/20/2024 10:05:13 | Residence #1 | FabFilter Total Bundle v2016 |
| 3910 | 6/20/2024 10:12:32 | IP Range C | Grateful Dead - Tampa, FL (1973) |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 3911 | 6/20/2024 11:53:40 | IP Range C | Black Eyed Peas - Boom Boom Pow |
| 3912 | 6/20/2024 12:56:13 | IP Range C | The Rock-n-Roll Era 1959 |
| 3913 | 6/20/2024 18:44:51 | IP Range C | Kid Rock - Bad Reputation |
| 3914 | 6/20/2024 18:47:59 | IP Range C | Eminem - Curtain Call 2 |
| 3915 | 6/20/2024 20:13:52 | IP Range C | Kid Rock - Essentials |
| 3916 | 6/21/2024 0:13:34 | Residence #1 | Jimi Hendrix Different Studio Tapes |
| 3917 | 6/21/2024 1:10:41 | META | Power ISO 10.14 |
| 3918 | 6/21/2024 6:04:07 | Residence #1 | Power ISO 9.11 |
| 3919 | 6/21/2024 9:34:15 | IP Range C | CastingCouch-X.24.05.06.Ashlyn |
| 3920 | 6/21/2024 14:43:17 | Residence #1 | CastingCouch-X.18.10.19.Hannah |
| 3921 | 6/21/2024 16:07:05 | IP Range C | WinRAR v6.21 |
| 3922 | 6/21/2024 16:24:21 | IP Range C | WinRAR v6.02 |
| 3923 | 6/21/2024 19:42:10 | IP Range C | Microsoft Office 2021 |
| 3924 | 6/21/2024 20:21:14 | Residence #1 | WinRAR v5.31 |
| 3925 | 6/22/2024 0:19:19 | IP Range C | Microsoft Office 2016 |
| 3926 | 6/22/2024 2:19:04 | Residence #1 | LibreOffice v7.4 |
| 3927 | 6/22/2024 16:42:56 | Residence #1 | CuckoldSessions.23.10.28.Graycee 2160p |
| 3928 | 6/22/2024 17:02:07 | Residence #1 | CuckoldSessions.23.10.28.Graycee 480p |
| 3929 | 6/22/2024 18:04:54 | IP Range C | FreeUseMILF.23.06.24.Chloe |
| 3930 | 6/22/2024 19:41:00 | Residence #1 | FreeUseMILF.21.08.15.Silvia |
| 3931 | 6/23/2024 3:00:19 | IP Range C | BigWetButts.24.03.22.Luna |
| 3932 | 6/23/2024 5:16:26 | Residence #1 | BigWetButts.22.12.02.Katrina |
| 3933 | 6/23/2024 13:28:01 | Residence #1 | backup SM152SERV 2024 01 27 |
| 3934 | 6/23/2024 19:06:12 | IP Range D | backup SM138SERV 2022 08 25 |
| 3935 | 6/24/2024 9:36:42 | IP Range C | JaysPOV.24.06.19.Rylee |
| 3936 | 6/24/2024 17:37:31 | META | JaysPOV.24.01.03.Shrooms.Q |
| 3937 | 6/24/2024 18:50:28 | IP Range C | Adobe After Effects 2020 v17 |
| 3938 | 6/25/2024 2:46:28 | Residence #1 | Adobe After Effects CC 2016 + Crack |
| 3939 | 6/25/2024 3:04:37 | Residence #1 | Чемпионат мира по водным видам спорта |
| 3940 | 6/25/2024 3:29:58 | META | Головоломка (2015) |
| 3941 | 6/25/2024 3:36:12 | Residence #1 | Кот и его мальчик (2022) |
| 3942 | 6/25/2024 7:17:51 | IP Range C | Чарли и шоколадная фабрика (2005) |
| 3943 | 6/25/2024 8:07:36 | IP Range C | Жар чужих звёзд (2023) |
| 3944 | 6/25/2024 11:12:09 | IP Range C | Весь Сорокин - Сорокин Владимир |
| 3945 | 6/25/2024 13:07:57 | IP Range C | Сокровища Монтесумы (2005) |
| 3946 | 6/25/2024 15:09:39 | META | Уроки химии Сезон 1 |
| 3947 | 6/25/2024 15:20:21 | Residence #1 | История в романах |
| 3948 | 6/25/2024 16:16:30 | IP Range C | Тревожная весна 45-го |
| 3949 | 6/25/2024 18:22:10 | Residence #1 | Дальневосточный морской заповедник |
| 3950 | 6/25/2024 19:24:30 | IP Range C | Молодой Папа (2016) |
| 3951 | 6/25/2024 19:29:56 | Residence #1 | Первый снег |
| 3952 | 6/25/2024 22:53:08 | IP Range C | Крусанов П. - Все рассказы |
| 3953 | 6/26/2024 0:01:04 | META | OnlyFans.2023.Shrooms.Q 720p |
| 3954 | 6/26/2024 0:22:30 | META | OnlyFans.2023.Shrooms.Q 1080p |
| 3955 | 6/26/2024 2:57:02 | IP Range F | OnlyFans.2024.Morgpie |
| 3956 | 6/26/2024 11:52:39 | IP Range C | OnlyFans.2024.Karma |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 3957 | 6/26/2024 11:54:12 | IP Range C | OnlyFans.24.02.27.Erin |
| 3958 | 6/26/2024 12:23:39 | META | OnlyFans.LaSirena69 |
| 3959 | 6/26/2024 16:40:40 | META | OnlyFans.Nikki |
| 3960 | 6/26/2024 20:23:46 | IP Range F | 339966.xyz 裤小姐姐猛扣肥美鲍鱼干 |
| 3961 | 6/26/2024 23:33:50 | IP Range D | 335599.xyz WAAA-181 |
| 3962 | 6/27/2024 1:18:38 | Residence #1 | 332299.xyz 收费大秀 身材丰满 自慰插 |
| 3963 | 6/27/2024 4:02:46 | Residence #1 | 339966.xyz 五官精致，大眼睛，小妹穴！ |
| 3964 | 6/27/2024 9:50:18 | Residence #1 | 383288.xyz 极品爆乳户外勾搭女神 |
| 3965 | 6/27/2024 19:00:31 | IP Range C | 37077496.rar |
| 3966 | 6/27/2024 21:22:22 | Residence #1 | 37436959.rar |
| 3967 | 6/27/2024 22:11:47 | IP Range D | 37270964.rar |
| 3968 | 6/28/2024 5:13:18 | IP Range C | Call of Duty Modern Warfare Collection |
| 3969 | 6/28/2024 8:16:29 | Residence #1 | Call Of Duty 2 for Mac |
| 3970 | 6/28/2024 18:22:22 | IP Range C | Call of Duty WW II |
| 3971 | 6/29/2024 0:40:27 | Residence #1 | Microsoft Office 2019 Pro Plus |
| 3972 | 6/29/2024 3:22:34 | META | Microsoft Office 2016 Pro + Visio |
| 3973 | 6/29/2024 4:31:35 | IP Range C | Microsoft Office PRO Plus 2016 |
| 3974 | 6/29/2024 4:36:01 | Residence #1 | Microsoft Office 2016 Pro Plus 16.0 |
| 3975 | 6/29/2024 12:28:34 | Residence #1 | Microsoft Office 2007 SP3 Original |
| 3976 | 6/29/2024 17:56:01 | Residence #1 | Microsoft Office 2021 LTSC |
| 3977 | 6/29/2024 21:55:15 | IP Range C | Avira Phantom VPN Pro v2.44 |
| 3978 | 6/29/2024 22:28:15 | IP Range C | Avira Antivirus Pro 15 + Crack |
| 3979 | 6/30/2024 1:41:50 | Residence #1 | Avira Phantom VPN Pro 20.6 |
| 3980 | 6/30/2024 13:02:46 | Residence #1 | Brazzers.Gigi.Nov.20.2014 |
| 3981 | 6/30/2024 13:06:24 | IP Range C | BrazzersExxtra.24.05.02.Luna |
| 3982 | 6/30/2024 19:38:11 | IP Range C | BrazzersExxtra.24.06.29.Lala |
| 3983 | 7/1/2024 0:32:56 | IP Range F | BBC Mysterious Origins of Insects |
| 3984 | 7/1/2024 0:49:15 | IP Range F | BBC Mammals with David Attenborough |
| 3985 | 7/1/2024 0:57:42 | IP Range F | BBC Natural World Clever Monkeys |
| 3986 | 7/1/2024 1:57:01 | IP Range F | BBC Story of the D-Day Spies |
| 3987 | 7/1/2024 19:06:53 | Residence #1 | BBCSurprise.24.03.02.Britney |
| 3988 | 7/1/2024 19:15:28 | META | FreeUseMILF.24.06.27.Scarlett |
| 3989 | 7/1/2024 20:27:24 | Residence #1 | FreeUseMILF.22.10.23.Lynn |
| 3990 | 7/2/2024 4:46:38 | Residence #1 | MyDadsHotGirlfriend.03.24.2014.Gigi |
| 3991 | 7/2/2024 6:46:01 | Residence #1 | MyDadsHotGirlfriend.10.20.2014.Gigi |
| 3992 | 7/2/2024 15:20:05 | Residence #1 | MyDadsHotGirlfriend.14.10.20.Gigi |
| 3993 | 7/2/2024 17:03:10 | META | MyDadsHotGirlfriend.24.06.30.Alanah |
| 3994 | 7/2/2024 20:52:12 | Residence #1 | iZotope Stutter Edit 2 |
| 3995 | 7/3/2024 2:38:10 | IP Range C | iZotope RX 8 Advanced v8.1 |
| 3996 | 7/3/2024 6:59:21 | IP Range C | Any Video Converter Ultimate v7.0.2 |
| 3997 | 7/3/2024 11:44:56 | Residence #1 | AnyTrans v8.8.3 |
| 3998 | 7/3/2024 23:20:40 | Residence #1 | Any Video Converter Ultimate v5.9.2 |
| 3999 | 7/4/2024 4:12:56 | Residence #1 | Les Rois de la Piste (2024) |
| 4000 | 7/4/2024 12:03:03 | IP Range C | Jésus Les Secrets d'une Famille (2024) |
| 4001 | 7/4/2024 15:14:39 | Residence #1 | Furiosa: Uma Saga Mad Max (2024) |
| 4002 | 7/4/2024 18:39:00 | IP Range C | Furiosa: A Mad Max Saga (2024) |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 4003 | 7/4/2024 18:52:44 | IP Range E | The Boys S04E06 |
| 4004 | 7/4/2024 22:22:30 | Residence #1 | The Boys S04E01 |
| 4005 | 7/5/2024 0:03:20 | Residence #1 | OnlyFans.2023.Kianna |
| 4006 | 7/5/2024 6:14:40 | IP Range C | OnlyFans.2021.Lilah |
| 4007 | 7/5/2024 6:51:14 | IP Range E | OnlyFans.2023.Lucymochi |
| 4008 | 7/5/2024 7:37:08 | IP Range C | OnlyFans.22.09.Sybil |
| 4009 | 7/5/2024 7:37:17 | IP Range C | OnlyFans.22.02.10.Lilah |
| 4010 | 7/5/2024 16:12:22 | IP Range C | Imagine Dragons - Loom |
| 4011 | 7/5/2024 19:30:28 | Residence #1 | House of the Dragon S02 |
| 4012 | 7/5/2024 19:33:57 | IP Range C | House of the Dragon S02E03 |
| 4013 | 7/6/2024 15:03:05 | Residence #1 | Reacher S02E06 (FRENCH) |
| 4014 | 7/6/2024 20:10:49 | IP Range C | Hierarchy S01 (FRENCH) |
| 4015 | 7/6/2024 20:20:57 | IP Range C | Madame Web (2024) (FRENCH) |
| 4016 | 7/6/2024 20:27:17 | IP Range C | 3 Jours Max (2023) (FRENCH) |
| 4017 | 7/6/2024 20:37:32 | IP Range C | All Rise S03E12 (FRENCH) |
| 4018 | 7/6/2024 20:41:02 | IP Range C | Comme Un Prince (2024) (FRENCH) |
| 4019 | 7/6/2024 21:07:06 | IP Range C | Red Queen S01 (FRENCH) |
| 4020 | 7/6/2024 22:24:30 | Residence #1 | Le Monde 06.07.2024 |
| 4021 | 7/7/2024 0:58:39 | Residence #1 | Windows 10 Pro |
| 4022 | 7/7/2024 4:16:50 | Residence #1 | Windows 10 Enterprise |
| 4023 | 7/7/2024 16:43:39 | Residence #1 | Windows 11 Activator |
| 4024 | 7/7/2024 16:55:23 | Residence #1 | Windows 10 Live Recovery |
| 4025 | 7/7/2024 23:11:50 | IP Range C | Windows 10 Activator |
| 4026 | 7/8/2024 2:11:18 | IP Range C | Advanced SystemCare Pro 17 |
| 4027 | 7/8/2024 2:18:11 | IP Range C | Advanced Renamer v3.94 |
| 4028 | 7/8/2024 2:39:52 | IP Range C | Advanced System Optimizer v3.9 |
| 4029 | 7/8/2024 4:32:05 | Residence #1 | Advanced SystemCare Pro 12 + Crack |
| 4030 | 7/8/2024 14:31:51 | IP Range C | OnlyBBC.24.01.19.Kitty |
| 4031 | 7/8/2024 15:14:38 | Residence #1 | Cuckold Sucks BBC |
| 4032 | 7/8/2024 16:13:00 | Residence #1 | Doctor Who S01E08 |
| 4033 | 7/8/2024 19:47:00 | IP Range C | OnlyBBC.24.06.21.Kenzi |
| 4034 | 7/9/2024 0:39:23 | IP Range C | Challengers (2024) 1080p |
| 4035 | 7/9/2024 12:56:34 | META | Challengers (2024) 2160p |
| 4036 | 7/9/2024 19:29:06 | IP Range E | OnlyFans.2022.Catkitty21 |
| 4037 | 7/9/2024 22:28:05 | META | OnlyFans.2023.Kazumi 720p |
| 4038 | 7/9/2024 23:29:03 | META | OnlyFans.2023.Kazumi 1080p |
| 4039 | 7/10/2024 3:13:51 | IP Range C | Doctor Doctor S01E02 |
| 4040 | 7/10/2024 23:19:39 | META | Doctor Doctor S04E10 |
| 4041 | 7/11/2024 11:12:01 | IP Range C | Ableton Live 11 Suite |
| 4042 | 7/11/2024 13:22:35 | Residence #1 | Ableton Live 12 Suite |
| 4043 | 7/11/2024 16:01:41 | IP Range C | AA VV - Universo 4 |
| 4044 | 7/11/2024 22:10:34 | Residence #1 | AA VV - Racconti Matematici |
| 4045 | 7/12/2024 17:31:43 | META | JUQ-188 |
| 4046 | 7/12/2024 23:03:16 | Residence #1 | JUQ-466 |
| 4047 | 7/13/2024 1:02:18 | META | LadyboyGold.Aris |
| 4048 | 7/13/2024 14:34:12 | IP Range C | Femboy School |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 4049 | 7/14/2024 8:12:58 | Residence #1 | ShoplyfterMylf.22.02.26.Binky |
| 4050 | 7/14/2024 10:50:23 | META | ShoplyfterMylf.24.07.13.Penny |
| 4051 | 7/14/2024 20:28:24 | Residence #1 | ShoplyfterMylf.20.05.09.Vanessa |
| 4052 | 7/15/2024 10:02:55 | Residence #1 | Stephen King Kindle Collection (No DRM) |
| 4053 | 7/15/2024 20:16:38 | IP Range C | Stephen King - 15 eBooks |
| 4054 | 7/16/2024 7:08:06 | IP Range C | BananaFever.24.06.18.Melody |
| 4055 | 7/16/2024 23:45:16 | Residence #1 | BananaFever.Kendall |
| 4056 | 7/17/2024 0:01:58 | Residence #1 | BananaFever.20.Years.Old |
| 4057 | 7/17/2024 5:28:46 | Residence #1 | 晓朝夕09 |
| 4058 | 7/17/2024 9:27:07 | Residence #1 | 斗鱼大奶尤物主播安妮娜大 |
| 4059 | 7/17/2024 13:23:02 | Residence #1 | 日奈娇 - 菲伦 |
| 4060 | 7/17/2024 19:25:54 | Residence #1 | **极品完美身材美女亮片** |
| 4061 | 7/17/2024 19:34:28 | IP Range C | 妹纸按照要求展示逼逼 |
| 4062 | 7/18/2024 3:08:54 | Residence #1 | Cum4K.20.05.26.Kendall |
| 4063 | 7/18/2024 10:13:26 | IP Range C | CumPerfection.24.07.18.Isabella |
| 4064 | 7/18/2024 15:10:00 | META | Ore wa Subete wo Parry suru - 01 |
| 4065 | 7/18/2024 15:12:10 | META | Ore wa Subete wo Parry suru - 02 |
| 4066 | 7/18/2024 15:33:02 | META | Ore wa Subete wo Parry suru - 03 |
| 4067 | 7/18/2024 18:15:44 | IP Range C | CorelDRAW Graphics Suite 2017 |
| 4068 | 7/18/2024 21:42:15 | IP Range C | CorelDRAW Graphics Suite X8 |
| 4069 | 7/19/2024 1:03:39 | Residence #1 | Corel Paint Shop Pro Photo + Crack |
| 4070 | 7/19/2024 1:11:30 | IP Range F | Adobe After Effects 2024 + Crack |
| 4071 | 7/19/2024 1:17:14 | Residence #1 | Adobe Acrobat Pro DC 2024 |
| 4072 | 7/19/2024 5:14:01 | IP Range C | Adobe Photoshop Lightroom CC v6.5 |
| 4073 | 7/19/2024 8:07:10 | Residence #1 | Adobe Photoshop Portable CS6 v15.2 |
| 4074 | 7/19/2024 8:29:34 | IP Range C | Adobe Photoshop CS4 + Crack |
| 4075 | 7/19/2024 9:11:38 | Residence #1 | Adobe Dreamweaver v57.6 |
| 4076 | 7/19/2024 9:35:48 | IP Range C | Adobe Dreamweaver CC 2015 v16 |
| 4077 | 7/19/2024 13:20:04 | Residence #1 | Adobe Acrobat Pro DC 2017 |
| 4078 | 7/19/2024 14:58:00 | Residence #1 | Adobe Photoshop Lightroom v6.10 + Crack |
| 4079 | 7/19/2024 19:49:03 | IP Range C | Adobe Photoshop 2023 v24 |
| 4080 | 7/19/2024 20:03:02 | Residence #1 | Adobe Photoshop Lightroom Classic CC |
| 4081 | 7/19/2024 20:18:13 | Residence #1 | Adobe Photoshop CC 2017 |
| 4082 | 7/19/2024 22:37:18 | Residence #1 | Adobe After Effects 2017 v14 |
| 4083 | 7/20/2024 0:21:36 | Residence #1 | Windows 11 SE |
| 4084 | 7/20/2024 1:34:32 | Residence #1 | Windows Server 2022 |
| 4085 | 7/20/2024 2:58:29 | Residence #1 | Windows 7 Ultimate Sp1 |
| 4086 | 7/20/2024 10:46:52 | Residence #1 | **李圣杰-收放自如** |
| 4087 | 7/20/2024 12:21:55 | Residence #1 | **极品熟女 家中约**艹四十多岁的气质！ |
| 4088 | 7/20/2024 15:19:39 | IP Range E | CyberGhost VPN 5.9.5 |
| 4089 | 7/20/2024 20:31:39 | Residence #1 | มังกรหยก 8-9 (พากย์ไทย) |
| 4090 | 7/20/2024 21:21:17 | IP Range C | น่าจะโดนยา 54 |
| 4091 | 7/20/2024 23:10:47 | IP Range C | รวมวัยรุ่นญี่ปุ่นอเมริกายุโรป |
| 4092 | 7/20/2024 23:21:16 | Residence #1 | อยากมีเงินต้องอ่าน |
| 4093 | 7/21/2024 1:51:49 | Residence #1 | ESET NOD32 Antivirus & Smart Security v9.0 |
| 4094 | 7/21/2024 3:04:25 | Residence #1 | ESET NOD32 Antivirus v11.1 + Crack |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 4095 | 7/21/2024 11:16:37 | Residence #1 | Hard Disk Sentinel Pro 7 + Crack |
| 4096 | 7/21/2024 16:12:10 | IP Range C | Sunny Beach S02 |
| 4097 | 7/21/2024 17:22:19 | IP Range C | Sunny Beach S03E13 |
| 4098 | 7/22/2024 2:16:08 | IP Range C | Sunshine Love |
| 4099 | 7/22/2024 21:16:20 | Residence #1 | Sunny S01E03 |
| 4100 | 7/23/2024 0:35:18 | Residence #1 | Чайка Джонатан Ливингстон |
| 4101 | 7/23/2024 1:45:03 | Residence #1 | Тайны 800 игр |
| 4102 | 7/23/2024 2:53:52 | Residence #1 | Сухов Евгений |
| 4103 | 7/23/2024 3:44:32 | META | Санни Сезон 1 |
| 4104 | 7/23/2024 5:11:35 | IP Range C | Дюна: Часть вторая (2024) |
| 4105 | 7/23/2024 6:16:15 | IP Range C | Эпоха второсортных злодеев (2024) |
| 4106 | 7/24/2024 5:15:07 | Residence #1 | Euro Truck Simulator 2 |
| 4107 | 7/24/2024 10:25:16 | IP Range C | Euro Truck Simulator 2 RePack |
| 4108 | 7/24/2024 15:54:24 | META | Justice League Crisis Infinite Earths 2 |
| 4109 | 7/24/2024 17:17:12 | META | Justice League Crisis Infinite Earths 1 |
| 4110 | 7/24/2024 18:55:04 | Residence #1 | VR Meta Quest: BRINK Traveler |
| 4111 | 7/24/2024 23:25:35 | IP Range D | VR Meta Quest: Find the Difference |
| 4112 | 7/25/2024 19:37:42 | META | Penthouse.17.06.10.Neeo |
| 4113 | 7/25/2024 21:06:44 | Residence #1 | Penthouse.16.12.30.Valerie |
| 4114 | 7/26/2024 13:00:21 | Residence #1 | Ayakashi Triangle S01E05 |
| 4115 | 7/26/2024 13:41:49 | IP Range C | Ayakashi Triangle 001-038 |
| 4116 | 7/26/2024 16:18:15 | META | DNF Duel v1.80 |
| 4117 | 7/26/2024 16:19:10 | META | DNF Duel Monk |
| 4118 | 7/26/2024 16:27:47 | META | DNF Duel v1.50 |
| 4119 | 7/26/2024 16:34:08 | META | DNF Duel (KOREAN) |
| 4120 | 7/26/2024 20:29:19 | Residence #1 | ASMRFantasy.20.07.29.Lizzie |
| 4121 | 7/26/2024 22:36:27 | IP Range C | ASMRMaddy.Hotel.Room.Sex |
| 4122 | 7/27/2024 1:46:19 | IP Range C | backup EBD M40SERV 2023 11 03 |
| 4123 | 7/27/2024 2:29:21 | IP Range E | backup SM162SERV 2021 01 14 |
| 4124 | 7/27/2024 2:51:05 | Residence #1 | backup SM26SERV 2024 03 04 |
| 4125 | 7/27/2024 4:50:21 | Residence #1 | backup EBD M25SERV 2024 02 02 |
| 4126 | 7/27/2024 14:26:30 | Residence #1 | backup SM148SERV 2023 08 06 |
| 4127 | 7/27/2024 14:56:11 | Residence #1 | backup SM232SERV 2023 11 10 |
| 4128 | 7/27/2024 15:51:26 | Residence #1 | backup SM78SERV 2024 07 23 |
| 4129 | 7/27/2024 18:35:23 | IP Range C | LoveXLust |
| 4130 | 7/28/2024 4:36:52 | Residence #1 | LoveHerFeet.19.10.18.Vanessa |
| 4131 | 7/28/2024 11:18:13 | Residence #1 | LoveHerBoobs.24.04.16.Tiffany |
| 4132 | 7/28/2024 11:33:49 | IP Range C | Love (2015) |
| 4133 | 7/28/2024 12:56:07 | IP Range C | Хитовая соточка в авто! |
| 4134 | 7/28/2024 13:00:57 | IP Range C | Музыка для машины Vol. 68 |
| 4135 | 7/29/2024 17:41:25 | META | House of the Dragon S02E07 |
| 4136 | 7/29/2024 17:42:26 | META | House of the Dragon S02E06 |
| 4137 | 7/29/2024 18:45:34 | META | House of the Dragon S02E05 |
| 4138 | 7/30/2024 0:17:49 | IP Range C | 小马拉大车 |
| 4139 | 7/30/2024 0:46:49 | IP Range C | 女神 51-100 |
| 4140 | 7/30/2024 1:06:07 | Residence #1 | 建黨偉業 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 4141 | 7/30/2024 1:23:54 | META | LezCuties.22.04.21.Lizi 1080p |
| 4142 | 7/30/2024 3:53:50 | META | LezCuties.22.04.21.Lizi SD |
| 4143 | 7/30/2024 8:17:21 | IP Range C | LezKey.24.06.20.Alexis |
| 4144 | 7/30/2024 8:33:59 | IP Range C | LegalPorno.24.06.08.Milka |
| 4145 | 7/30/2024 13:18:00 | Residence #1 | LegalPorno.24.04.01.Rousse |
| 4146 | 7/30/2024 16:00:53 | IP Range C | LegalPorno.24.04.30.Veronica |
| 4147 | 7/31/2024 11:08:23 | Residence #1 | VMware Workstation v15.0 |
| 4148 | 7/31/2024 13:50:36 | IP Range C | VMware Workstation 17 Pro 17.5.1 |
| 4149 | 7/31/2024 13:51:27 | Residence #1 | VMware Workstation v17.0.0 |
| 4150 | 8/1/2024 14:24:25 | IP Range E | VMware Workstation Pro v12.1 |
| 4151 | 8/1/2024 16:45:01 | META | VMware Workstation + VMware Player |
| 4152 | 8/1/2024 17:04:30 | IP Range C | VMware Workstation 17 Pro 17.0.2 |
| 4153 | 8/1/2024 18:06:33 | META | VivThomas.18.12.06.Aislin |
| 4154 | 8/1/2024 20:12:20 | META | VivThomas.16.05.21.Arwen |
| 4155 | 8/2/2024 3:21:56 | Residence #1 | Call of Duty Black Ops III |
| 4156 | 8/2/2024 6:49:09 | IP Range C | Call of Duty WWII |
| 4157 | 8/2/2024 12:57:55 | IP Range F | Shes So Small 13 (2017) |
| 4158 | 8/2/2024 17:07:55 | IP Range C | ShesNew.23.03.21.Royce |
| 4159 | 8/3/2024 2:22:54 | IP Range C | local.zip |
| 4160 | 8/3/2024 7:23:59 | Residence #1 | local.zip |
| 4161 | 8/4/2024 8:21:51 | IP Range C | Autodesk AutoCAD Architecture |
| 4162 | 8/4/2024 12:06:46 | IP Range C | Autodesk Maya 2020 |
| 4163 | 8/4/2024 13:29:09 | IP Range C | Hacker Journal - Aug 2024 |
| 4164 | 8/4/2024 13:41:31 | IP Range C | Il Mio Computer Idea! 14 Agosto 2024 |
| 4165 | 8/4/2024 14:02:18 | IP Range C | Goodreads Popular Books May 2024 |
| 4166 | 8/4/2024 18:27:06 | Residence #1 | Consultant Federal Upd 2024.07.27 |
| 4167 | 8/5/2024 1:41:44 | Residence #1 | ATKGirlfriends.19.11.26.Paris |
| 4168 | 8/5/2024 13:21:32 | IP Range E | ATKGirlfriends.20.05.07.Jada |
| 4169 | 8/5/2024 15:25:02 | Residence #1 | ATKGalleria.20.02.10.Kendall |
| 4170 | 8/5/2024 20:42:25 | Residence #1 | ATKGirlfriends.18.10.20.Hannah |
| 4171 | 8/5/2024 21:36:28 | Residence #1 | Ferrari (2023) 720p |
| 4172 | 8/6/2024 5:53:52 | IP Range C | Ferrari (2023) 1080p |
| 4173 | 8/6/2024 6:28:42 | IP Range C | BrazzersExxtra.24.08.01.Audrey |
| 4174 | 8/6/2024 17:59:07 | Residence #1 | BrazzersExxtra.24.03.29.Dana |
| 4175 | 8/6/2024 22:49:01 | Residence #1 | Djay Pro v1.2 |
| 4176 | 8/7/2024 15:54:18 | IP Range C | DJ Virtual 8 Pro + Crack |
| 4177 | 8/7/2024 21:09:02 | IP Range E | ExploitedTeens.23.06.23.River |
| 4178 | 8/7/2024 21:32:00 | IP Range E | ExploitedTeens.23.05.05.Tiana |
| 4179 | 8/7/2024 21:33:46 | IP Range E | ExploitedTeens.23.05.26.Athena |
| 4180 | 8/7/2024 23:52:02 | IP Range E | TaiwanKoreaVietnamChina Girls |
| 4181 | 8/8/2024 4:05:44 | META | Celebrity Fappening Scandal Vol. 1-6 |
| 4182 | 8/8/2024 8:27:13 | IP Range C | 2024 Kinky German MILF |
| 4183 | 8/8/2024 9:21:32 | IP Range C | 2024 Sper Marie is a MILF! |
| 4184 | 8/8/2024 11:00:16 | META | On Writing and Worldbuilding |
| 4185 | 8/8/2024 14:50:38 | Residence #1 | The Leader's Guide to Storytelling |
| 4186 | 8/8/2024 19:54:43 | IP Range E | Becoming a Writer, The Joy of Storytelling |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 4187 | 8/9/2024 13:33:17 | IP Range C | The Nonsense of Kant and Lewis Carroll |
| 4188 | 8/9/2024 15:25:51 | IP Range C | Animation from Pencils to Pixels |
| 4189 | 8/10/2024 5:06:17 | META | A Handbook by the Horror Writers Association |
| 4190 | 8/11/2024 10:23:28 | IP Range C | Topaz Gigapixel AI v5.1 |
| 4191 | 8/11/2024 15:13:33 | IP Range C | Topaz Video AI v5.1 |
| 4192 | 8/11/2024 15:25:06 | IP Range C | Topaz Gigapixel AI v7.2 |
| 4193 | 8/11/2024 20:51:51 | Residence #1 | Evil S04 |
| 4194 | 8/11/2024 22:02:00 | IP Range C | Evil S04E11 |
| 4195 | 8/12/2024 1:08:22 | Residence #1 | EvilAngel.14.10.12.Skin |
| 4196 | 8/12/2024 2:08:45 | IP Range C | Evil S01E09 |
| 4197 | 8/12/2024 3:56:14 | IP Range F | EvilAngel.24.07.09.Francesca |
| 4198 | 8/12/2024 19:28:48 | IP Range C | EvilAngel.24.08.09.Frecklemonade |
| 4199 | 8/12/2024 20:12:23 | IP Range C | EvilAngel.24.08.12.Tera |
| 4200 | 8/13/2024 0:02:55 | IP Range C | Incesti Italiani 1 (2002) |
| 4201 | 8/13/2024 0:17:09 | IP Range C | Incesti Italiani 3 (2002) |
| 4202 | 8/13/2024 0:37:18 | IP Range C | Incesti Italiani 2 (2002) |
| 4203 | 8/14/2024 3:35:27 | Residence #1 | Handball: Germany v Denmark 11.08.2024 |
| 4204 | 8/14/2024 11:42:31 | IP Range C | HandsOnHardcore.20.07.09.Cherry.Kiss |
| 4205 | 8/15/2024 22:10:55 | IP Range C | American Pie Collection 1-7 |
| 4206 | 8/15/2024 22:55:22 | IP Range C | American Pie 4-6 |
| 4207 | 8/16/2024 0:10:06 | IP Range C | GTA San Andreas (PC) |
| 4208 | 8/16/2024 8:50:37 | IP Range C | GTA V |
| 4209 | 8/16/2024 11:27:28 | Residence #1 | GTA V RELOADED |
| 4210 | 8/16/2024 17:49:37 | Residence #1 | GTA V (MAC) |
| 4211 | 8/16/2024 20:24:33 | META | A Quiet Place: Day One (2024) |
| 4212 | 8/16/2024 21:17:51 | META | A Quiet Place (2018) |
| 4213 | 8/17/2024 9:11:54 | IP Range C | BrattyMILF.24.08.09.Anya |
| 4214 | 8/17/2024 13:56:58 | Residence #1 | BrattyMILF.22.09.16.Layna |
| 4215 | 8/17/2024 18:05:33 | Residence #1 | 5MovieRulz: Birthmark (2024) |
| 4216 | 8/18/2024 0:15:06 | IP Range C | 5MovieRulz: Thangalaan (2024) |
| 4217 | 8/18/2024 1:51:30 | IP Range C | Storyteller (2023) |
| 4218 | 8/18/2024 6:25:25 | META | Stein On Writing by Sol Stein |
| 4219 | 8/18/2024 8:05:02 | META | Still Writing: Pleasures of a Creative Life |
| 4220 | 8/19/2024 12:24:54 | META | On Writing - Stephen King |
| 4221 | 8/20/2024 8:15:13 | Residence #1 | Ace Translator v16.3 |
| 4222 | 8/20/2024 8:34:33 | IP Range C | How to Talk to Anyone About Anything |
| 4223 | 8/20/2024 8:43:22 | IP Range C | Brand Storytelling |
| 4224 | 8/20/2024 9:28:34 | Residence #1 | English Visual Vocabulary Builder |
| 4225 | 8/20/2024 9:43:02 | IP Range C | Intro to Brainstorming & Creative Thinking |
| 4226 | 8/20/2024 13:38:17 | IP Range C | Digital Drawing Techniques |
| 4227 | 8/20/2024 13:57:52 | IP Range C | American English Pronunciation Training |
| 4228 | 8/20/2024 14:17:07 | IP Range C | How to Improve Spoken English |
| 4229 | 8/20/2024 16:29:51 | IP Range C | Black Medicine Anthology (4 books) |
| 4230 | 8/21/2024 1:27:37 | IP Range C | Black Octopus Sound - Spiritual Ambience |
| 4231 | 8/21/2024 6:28:54 | IP Range E | Black Sabbath Asbury Park (1975) |
| 4232 | 8/21/2024 16:57:00 | IP Range C | Black Panther (2018) |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 4233 | 8/22/2024 9:34:24 | IP Range C | Paragon Drive Copy Professional |
| 4234 | 8/22/2024 10:51:49 | Residence #1 | Paragon Disk Wiper Professional |
| 4235 | 8/22/2024 13:15:06 | Residence #1 | Windows Login Unlocker Pro |
| 4236 | 8/22/2024 17:00:00 | Residence #1 | Windows Movie Maker v10.2 |
| 4237 | 8/22/2024 18:49:17 | IP Range C | Windows 11 Build 21996 |
| 4238 | 8/22/2024 21:33:01 | Residence #1 | RAR Password Recover v2.1 |
| 4239 | 8/23/2024 12:51:04 | Residence #1 | Minecraft v1.13 Cracked |
| 4240 | 8/23/2024 14:30:41 | IP Range C | Летучий корабль (2024) |
| 4241 | 8/23/2024 17:38:52 | Residence #1 | Новое в жизни, науке (1968) |
| 4242 | 8/23/2024 17:43:39 | IP Range C | Акцентуированные личности |
| 4243 | 8/23/2024 22:28:08 | Residence #1 | Сваты (135 номеров) [2013-2020] |
| 4244 | 8/24/2024 2:11:21 | Residence #1 | Ник Перумов - Миры |
| 4245 | 8/24/2024 10:13:48 | IP Range C | Термины и жаргон Интернета |
| 4246 | 8/24/2024 11:52:14 | IP Range C | Химичаска Технология Вяжуших (1980) |
| 4247 | 8/24/2024 15:03:30 | IP Range C | Баба Мороз и тайна Нового года |
| 4248 | 8/24/2024 15:17:48 | IP Range C | Диана Уинн Джонс - Собрание сочинений |
| 4249 | 8/24/2024 16:14:27 | IP Range E | Профиль 43-44 |
| 4250 | 8/25/2024 5:06:10 | IP Range C | Серия  Смешные детективы» |
| 4251 | 8/25/2024 6:03:16 | META | Бумажный дом Сезон 2 |
| 4252 | 8/25/2024 16:21:38 | Residence #1 | Серия Русская литература |
| 4253 | 8/25/2024 19:04:51 | Residence #1 | Война миров (2021-2022) |
| 4254 | 8/25/2024 21:20:14 | IP Range C | WWE Raw Talk 2024.08.05 |
| 4255 | 8/25/2024 21:20:38 | IP Range C | WWE Raw Talk 2024.05.06 |
| 4256 | 8/25/2024 21:27:22 | IP Range C | WWE Raw Talk 2024.05.13 |
| 4257 | 8/25/2024 21:31:30 | IP Range C | WWE Raw Talk 2024.07.22 |
| 4258 | 8/26/2024 10:16:36 | IP Range C | BangBus.24.06.26.Vanessa |
| 4259 | 8/26/2024 10:28:13 | IP Range C | BangBus.23.07.12.Sisi |
| 4260 | 8/26/2024 23:36:48 | META | BangBus.24.08.21.Asteria |
| 4261 | 8/27/2024 0:01:13 | IP Range C | Adobe After Effects 2024 |
| 4262 | 8/27/2024 0:11:41 | Residence #1 | Adobe After Effects CC 2019 v17.9 |
| 4263 | 8/27/2024 1:39:48 | Residence #1 | TVBOXNOW 少年電影夢 |
| 4264 | 8/27/2024 22:13:57 | META | TVBOXNOW ViuTV 準時開飯 |
| 4265 | 8/28/2024 3:47:45 | IP Range B | 고추밭 자운 씨의 즐거운 우리집 1부 |
| 4266 | 8/28/2024 3:49:57 | IP Range F | 신보 325 |
| 4267 | 8/28/2024 3:53:07 | IP Range C | 유혹 05.06.12 SBS 인기가요 |
| 4268 | 8/28/2024 4:12:45 | IP Range F | Gun Digest - May 2021 |
| 4269 | 8/28/2024 4:46:12 | IP Range B | Liberation by Imogen Kealey |
| 4270 | 8/28/2024 4:47:50 | IP Range B | The Decline of the American Empire |
| 4271 | 8/28/2024 4:57:36 | IP Range B | Twitter and Tear Gas The Power and Fragility |
| 4272 | 8/28/2024 4:57:56 | IP Range B | Republican Like Me - Ken Stern |
| 4273 | 8/28/2024 5:10:58 | IP Range B | The Soul of the First Amendment - Floyd Abrams |
| 4274 | 8/28/2024 5:12:28 | IP Range A | TVBOXNOW ViuTV 晚吹 流量密碼 |
| 4275 | 8/28/2024 5:16:04 | IP Range A | TVBOXNOW 2024香港小姐_女遊記 |
| 4276 | 8/28/2024 5:28:31 | IP Range A | TVBOXNOW ViuTV 今天只做一健事 |
| 4277 | 8/28/2024 5:30:34 | IP Range F | Survival Theory II: Living Without Rule of Law |
| 4278 | 8/28/2024 5:44:06 | IP Range F | Survival Theory: A Preparedness Guide |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 4279 | 8/28/2024 5:46:44 | IP Range B | The Preppers Cookbook |
| 4280 | 8/28/2024 5:59:03 | IP Range B | American Rifleman - Dec 2013 |
| 4281 | 8/28/2024 6:13:58 | IP Range B | Gunmart - Nov 2022 |
| 4282 | 8/28/2024 8:25:29 | IP Range B | Why Liberals Win the Culture Wars |
| 4283 | 8/28/2024 8:39:31 | IP Range B | Alex Jones & Jason Bermas – Gate Keepers |
| 4284 | 8/28/2024 8:42:39 | IP Range B | EaseUS Data Recovery Wizard Technician v16 |
| 4285 | 8/28/2024 8:58:36 | IP Range A | EaseUS Data Recovery Wizard Professional |
| 4286 | 8/28/2024 9:04:05 | IP Range A | How To Pick Locks - Pick Different Kinds |
| 4287 | 8/28/2024 9:13:15 | Residence #1 | ShoplyfterMylf.20.05.09.Vanessa |
| 4288 | 8/28/2024 9:14:58 | IP Range B | Step by Step Guide to Get Out of Debt Easily |
| 4289 | 8/28/2024 9:19:30 | IP Range B | Pawn Stars S06E29 |
| 4290 | 8/28/2024 9:41:12 | IP Range B | Build This Bong: Instructions and Diagrams |
| 4291 | 8/28/2024 9:56:26 | IP Range B | Marijuana Horticulture |
| 4292 | 8/28/2024 10:40:34 | IP Range B | Techniques of the Professional Pickpocket |
| 4293 | 8/28/2024 10:46:36 | IP Range A | Achieving True Wealth with Side Hustles |
| 4294 | 8/28/2024 11:03:24 | IP Range B | Celebrities Pics - Nudity Included Set-128 |
| 4295 | 8/28/2024 11:13:02 | IP Range B | Celebrities Pics - Nudity Included Set-15 |
| 4296 | 8/28/2024 11:24:45 | IP Range B | Celebrities Pics - Nudity Included Set-119 |
| 4297 | 8/28/2024 11:53:08 | IP Range B | Combat Loads for the Sniper Rifles |
| 4298 | 8/28/2024 12:08:48 | IP Range B | Gun Digest - 2014 |
| 4299 | 8/28/2024 12:21:20 | IP Range F | Doctor Who S14E01 |
| 4300 | 8/28/2024 12:27:21 | IP Range F | Doctor Who S01E05 |
| 4301 | 8/28/2024 12:29:56 | IP Range B | When Your Workplace is a Jerkplace |
| 4302 | 8/28/2024 13:31:55 | IP Range C | How to Read People Like a Book |
| 4303 | 8/28/2024 14:01:09 | IP Range B | Feminist Perspectives Better Psychological Science |
| 4304 | 8/28/2024 14:35:40 | IP Range F | Managing with Humor: Positive Employee Emotions |
| 4305 | 8/28/2024 14:48:30 | IP Range B | Strategic Communication and AI |
| 4306 | 8/28/2024 16:51:51 | IP Range B | Futurama S12E04 |
| 4307 | 8/28/2024 16:56:59 | IP Range B | Futurama S12E02 |
| 4308 | 8/28/2024 17:02:17 | IP Range A | Futurama S12E05 |
| 4309 | 8/28/2024 17:04:44 | IP Range B | Bella Hadid Topless & Sexy |
| 4310 | 8/28/2024 17:47:37 | IP Range B | Bella Hadid Upskirt at 70th Cannes Film Festival |
| 4311 | 8/28/2024 21:29:38 | IP Range B | Bella.Bends.ATKGalleria.2013 |
| 4312 | 8/29/2024 4:38:25 | IP Range F | Bella and the Bulldogs Season 1 |
| 4313 | 8/29/2024 10:30:26 | IP Range F | The Wall Street Journal - Aug 02, 2024 |
| 4314 | 8/29/2024 10:30:33 | IP Range F | The Wall Street Journal - June 5, 2024 |
| 4315 | 8/29/2024 10:45:55 | IP Range F | The Wall Street Journal - July 31, 2024 |
| 4316 | 8/30/2024 6:09:37 | IP Range A | UEFA Champions League 2023.11.08 |
| 4317 | 8/30/2024 9:56:58 | IP Range F | UEFA Champions League 2023.12.12 |
| 4318 | 8/30/2024 12:19:04 | IP Range B | UEFA Europa Conference League 2023-24 |
| 4319 | 8/30/2024 12:21:52 | IP Range B | UFC 298 Early Prelims |
| 4320 | 8/30/2024 17:25:14 | IP Range B | UFC Breakdown UFC 293 |
| 4321 | 8/31/2024 0:41:38 | IP Range F | Real Time with Bill Maher S22E08 |
| 4322 | 8/31/2024 0:46:37 | IP Range B | Real Time with Bill Maher S10E24 |
| 4323 | 8/31/2024 1:09:35 | IP Range F | Real Time with Bill Maher S22E14 |
| 4324 | 9/1/2024 0:30:22 | IP Range F | The Antisocial Network Memes to Mayhem |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 4325 | 9/1/2024 0:49:38 | IP Range F | Facebook For Dummies |
| 4326 | 9/1/2024 1:08:58 | IP Range F | Jeff Bezos and the Invention of a Global Empire |
| 4327 | 9/1/2024 1:13:53 | IP Range F | Amazon Books of the Month Aug 2024 |
| 4328 | 9/1/2024 5:23:37 | IP Range A | Amazon Video Premium Account Generator |
| 4329 | 9/2/2024 1:49:17 | IP Range A | 60 Minutes S56E11 |
| 4330 | 9/2/2024 2:32:14 | IP Range A | 60 Minutes S56E04 |
| 4331 | 9/2/2024 4:11:18 | IP Range B | 60 Minutes S56E01 |
| 4332 | 9/2/2024 4:56:58 | Residence #1 | Babes.14.07.20.Vanessa |
| 4333 | 9/2/2024 6:06:40 | IP Range F | Babes.14.01.09.Victoria |
| 4334 | 9/3/2024 0:43:11 | IP Range B | Babes.13.04.11.Sunny |
| 4335 | 9/3/2024 1:07:11 | IP Range A | Border Wars S02E11 |
| 4336 | 9/3/2024 9:31:55 | IP Range B | Border Wars S04E04 |
| 4337 | 9/3/2024 9:59:12 | IP Range C | PervTherapy.24.07.13.Braylin |
| 4338 | 9/3/2024 17:39:00 | Residence #1 | PervTherapy.22.01.07.Fiona |
| 4339 | 9/3/2024 19:31:39 | IP Range F | PervNana.23.03.18.Trixie |
| 4340 | 9/3/2024 20:19:44 | IP Range A | PervPrincipal.Tiffani.18.01.2024 |
| 4341 | 9/4/2024 0:22:33 | IP Range F | PervsOnPatrol.21.11.15.Indica |
| 4342 | 9/4/2024 1:20:04 | IP Range F | GirlsDoPorn.Tiffany |
| 4343 | 9/4/2024 1:51:55 | IP Range F | GirlsDoPorn.22.Years.Old |
| 4344 | 9/4/2024 7:21:31 | IP Range B | GirlsDoPorn.18.Years.Old |
| 4345 | 9/4/2024 22:13:36 | Residence #1 | Forza Horizon 3 |
| 4346 | 9/5/2024 1:01:19 | IP Range C | Forza Horizon 5: Premium Edition |
| 4347 | 9/5/2024 7:21:48 | IP Range B | PixAndVideo.13.03.16.Amy |
| 4348 | 9/5/2024 20:57:16 | META | PixAndVideo.13.06.28.Chelsey |
| 4349 | 9/6/2024 0:44:08 | IP Range F | LANewGirl.16.11.06.Alex |
| 4350 | 9/6/2024 4:11:20 | Residence #1 | LANewGirl.19.06.18.Ashley |
| 4351 | 9/6/2024 5:51:17 | IP Range F | LANewGirl.18.07.07.Hanna |
| 4352 | 9/6/2024 6:38:01 | IP Range C | Kingdom of the Planet of the Apes (ENG) |
| 4353 | 9/6/2024 13:39:20 | META | Kingdom of the Planet of the Apes (UKRAINIAN) |
| 4354 | 9/6/2024 13:51:35 | IP Range A | BrazzersExxtra.22.02.16.Maya |
| 4355 | 9/6/2024 16:17:22 | META | BrazzersExxtra.21.09.25.Desiree |
| 4356 | 9/6/2024 17:33:33 | IP Range F | BrazzersExxtra.23.07.14.Riley |
| 4357 | 9/6/2024 20:57:06 | IP Range B | BrazzersExxtra.21.02.17.Bailey |
| 4358 | 9/6/2024 21:54:13 | Residence #1 | BFFS.23.04.05.Chloe |
| 4359 | 9/6/2024 23:09:09 | Residence #1 | BFFS.17.02.25.After.School.Detention |
| 4360 | 9/6/2024 23:13:29 | IP Range F | BFFS.23.03.25.Dani |
| 4361 | 9/6/2024 23:23:47 | Residence #1 | BFFS.20.02.18.Natalie |
| 4362 | 9/6/2024 23:27:56 | Residence #1 | BFFS.23.01.25.Aria |
| 4363 | 9/7/2024 0:16:51 | IP Range B | BFFS.19.06.25.Gia |
| 4364 | 9/7/2024 5:23:24 | IP Range A | Bible Study #37 - Chuck Missler |
| 4365 | 9/7/2024 14:51:33 | IP Range A | Broadcasting Christmas (2016) |
| 4366 | 9/7/2024 19:09:40 | IP Range C | Disciples III: Renaissance |
| 4367 | 9/8/2024 1:33:11 | IP Range A | Bible Study #32 - Chuck Missler |
| 4368 | 9/8/2024 6:44:51 | IP Range A | Bible Study #79 - Chuck Missler |
| 4369 | 9/8/2024 7:13:07 | IP Range A | Bible Study #06 - Chuck Missler |
| 4370 | 9/8/2024 7:46:27 | IP Range F | Tower of God S02E03 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 4371 | 9/8/2024 8:09:30 | IP Range A | Bible Study #10 - Chuck Missler |
| 4372 | 9/8/2024 10:14:30 | IP Range A | The Mushroom Bible: Magic Mushrooms Healing |
| 4373 | 9/8/2024 15:51:34 | IP Range B | Reformations: 1450-1650 |
| 4374 | 9/9/2024 18:51:08 | IP Range C | Noahs Ark (2024) |
| 4375 | 9/9/2024 19:20:47 | IP Range B | A Kindhearted Christmas (2021) |
| 4376 | 9/9/2024 19:56:34 | Residence #1 | FL Studio Producer Edition v12 |
| 4377 | 9/9/2024 23:30:43 | IP Range C | FL Studio Producer Edition v20 |
| 4378 | 9/10/2024 0:09:14 | META | VivThomas.17.06.07.Kira |
| 4379 | 9/10/2024 10:05:14 | IP Range F | VivThomas.20.01.21.Jessica |
| 4380 | 9/10/2024 16:52:37 | IP Range F | Steve Jobs by Walter Isaacson |
| 4381 | 9/10/2024 19:43:43 | META | Library Genesis Ebook Database 1000-1999 |
| 4382 | 9/11/2024 0:55:49 | IP Range C | Text Editor Pro v29.1 |
| 4383 | 9/11/2024 1:00:29 | IP Range B | Derek Johanson - Build a Newsletter |
| 4384 | 9/11/2024 1:51:29 | IP Range F | Book of Hours: Perpetual Edition |
| 4385 | 9/11/2024 3:08:17 | IP Range B | DK Eyewitness Books - Early Humans |
| 4386 | 9/11/2024 3:58:37 | IP Range B | Beautiful Photography Wallpapers Set 94 |
| 4387 | 9/11/2024 7:20:55 | IP Range B | Beautiful Photography Wallpapers Set 41 |
| 4388 | 9/11/2024 7:43:45 | IP Range B | Pictorial History of the World War II Years |
| 4389 | 9/11/2024 10:46:45 | IP Range B | DeepLush.21.04.21.Jazmin |
| 4390 | 9/11/2024 13:19:56 | IP Range B | Deep Inside Dru Berrymore XXX |
| 4391 | 9/11/2024 23:22:55 | IP Range F | The Jewish Deep State in Venezuela |
| 4392 | 9/12/2024 0:49:10 | IP Range B | Jeepers Creepers Reborn (2022) |
| 4393 | 9/12/2024 4:20:30 | IP Range F | Jeepers Creepers 3 (2017) |
| 4394 | 9/12/2024 7:52:45 | IP Range F | The Real Housewives of New Jersey S09E11 |
| 4395 | 9/12/2024 7:55:34 | IP Range F | Love and Hip Hop Atlanta S11E15 |
| 4396 | 9/12/2024 8:50:26 | IP Range F | Shahs of Sunset S07E04 |
| 4397 | 9/12/2024 11:00:33 | IP Range F | Real Housewives of Atlanta S10E19 |
| 4398 | 9/12/2024 12:48:21 | IP Range B | Naked Attraction Norge S03E03 |
| 4399 | 9/12/2024 16:39:04 | IP Range F | TheNudie.Ivana |
| 4400 | 9/12/2024 22:47:16 | META | Celebrity Nude Big Picture Pack |
| 4401 | 9/13/2024 0:21:44 | Residence #1 | BFFS.15.12.02.Yoga |
| 4402 | 9/13/2024 0:31:23 | Residence #1 | BFFS.20.01.07.Natalie.Porkman |
| 4403 | 9/13/2024 3:59:44 | IP Range F | BFFS.19.05.11.Daphne.Dare |
| 4404 | 9/13/2024 9:36:04 | Residence #1 | BFFS.17.01.07.New.Years.Eve.Party |
| 4405 | 9/13/2024 10:38:30 | Residence #1 | BFFS.20.02.18.Natalie.Knight |
| 4406 | 9/13/2024 14:07:45 | IP Range C | FreeCoursesOnline: Attacking APIs |
| 4407 | 9/13/2024 14:30:15 | IP Range C | FreeCoursesOnline: Docker for Developers |
| 4408 | 9/13/2024 18:26:32 | META | FreeCoursesOnline: Software Designer Mindset |
| 4409 | 9/13/2024 22:39:36 | IP Range C | Inside Out 2 (2024) |
| 4410 | 9/13/2024 22:44:59 | META | Inside Out 2 (2024) |
| 4411 | 9/14/2024 6:03:47 | IP Range F | Doctor Who S07E05 |
| 4412 | 9/14/2024 8:18:14 | IP Range A | Musculoskeletal Examination Techniques |
| 4413 | 9/14/2024 16:33:11 | IP Range A | Good Bones S01E08 |
| 4414 | 9/14/2024 21:06:33 | IP Range A | Five-Minute Veterinary Consult |
| 4415 | 9/14/2024 21:22:00 | IP Range A | Dr. Stone Original Soundtrack 4 |
| 4416 | 9/14/2024 21:24:52 | IP Range A | The Good Doctor S05E05 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 4417 | 9/14/2024 22:36:56 | IP Range A | Veterinary Acupuncture |
| 4418 | 9/15/2024 0:14:41 | IP Range F | Nature of Things with David Suzuki S60E13 |
| 4419 | 9/15/2024 13:11:17 | IP Range B | Nature of Things with David Suzuki S60E09 |
| 4420 | 9/15/2024 13:27:17 | IP Range B | Judgment at Nuremberg (1961) |
| 4421 | 9/15/2024 21:43:27 | IP Range B | Judge Steve Harvey S01E12 |
| 4422 | 9/16/2024 4:25:14 | IP Range B | My Lucky Stars (1985) BluRay |
| 4423 | 9/16/2024 4:25:28 | IP Range B | My Lucky Stars (1985) 720p |
| 4424 | 9/16/2024 5:45:03 | Residence #1 | MilfBody.24.03.22.Andi |
| 4425 | 9/16/2024 8:08:29 | IP Range B | MilfThing.18.11.19.Sasha |
| 4426 | 9/16/2024 9:17:45 | IP Range F | Real Housewives of Atlanta S13E16 |
| 4427 | 9/16/2024 17:17:19 | IP Range F | My Brilliant Friend S03E03 |
| 4428 | 9/16/2024 17:33:03 | META | Real Housewives of Atlanta S14E18 |
| 4429 | 9/16/2024 23:15:17 | META | My Brilliant Friend S04E01 |
| 4430 | 9/17/2024 2:00:05 | IP Range C | UFC 306 Vlog Series |
| 4431 | 9/17/2024 2:17:39 | IP Range C | UFC 306 Early Prelims |
| 4432 | 9/17/2024 2:17:54 | IP Range C | UFC 306 Prelims |
| 4433 | 9/17/2024 7:39:25 | META | DigitalPlayground.24.09.16.Luna |
| 4434 | 9/17/2024 13:50:54 | IP Range A | DigitalPlayground Force Awakens Parody |
| 4435 | 9/17/2024 18:25:52 | META | Intuit Quickbooks Pro 2011 |
| 4436 | 9/17/2024 20:06:42 | Residence #1 | Intuit QuickBooks Desktop Pro 2018 |
| 4437 | 9/18/2024 0:32:32 | IP Range F | Chopped S40E02 |
| 4438 | 9/18/2024 3:18:27 | IP Range A | Chopped S46E10 |
| 4439 | 9/18/2024 18:53:58 | IP Range B | FootFetishDaily.13.12.17.Amanda |
| 4440 | 9/19/2024 0:47:45 | Residence #1 | FootWorship.13.05.03.Katie |
| 4441 | 9/19/2024 0:54:13 | Residence #1 | ATKGalleria.14.07.10.Vanessa |
| 4442 | 9/19/2024 2:49:56 | Residence #1 | ATKGalleria.13.04.15.Vanessa |
| 4443 | 9/19/2024 4:57:04 | IP Range B | ATKGalleria.13.07.18.Dixie |
| 4444 | 9/19/2024 5:16:44 | IP Range B | ATKGalleria.15.02.16.Keisha |
| 4445 | 9/19/2024 6:02:22 | META | [SubsPlease] Tokidoki Bosotto |
| 4446 | 9/19/2024 6:05:02 | IP Range F | [SubsPlease] Kage no Jitsuryokusha! |
| 4447 | 9/19/2024 14:17:44 | IP Range B | [SubsPlease] Kimetsu no Yaiba |
| 4448 | 9/19/2024 14:31:58 | META | BrazzersExxtra.21.02.10.Desiree |
| 4449 | 9/19/2024 16:24:39 | IP Range C | BrazzersExxtra.24.09.10.Tru.Kait |
| 4450 | 9/19/2024 20:41:14 | IP Range A | BrazzersExxtra.23.11.12.Ana |
| 4451 | 9/20/2024 16:42:59 | IP Range A | BrazzersExxtra.Halle.25.10.2020 |
| 4452 | 9/20/2024 17:05:44 | META | BrazzersExxtra.Desiree.03.09.20 |
| 4453 | 9/20/2024 21:02:45 | IP Range A | The Fappening 2.0  - Avril Lavigne |
| 4454 | 9/21/2024 9:56:24 | IP Range A | The Fappening Archive |
| 4455 | 9/21/2024 18:24:04 | Residence #1 | Native Instruments Traktor |
| 4456 | 9/21/2024 21:34:54 | IP Range C | Native Instruments Guitar Rig |
| 4457 | 9/22/2024 2:22:06 | IP Range B | Grand Theft Auto San Andreas (PS2) |
| 4458 | 9/22/2024 5:08:28 | IP Range C | Grand Theft Auto San Andreas |
| 4459 | 9/22/2024 16:34:05 | IP Range C | Grand Theft Auto Vice City |
| 4460 | 9/23/2024 0:27:51 | Residence #1 | xBay.me - Submissived |
| 4461 | 9/23/2024 0:36:57 | META | xBay.me - PlayboyPlus |
| 4462 | 9/23/2024 1:00:23 | Residence #1 | xBay.me - ATKExotics |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 4463 | 9/23/2024 1:41:21 | Residence #1 | xBay.me - DetentionGirls |
| 4464 | 9/23/2024 3:14:21 | IP Range F | xBay.me - Spizoo |
| 4465 | 9/23/2024 4:02:09 | IP Range F | xBay.me - Holed |
| 4466 | 9/23/2024 4:06:05 | IP Range F | xBay.me - ATKGirlfriends |
| 4467 | 9/23/2024 7:02:44 | Residence #1 | mdbt5.com 极品虐恋 推特SM大神 |
| 4468 | 9/23/2024 7:13:22 | IP Range D | mdbt5.com 【精选补漏】骚货苗条美女！ |
| 4469 | 9/23/2024 16:01:30 | Residence #1 | mdbt6.com 极品00后青春萌妹子 |
| 4470 | 9/23/2024 16:43:05 | IP Range F | mdbt8.com 重金约啪纹身豪放外 |
| 4471 | 9/23/2024 17:35:58 | Residence #1 | Submissived.17.10.16.Shae |
| 4472 | 9/24/2024 1:04:01 | IP Range B | SubmissiveX.20.10.02.Ariel |
| 4473 | 9/24/2024 12:23:49 | IP Range A | defdistdefcadfosscad-201602 |
| 4474 | 9/25/2024 13:25:08 | IP Range A | Liberator 3D Plastic Gun |
| 4475 | 9/25/2024 17:36:27 | IP Range C | Sniper Elite 4: Deluxe Edition |
| 4476 | 9/26/2024 3:23:57 | IP Range F | The Psychopath Test: Madness Industry |
| 4477 | 9/26/2024 3:45:37 | Residence #1 | WinRAR v5.5 |
| 4478 | 9/26/2024 4:36:25 | IP Range C | Windows 11 Enterprise |
| 4479 | 9/26/2024 11:21:53 | IP Range E | Acronis True Image 2019 + Crack |
| 4480 | 9/27/2024 11:25:04 | IP Range C | Acronis True Image 2018 |
| 4481 | 9/27/2024 12:57:56 | META | TamilBlasters - Surya's Saturday (2024) |
| 4482 | 9/27/2024 13:01:51 | META | TamilBlasters - Pechi (2024) |
| 4483 | 9/27/2024 13:04:26 | META | TamilBlasters - Vaazha (2024) |
| 4484 | 9/27/2024 14:05:14 | META | TamilBlasters - Kottukkaali (2024) |
| 4485 | 9/27/2024 17:27:46 | IP Range F | TamilBlasters - Varayan (2022) |
| 4486 | 9/27/2024 19:02:45 | IP Range F | SexAsian18.16.01.25.Girls |
| 4487 | 9/27/2024 21:27:26 | IP Range F | SexWithMuslims.19.09.06.Amaris |
| 4488 | 9/27/2024 23:46:50 | IP Range F | SexAsian18.16.01.19.Beautiful |
| 4489 | 9/28/2024 0:10:00 | IP Range F | SexMex.22.04.13.Yorgelis |
| 4490 | 9/28/2024 0:29:22 | IP Range B | Love Island S06E21 |
| 4491 | 9/28/2024 5:00:07 | IP Range A | Love Island S04E17 |
| 4492 | 9/28/2024 7:38:29 | IP Range A | Love Island S04E18 |
| 4493 | 9/29/2024 7:09:28 | IP Range B | A Discovery of Witches S02E01 |
| 4494 | 9/29/2024 10:23:25 | IP Range F | X-Angels.19.07.14.Ariana |
| 4495 | 9/29/2024 14:44:49 | IP Range F | An American Christmas Carol (1979) |
| 4496 | 9/29/2024 17:09:36 | IP Range B | Jesus Of Nazareth Part 1 (1977) |
| 4497 | 9/29/2024 17:14:43 | IP Range B | The Holy Bible - New King James Version |
| 4498 | 9/29/2024 21:36:55 | IP Range C | The Nun II (2023) |
| 4499 | 9/30/2024 0:40:10 | IP Range A | Dateline NBC: Losing Faith |
| 4500 | 9/30/2024 5:03:06 | IP Range A | FTVMilfs.17.08.15.Alice |
| 4501 | 9/30/2024 5:31:39 | Residence #1 | FTVMilfs.23.10.24.Athena |
| 4502 | 9/30/2024 9:36:19 | Residence #1 | FTVMilfs.19.09.10.Vanessa |
| 4503 | 9/30/2024 18:02:55 | META | EuroGirlsOnGirls.14.06.04.Subil |
| 4504 | 9/30/2024 20:40:22 | META | EuroGirlsOnGirls.17.04.02.Subil |
| 4505 | 10/1/2024 2:12:10 | META | Zooqle.com: Dating Playbook For Men |
| 4506 | 10/1/2024 2:13:21 | IP Range B | Zooqle.com: Trumphobia (2020) |
| 4507 | 10/1/2024 14:48:15 | IP Range B | Zooqle.com: All About History Book Of Hitler |
| 4508 | 10/1/2024 23:22:34 | IP Range B | Zooqle.com: Photoshop Essential Training |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 4509 | 10/2/2024 7:16:00 | IP Range F | EuroSexParties.14.10.30.Nesty |
| 4510 | 10/2/2024 10:58:28 | IP Range F | EuroTeenErotica.17.04.03.Sonya |
| 4511 | 10/3/2024 1:31:30 | IP Range F | Honey Gold Megapack (91 Videos) |
| 4512 | 10/3/2024 2:09:35 | META | HoneySchool.14.04.24.Terri |
| 4513 | 10/3/2024 3:45:44 | IP Range B | С небес на землю Серии 1-4 |
| 4514 | 10/3/2024 16:05:44 | META | Противостояние Серии: 1-8 |
| 4515 | 10/3/2024 17:35:35 | META | BrattySis.Penelope.2024.08.30 |
| 4516 | 10/3/2024 18:31:36 | IP Range B | BrattySis.Lola.2020.12.25 |
| 4517 | 10/3/2024 23:10:31 | Residence #1 | Windows XP Professional SP3 |
| 4518 | 10/4/2024 0:52:48 | META | Windows Loader v2 |
| 4519 | 10/4/2024 6:59:58 | IP Range D | Windows 7 Activation |
| 4520 | 10/4/2024 8:00:13 | IP Range C | Windows 7 Ultimate SP1 |
| 4521 | 10/4/2024 8:37:56 | IP Range C | MomDrips.21.11.07.Eve |
| 4522 | 10/4/2024 15:29:56 | META | MommysLittleMan.24.08.27.Micky |
| 4523 | 10/4/2024 17:24:35 | Residence #1 | MomsBoyToy.23.05.10.Armani |
| 4524 | 10/4/2024 18:16:17 | IP Range F | The Water Dancer - Ta-Nehisi Coates |
| 4525 | 10/4/2024 22:30:24 | IP Range A | 50 Cent - Before I Self Destruct |
| 4526 | 10/4/2024 23:42:05 | IP Range D | God Told Me To (1976) |
| 4527 | 10/5/2024 0:06:41 | IP Range D | Heaven and Earth (1993) |
| 4528 | 10/5/2024 0:11:46 | META | Ford V Ferrari (2019) |
| 4529 | 10/5/2024 0:17:01 | IP Range A | Formula 1 Drive to Survive S06 |
| 4530 | 10/5/2024 6:33:45 | IP Range B | Zen and the Art of Motorcycle Maintenance |
| 4531 | 10/5/2024 7:30:35 | IP Range A | Chicago Med S06E02 |
| 4532 | 10/5/2024 13:24:02 | IP Range A | Chicago Med S05E16 |
| 4533 | 10/5/2024 21:48:50 | IP Range B | Chicago Med S09E11 |
| 4534 | 10/6/2024 0:08:21 | IP Range B | Chicago Med S08E18 |
| 4535 | 10/6/2024 0:59:20 | IP Range A | The Fappening 2.0  - Jennifer Lawrence |
| 4536 | 10/6/2024 1:12:23 | IP Range A | Rise and Fall of Ron Jeremy S01E01 |
| 4537 | 10/6/2024 1:39:16 | IP Range F | TonightsGirlfriend.24.03.01.Gigi |
| 4538 | 10/6/2024 1:50:31 | Residence #1 | TonightsGirlfriend.22.06.24.Vanessa |
| 4539 | 10/6/2024 2:30:39 | IP Range F | Mr Gay Canada S01E01 |
| 4540 | 10/6/2024 2:40:46 | IP Range A | 95th Annual Academy Awards (2023) |
| 4541 | 10/6/2024 10:34:20 | IP Range A | RuPauls Drag Race Untucked S15E03 |
| 4542 | 10/6/2024 11:47:19 | IP Range B | dn2024-0418 |
| 4543 | 10/6/2024 12:33:33 | IP Range B | dn2024-0821 |
| 4544 | 10/6/2024 13:04:52 | IP Range A | The Fappening 2.0  - Amber Heard |
| 4545 | 10/6/2024 20:14:36 | IP Range F | BitTorrent Addiction - TorrentFreak |
| 4546 | 10/6/2024 20:59:45 | IP Range F | HBR USA - Hot Effective Executives |
| 4547 | 10/6/2024 22:14:07 | IP Range F | YouTube: The Rise Of Video On Demand |
| 4548 | 10/6/2024 22:14:18 | IP Range A | Mega-Brands That Built America S02E03 |
| 4549 | 10/6/2024 22:58:43 | IP Range A | Mega-Brands That Built America S02E08 |
| 4550 | 10/7/2024 0:15:02 | IP Range A | Printable 3D Gun Parts |
| 4551 | 10/7/2024 3:55:35 | IP Range B | The GoD Unit rar |
| 4552 | 10/7/2024 6:42:43 | IP Range A | Various Artists - Chillhouse at the Beach |
| 4553 | 10/7/2024 7:22:40 | IP Range F | Various Artists - Bach On Piano |
| 4554 | 10/7/2024 8:31:19 | IP Range A | Various Artists - Eighties Country |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 4555 | 10/7/2024 13:49:15 | IP Range B | Luftwaffe Album 1933-1945 |
| 4556 | 10/7/2024 17:00:55 | IP Range B | COPS Seasons 1-25 (124 GIGS!) |
| 4557 | 10/7/2024 22:25:37 | IP Range B | Bang.YNGR.23.03.24.Veronica |
| 4558 | 10/7/2024 22:27:37 | IP Range B | Bang.YNGR.22.05.06.Starlette |
| 4559 | 10/8/2024 1:19:55 | IP Range A | Photographing Kids Education |
| 4560 | 10/8/2024 7:33:11 | IP Range F | Billy the Kid S02E08 |
| 4561 | 10/8/2024 9:30:42 | IP Range A | Karl Taylor - Photographing Kids |
| 4562 | 10/8/2024 10:26:42 | IP Range B | Spy Kids 3D (2001) |
| 4563 | 10/8/2024 12:58:44 | META | Batman Beyond Return of the Joker (2000) |
| 4564 | 10/8/2024 14:56:40 | IP Range B | Batman v Superman Dawn of Justice (2016) |
| 4565 | 10/9/2024 3:24:03 | IP Range B | Pawn Stars S14E25 |
| 4566 | 10/9/2024 4:08:08 | IP Range B | Pawn Stars S15E02 |
| 4567 | 10/9/2024 13:45:57 | IP Range F | Pawn Stars S08E27 |
| 4568 | 10/9/2024 16:54:02 | IP Range F | Rick and Morty S07E02 |
| 4569 | 10/9/2024 22:06:11 | META | Rick and Morty S07 |
| 4570 | 10/9/2024 23:10:19 | IP Range B | Rick and Morty S06E07 |
| 4571 | 10/10/2024 0:48:38 | IP Range B | Rick and Morty S06E08 |
| 4572 | 10/10/2024 1:30:17 | IP Range F | Iphone Photography Course |
| 4573 | 10/10/2024 8:19:04 | IP Range A | Photography: Angelic Lighting |
| 4574 | 10/10/2024 20:09:08 | IP Range A | Underwater Photography Guide |
| 4575 | 10/10/2024 20:57:38 | IP Range A | Advertising Product Photography Secrets |
| 4576 | 10/10/2024 21:21:09 | IP Range A | Photography: Simulating Sun and Shadow |
| 4577 | 10/11/2024 2:27:28 | IP Range F | Bill O'Reilly Collection [7 Audiobooks] |
| 4578 | 10/11/2024 9:19:29 | IP Range F | Daily Show 2024.09.30 Ta-Nehisi Coates |
| 4579 | 10/11/2024 10:35:09 | IP Range F | TabooHeat.24.09.17.Cory |
| 4580 | 10/11/2024 14:05:03 | Residence #1 | TabooHeat.4.25.19.Vanessa |
| 4581 | 10/11/2024 14:10:37 | IP Range A | Ghosts S02E03 |
| 4582 | 10/11/2024 21:56:37 | META | Ghosted (2023) |
| 4583 | 10/11/2024 22:30:16 | IP Range F | Ghost Adventures S16E02 |
| 4584 | 10/11/2024 23:07:14 | IP Range F | Ghost Brothers Haunted Houseguests S01 |
| 4585 | 10/12/2024 1:26:51 | IP Range F | I Kissed Dating Goodbye |
| 4586 | 10/12/2024 1:35:58 | IP Range F | Online Dating Guide For Men |
| 4587 | 10/12/2024 1:39:25 | IP Range F | Dating Tips: Underground Secrets |
| 4588 | 10/12/2024 1:39:33 | IP Range F | Tips for Online Dating |
| 4589 | 10/12/2024 1:40:35 | IP Range F | Internet Dating for Dummies |
| 4590 | 10/12/2024 1:42:21 | IP Range F | Dating ebook |
| 4591 | 10/12/2024 1:50:46 | IP Range F | Dating and Sex for Nerds |
| 4592 | 10/12/2024 1:50:47 | IP Range F | Online Dating |
| 4593 | 10/12/2024 1:52:54 | IP Range F | BlackHat Online Dating Guide |
| 4594 | 10/12/2024 1:57:36 | IP Range A | 90 Day Fiance S10E14 |
| 4595 | 10/12/2024 1:57:55 | IP Range F | BlackHat Dating: $95 Report Free |
| 4596 | 10/12/2024 1:57:59 | IP Range F | Online Dating Guide |
| 4597 | 10/12/2024 2:00:14 | IP Range F | Dating the Easy Steps |
| 4598 | 10/12/2024 2:04:49 | IP Range F | Seduced by Lies (2010) |
| 4599 | 10/12/2024 2:08:32 | IP Range F | Online Dating Leicht Gemacht |
| 4600 | 10/12/2024 2:20:02 | IP Range B | Naked Attraction Dating |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 4601 | 10/12/2024 2:41:36 | IP Range F | How To Talk to Girls At Parties (2017) |
| 4602 | 10/12/2024 4:30:40 | IP Range F | Advanced Chatbots: Deep Learning |
| 4603 | 10/12/2024 12:46:38 | IP Range A | Catfish The TV Show S09E05 |
| 4604 | 10/12/2024 22:24:59 | IP Range B | FemaleFakeTaxi.19.09.23.Jasmine |
| 4605 | 10/12/2024 22:59:59 | IP Range B | FemaleFakeTaxi.19.12.16.Kayla |
| 4606 | 10/13/2024 2:58:16 | Residence #1 | GirlsRimming.17.10.20.Cecilia |
| 4607 | 10/13/2024 5:50:23 | Residence #1 | GirlsWay.Blake |
| 4608 | 10/13/2024 7:30:06 | IP Range B | GirlsWay.17.10.23.Celeste |
| 4609 | 10/13/2024 7:46:29 | IP Range B | GirlGrind.16.08.12.Dahlia |
| 4610 | 10/13/2024 10:17:17 | IP Range B | Mindset of Successful Store Owners |
| 4611 | 10/13/2024 13:13:54 | IP Range B | Growth Mindset: Entrepreneurial Instincts |
| 4612 | 10/13/2024 13:45:42 | IP Range C | Workers and Resources Soviet Republic |
| 4613 | 10/13/2024 15:12:08 | IP Range C | Deadpool and Wolverine (2024) 1080p |
| 4614 | 10/14/2024 13:58:20 | META | Deadpool and Wolverine (2024) 2160p |
| 4615 | 10/14/2024 20:21:25 | IP Range B | Nubiles.23.09.07.Betty |
| 4616 | 10/14/2024 23:09:04 | IP Range F | NubileFilms.17.07.21.Chrissy |
| 4617 | 10/15/2024 0:33:36 | Residence #1 | NubileFilms.17.03.20.Blake |
| 4618 | 10/15/2024 2:08:45 | IP Range F | Between the World and Me |
| 4619 | 10/15/2024 2:35:49 | IP Range F | An American Tragedy |
| 4620 | 10/15/2024 13:46:27 | IP Range F | Godfather Of Harlem S02 |
| 4621 | 10/15/2024 17:29:14 | IP Range E | Father of the Bride (1991) |
| 4622 | 10/15/2024 23:27:37 | IP Range A | Father's Day (2019) |
| 4623 | 10/16/2024 2:07:31 | IP Range B | American Dad S19E18 |
| 4624 | 10/16/2024 5:04:01 | IP Range B | Americas Got Talent S11E13 |
| 4625 | 10/16/2024 9:33:13 | IP Range A | Americas Got Talent S14E18 |
| 4626 | 10/16/2024 12:51:18 | IP Range C | Андрей Шептицкий |
| 4627 | 10/16/2024 13:17:24 | IP Range C | Борис Акунин Сборник произведений |
| 4628 | 10/16/2024 13:18:58 | IP Range C | Белый тигр (2021) |
| 4629 | 10/16/2024 18:07:55 | IP Range F | Deadliest Catch S18 |
| 4630 | 10/16/2024 19:05:49 | IP Range B | Deadliest Catch S14 |
| 4631 | 10/16/2024 19:16:40 | IP Range C | Salem's Lot (2024) 2160p |
| 4632 | 10/16/2024 22:00:19 | META | Salem's Lot (2024) 1080p |
| 4633 | 10/17/2024 0:51:44 | IP Range B | Serverless AWS Lambda API |
| 4634 | 10/17/2024 2:29:21 | IP Range F | Artificial Intelligence For Dummies |
| 4635 | 10/17/2024 4:09:32 | IP Range A | Scream Queens S01E04 |
| 4636 | 10/17/2024 7:04:14 | IP Range E | Scream Test (2020) |
| 4637 | 10/17/2024 8:19:42 | IP Range A | PervPrincipal.23.10.26.Victoria |
| 4638 | 10/17/2024 12:41:56 | META | PervMom.24.09.01.Hyley |
| 4639 | 10/17/2024 16:13:55 | META | MomSwap.21.07.19.Jane |
| 4640 | 10/17/2024 17:45:33 | META | MyPervyFamily.Cecelia.29.08.2024 |
| 4641 | 10/17/2024 19:03:18 | META | PervMom.24.08.25.Suki |
| 4642 | 10/17/2024 22:04:39 | IP Range C | MomSwap.24.02.26.Lauren |
| 4643 | 10/18/2024 0:13:33 | IP Range C | Сантехника в доме |
| 4644 | 10/18/2024 6:06:31 | IP Range D | Крамб (1994) |
| 4645 | 10/18/2024 15:23:05 | IP Range C | лександр Прозоров сочинений |
| 4646 | 10/18/2024 17:33:30 | IP Range C | Гонец из Пизы (2006) |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 4647 | 10/18/2024 17:57:56 | IP Range D | Харли Квинн Сезон 2 |
| 4648 | 10/18/2024 18:06:44 | IP Range C | Хронос |
| 4649 | 10/18/2024 18:09:04 | META | All Star Moms 8 (2023) |
| 4650 | 10/18/2024 20:36:17 | META | All Star Moms 9 [2024] |
| 4651 | 10/19/2024 2:52:24 | META | MilfsLikeItBig.19.02.25.Cathy |
| 4652 | 10/19/2024 10:19:43 | IP Range C | MILF Welcuming Cummittee (2023) |
| 4653 | 10/19/2024 10:53:52 | IP Range C | MomsTeachSex.24.08.20.Alexis |
| 4654 | 10/21/2024 11:45:48 | META | AnalMom.Katrina.12.10.2024 |
| 4655 | 10/22/2024 18:45:58 | IP Range C | OopsFamily.24.07.26.Jessica |
| 4656 | 10/22/2024 19:34:46 | META | OopsFamily.24.10.18.Jesse |
| 4657 | 10/22/2024 19:34:46 | META | OopsFamily.24.10.11.Lory |
| 4658 | 10/23/2024 0:59:15 | IP Range C | The Jewish Study Bible (JPS Tanakh) |
| 4659 | 10/23/2024 1:16:20 | IP Range C | Rothschild and Early Jewish Colonization |
| 4660 | 10/23/2024 1:22:58 | IP Range C | Jewish Immigrants Who Transformed Wall Street |
| 4661 | 10/23/2024 1:23:57 | IP Range C | Kabbalah and Jewish Mysticism (19 books) |
| 4662 | 10/23/2024 3:04:04 | IP Range D | The Wild Robot (2024) 1080p |
| 4663 | 10/23/2024 4:22:27 | META | The Wild Robot (2024) 720p |
| 4664 | 10/23/2024 12:59:10 | META | The Wild Robot (2024) 2160p |
| 4665 | 10/23/2024 14:54:20 | META | ManyVids.24.01.11.Rainbowslut |
| 4666 | 10/23/2024 15:00:02 | META | ManyVids.2023.Sarah |
| 4667 | 10/23/2024 18:03:32 | META | BrazzersExxtra.24.06.01.Gigi |
| 4668 | 10/23/2024 20:01:52 | IP Range C | BrazzersExxtra.24.05.03.Booty.Call |
| 4669 | 10/24/2024 0:32:29 | IP Range C | Sourdough Bread Baking Experiments |
| 4670 | 10/24/2024 0:47:02 | IP Range C | Bread Baking: Homemade Artisan Loaf |
| 4671 | 10/24/2024 12:19:38 | META | MommysLittleMan.24.10.22.Lila |
| 4672 | 10/24/2024 13:17:07 | META | MommysBoy.24.10.23.Lexi |
| 4673 | 10/24/2024 16:34:08 | META | Futurama S09E10 |
| 4674 | 10/24/2024 16:36:40 | META | Futurama S09E09 |
| 4675 | 10/25/2024 5:25:29 | IP Range C | Commodities for Dummies |
| 4676 | 10/25/2024 5:26:40 | IP Range C | Machine Learning on Commodity Tiny Devices |
| 4677 | 10/25/2024 5:27:11 | IP Range C | Foundations Of Forex and Commodity Markets |
| 4678 | 10/25/2024 5:48:12 | IP Range C | The Economist Guide to Commodities |
| 4679 | 10/25/2024 5:51:47 | IP Range C | High Probability Forex Trading |
| 4680 | 10/25/2024 6:04:26 | IP Range C | Currencies, Commodities and Consumption |
| 4681 | 10/25/2024 12:49:01 | IP Range C | OnlyFans.Bonnie |
| 4682 | 10/26/2024 1:00:38 | META | OnlyFans.Marley |
| 4683 | 10/26/2024 7:49:18 | IP Range C | OnlyFans.Piper |
| 4684 | 10/26/2024 8:56:32 | META | Complete Idiots Guide to Creative Writing |
| 4685 | 10/26/2024 9:15:03 | META | The Autobiography of Malcolm X |
| 4686 | 10/26/2024 11:29:13 | META | Write a Script With Dialogue that Doesnt Suck |
| 4687 | 10/27/2024 8:21:04 | META | The Everything Creative Writing Book |
| 4688 | 10/27/2024 10:30:49 | IP Range C | Rare Astrology, Palmistry, Occult Books |
| 4689 | 10/27/2024 16:16:13 | IP Range C | Cinematic Studio Strings v1.7 |
| 4690 | 10/27/2024 16:19:09 | META | reddit |
| 4691 | 10/28/2024 5:54:09 | IP Range C | BBC Sound Effects Library Complete (WAV) |
| 4692 | 10/28/2024 13:43:08 | IP Range C | The Art and Science of Drawing |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 4693 | 10/28/2024 18:11:49 | IP Range C | Language of Demons and Angels |
| 4694 | 10/28/2024 21:28:22 | IP Range C | Books for Truthseekers |
| 4695 | 10/29/2024 1:13:57 | IP Range C | Library Genesis [1126] |
| 4696 | 10/29/2024 15:28:44 | IP Range C | AI Chatbot Assistant |
| 4697 | 10/29/2024 18:28:30 | IP Range C | Audiority Effects Plugin Bundle |
| 4698 | 10/29/2024 18:34:05 | IP Range C | Audio Imperia Polaris |
| 4699 | 10/30/2024 0:15:40 | IP Range C | Audio Imperia Meteorite |
| 4700 | 10/30/2024 0:39:18 | IP Range C | Malcolm Gladwell Teaches Writing |
| 4701 | 10/30/2024 0:51:20 | IP Range C | HotwifeXXX.24.10.23.Cami |
| 4702 | 10/30/2024 15:47:22 | META | HotwifeXXX.24.10.02.Gigi |
| 4703 | 10/31/2024 2:27:13 | META | MyFriendsHotMom.24.08.27.Kailani |
| 4704 | 10/31/2024 12:41:35 | META | MomSwapped.24.06.05.Crystal |
| 4705 | 10/31/2024 12:47:55 | META | MilfsLikeItBig.19.01.19.Georgie |
| 4706 | 10/31/2024 12:48:25 | META | MomsTeachSex.24.02.05.Crystal |
| 4707 | 10/31/2024 19:16:13 | IP Range C | All Kinds of MILF Babes |
| 4708 | 10/31/2024 19:19:41 | IP Range C | MyFriendsHotMom.24.10.10.Dee |
| 4709 | 10/31/2024 19:23:44 | IP Range C | MomSwap.24.10.07.Vanessa |
| 4710 | 10/31/2024 19:50:21 | META | MomXXX.24.10.18.Dee |
| 4711 | 10/31/2024 19:53:18 | META | MomsBoyToy.24.04.18.Crystal |
| 4712 | 10/31/2024 20:52:59 | META | PervMom.24.10.20.Aaliyah |
| 4713 | 11/1/2024 10:54:44 | IP Range C | PervPrincipal.24.10.31.Justine |
| 4714 | 11/1/2024 11:54:53 | IP Range C | ManyVids.Thalie |
| 4715 | 11/1/2024 16:57:11 | META | ManyVids.MILF.Dana |
| 4716 | 11/1/2024 22:34:18 | META | Jimmy Fallon 2024.10.21 |
| 4717 | 11/2/2024 1:37:21 | META | Jimmy Fallon 2024.10.22 |
| 4718 | 11/2/2024 2:37:24 | META | Jimmy Fallon 2024.10.28 |
| 4719 | 11/2/2024 2:38:03 | META | Jimmy Fallon 2024.10.24 |
| 4720 | 11/2/2024 3:40:11 | META | Agatha All Along S01E08 |
| 4721 | 11/2/2024 18:47:36 | IP Range C | Agatha All Along S01E09 |
| 4722 | 11/3/2024 19:58:17 | META | Dark Matter S01E09 |
| 4723 | 11/3/2024 20:27:54 | META | Dark Matter S01E07 |
| 4724 | 11/3/2024 21:37:38 | META | Dark Matter S01E08 |
| 4725 | 11/4/2024 9:13:30 | IP Range C | com-mod-farming-simulator |
| 4726 | 11/4/2024 13:39:41 | IP Range C | com-mod-download-grand-theft-auto |
| 4727 | 11/4/2024 23:37:25 | META | com-mod-download-survivor |
| 4728 | 11/4/2024 23:56:45 | META | The Daily Show 2024.10.28 |
| 4729 | 11/5/2024 0:53:20 | META | Stephen Colbert 2024.10.29 |
| 4730 | 11/5/2024 1:53:22 | META | Seth Meyers 2024.10.29 |
| 4731 | 11/5/2024 1:58:13 | META | Last Week Tonight John Oliver S11E27 |
| 4732 | 11/5/2024 5:56:48 | META | Last Week Tonight John Oliver S11E28 |
| 4733 | 11/5/2024 15:00:43 | IP Range C | Batman The Enemy Within |
| 4734 | 11/5/2024 17:04:53 | META | Batman Caped Crusader S01 |
| 4735 | 11/6/2024 0:27:37 | META | Pokemon S20 + Movie |
| 4736 | 11/6/2024 1:45:00 | META | Pokemon Season 1 + Movie |
| 4737 | 11/6/2024 8:30:30 | IP Range C | Pokemon Sword/Shield v1.3 |
| 4738 | 11/6/2024 10:25:25 | IP Range C | DeepLush.24.07.03.Nichole |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 4739 | 11/6/2024 19:06:37 | META | DeepLush.24.10.16.Dharma |
| 4740 | 11/7/2024 2:31:48 | META | Jimmy Fallon 2024.05.01 |
| 4741 | 11/7/2024 3:50:35 | META | Jimmy Fallon 2024.09.16 |
| 4742 | 11/7/2024 5:29:52 | IP Range C | SexMex.24.11.05.Khloe |
| 4743 | 11/7/2024 16:11:34 | META | SexMex.13.10.2024.Ashley |
| 4744 | 11/7/2024 16:27:11 | META | SexMex.24.10.21.Nekita |
| 4745 | 11/7/2024 16:44:01 | IP Range C | Joker Folie a Deux (2024) 1080p |
| 4746 | 11/7/2024 23:13:41 | META | Joker Folie a Deux (2024) 720p |
| 4747 | 11/8/2024 10:47:38 | IP Range C | OnlyFans.24.06.30.Anissa |
| 4748 | 11/8/2024 12:14:13 | IP Range C | OnlyFans.2024.Vivian |
| 4749 | 11/8/2024 13:35:20 | META | OnlyFans.Halli |
| 4750 | 11/8/2024 19:43:36 | META | OnlyFans.2024.Esperanza |
| 4751 | 11/9/2024 15:15:54 | IP Range C | The Substance (2024) 720p |
| 4752 | 11/9/2024 22:52:58 | IP Range E | The Substance (2024) 1080p |
| 4753 | 11/11/2024 1:02:01 | META | SONE-443 |
| 4754 | 11/11/2024 6:44:11 | META | SONE-399 |
| 4755 | 11/11/2024 14:44:03 | META | SONE-448 |
| 4756 | 11/11/2024 15:12:42 | IP Range C | SexMex.24.09.14.Galidiva |
| 4757 | 11/11/2024 17:17:21 | META | SexMex.24.10.23.Dasha |
| 4758 | 11/11/2024 17:20:57 | META | SexMex.24.10.17.Yorgeli |
| 4759 | 11/12/2024 3:28:15 | META | MatureNL.24.10.22.Gasha |
| 4760 | 11/12/2024 21:24:58 | IP Range C | MatureNL.24.10.15.Isadora |
| 4761 | 11/13/2024 0:38:30 | IP Range G | WAAA-441 |
| 4762 | 11/13/2024 2:23:55 | IP Range G | JUQ-928 2K |
| 4763 | 11/13/2024 11:00:40 | META | JUQ-972 |
| 4764 | 11/13/2024 11:49:16 | META | JUQ-819 |
| 4765 | 11/13/2024 12:12:33 | META | JUQ-986 |
| 4766 | 11/13/2024 19:37:40 | META | JUQ-941 |
| 4767 | 11/13/2024 22:00:30 | META | WAAA-436 |
| 4768 | 11/13/2024 23:19:17 | META | JUQ-962 |
| 4769 | 11/13/2024 23:20:15 | META | JUQ-928 |
| 4770 | 11/14/2024 0:46:26 | META | JUQ-928 2K |
| 4771 | 11/14/2024 2:12:24 | META | JUQ-954 |
| 4772 | 11/14/2024 2:42:54 | IP Range D | Hajimeru Isekai Seikatsu |
| 4773 | 11/14/2024 19:21:25 | IP Range C | Kokuriko-zaka Kara (2011) |
| 4774 | 11/15/2024 9:35:45 | IP Range G | DASS-518-C GG5 |
| 4775 | 11/16/2024 1:21:13 | META | DASS-518 |
| 4776 | 11/16/2024 13:08:10 | META | DASS-518-C GG5 |
| 4777 | 11/16/2024 16:17:13 | IP Range D | SONE-434 |
| 4778 | 11/16/2024 19:58:35 | META | SONE-474 |
| 4779 | 11/17/2024 5:19:14 | META | SONE-442 |
| 4780 | 11/17/2024 5:22:37 | META | SONE-443 |
| 4781 | 11/17/2024 7:17:22 | IP Range G | kfa55.com@IPZZ403 |
| 4782 | 11/17/2024 14:19:42 | META | kfa55.com@IPZZ420 |
| 4783 | 11/17/2024 18:57:03 | IP Range C | Revenge of the Ninja (1983) |
| 4784 | 11/18/2024 0:15:57 | IP Range D | Ao no Hako - 01 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 4785 | 11/18/2024 0:28:20 | IP Range D | Yarakashi - 02 |
| 4786 | 11/18/2024 3:54:57 | IP Range C | Ramen and Gyoza Cooking |
| 4787 | 11/18/2024 8:54:46 | IP Range C | Houjou no Megami-hen - 03 |
| 4788 | 11/19/2024 4:07:51 | IP Range G | IPZZ-406-C GG5 |
| 4789 | 11/19/2024 4:09:17 | META | IPZZ-406-C GG5 |
| 4790 | 11/19/2024 4:58:30 | IP Range D | MIAB-373 |
| 4791 | 11/20/2024 8:02:07 | META | MIAB-371 |
| 4792 | 11/20/2024 10:23:03 | META | Dragon's Dogma 2 |
| 4793 | 11/20/2024 14:59:05 | IP Range C | Dungeons Dragons Honor Among Thieves |
| 4794 | 11/21/2024 3:36:56 | META | Japanese Secret to a Long & Happy Life |
| 4795 | 11/21/2024 5:36:10 | IP Range C | kfa55.com@HSODA049 |
| 4796 | 11/21/2024 6:11:24 | META | kfa55.com@IPSE-008J |
| 4797 | 11/21/2024 6:19:52 | META | kfa55.com@EBWH-164J |
| 4798 | 11/21/2024 8:20:05 | META | SONE-434 |
| 4799 | 11/21/2024 10:43:33 | IP Range G | SONE-438 |
| 4800 | 11/21/2024 13:02:03 | IP Range C | Shinmai Ossan Boukensha - 11 |
| 4801 | 11/21/2024 13:54:35 | IP Range C | Shinmai Ossan Boukensha - 10 |
| 4802 | 11/21/2024 15:52:15 | IP Range C | Shinmai Ossan Boukensha - 03 |
| 4803 | 11/21/2024 16:17:32 | IP Range C | Shinmai Ossan Boukensha - 04 |
| 4804 | 11/21/2024 17:39:31 | IP Range G | IPZZ-407 |
| 4805 | 11/21/2024 18:34:25 | META | IPZZ-411 |
| 4806 | 11/21/2024 19:45:56 | META | MEYD-946 |
| 4807 | 11/21/2024 22:17:10 | IP Range G | MEYD-948 |
| 4808 | 11/21/2024 22:28:32 | IP Range C | Japón: Entre el Cielo y La Tierra |
| 4809 | 11/21/2024 23:39:54 | IP Range F | kfa55.com@MIDV934 |
| 4810 | 11/21/2024 23:41:16 | META | kfa55.com@FPRE110 |
| 4811 | 11/22/2024 1:45:10 | META | kfa55.com@ROE289 |
| 4812 | 11/22/2024 4:57:53 | IP Range F | Tokyo Override S01 |
| 4813 | 11/22/2024 22:19:33 | IP Range C | Japan CD Collection 1955-1969 |
| 4814 | 11/23/2024 6:52:47 | IP Range C | Sidonie in Japan (2023) |
| 4815 | 11/25/2024 0:26:24 | IP Range D | Hajimeru Isekai Seikatsu - 58 |
| 4816 | 11/25/2024 9:46:56 | IP Range C | JapanHDV.21.07.30.Mao |
| 4817 | 11/25/2024 10:24:07 | IP Range C | JapanHDV.24.10.16.Maki |
| 4818 | 11/25/2024 14:20:23 | IP Range C | Tokyo Decadence (1992) |
| 4819 | 11/25/2024 20:06:58 | META | DASS-507 |
| 4820 | 11/26/2024 14:10:51 | IP Range G | DASS-509 |
| 4821 | 11/26/2024 19:34:49 | META | DASS-490 |
| 4822 | 11/26/2024 19:45:49 | META | 素晴らしき日々～不連続存在 |
| 4823 | 11/26/2024 21:31:04 | IP Range F | 歴史に残る悪女になるぞ |
| 4824 | 11/27/2024 7:04:17 | IP Range D | Tokyo Olympic Games Opening Ceremony |
| 4825 | 11/27/2024 8:30:24 | IP Range E | MIRD-244_2K |
| 4826 | 11/27/2024 12:54:12 | META | MIRD-244 |
| 4827 | 11/27/2024 18:09:25 | IP Range G | HJMO-666 |
| 4828 | 11/28/2024 0:14:59 | META | HJMO-666 |
| 4829 | 11/28/2024 0:37:17 | META | HJMO-667 |
| 4830 | 11/28/2024 0:47:27 | META | SONE-463 |

| Row | Time Downloaded (UTC) | IP Address | Content Downloaded |
|---|---|---|---|
| 4831 | 11/28/2024 13:51:42 | META | SONE-453-C |
| 4832 | 11/28/2024 19:56:17 | META | SONE-155 |
| 4833 | 11/28/2024 22:05:49 | META | SONE-453ch |
| 4834 | 11/29/2024 7:58:53 | IP Range D | 101 Horror Movies Mega Pack |
| 4835 | 12/2/2024 1:54:03 | META | Annas Archive Data aacid__ia2_acsmpdf |
| 4836 | 12/4/2024 1:34:09 | IP Range F | Slevie: A Hot Sunday Morning |
| 4837 | 12/4/2024 2:58:36 | IP Range F | Slevie: I Want Your Rear |
| 4838 | 12/4/2024 7:10:50 | IP Range F | Slevie: Help Me To Relax |
| 4839 | 12/5/2024 4:20:47 | IP Range D | Joe Rogan Questions Everything S01 |
| 4840 | 12/5/2024 22:03:19 | IP Range D | Joe Rogan Triggered (2016) |
| 4841 | 12/6/2024 1:17:40 | IP Range D | Westworld (1973) |
| 4842 | 12/6/2024 3:04:11 | IP Range D | Westworld S01-S03 |
| 4843 | 12/6/2024 5:33:42 | IP Range D | Resident Evil 4 Remake Deluxe Edition |
| 4844 | 12/6/2024 18:46:12 | META | Nintendo Satellaview Champion Collection |
| 4845 | 12/6/2024 19:35:53 | META | Sega Saturn Champion Collection |
| 4846 | 12/6/2024 23:07:08 | META | Super Nintendo ROM Collection |
| 4847 | 12/7/2024 1:35:37 | META | MSX Champion Collection |
| 4848 | 12/8/2024 0:41:36 | IP Range D | Complete Joe Rogan Psychedelics Podcasts |
| 4849 | 12/8/2024 1:51:34 | IP Range D | A Goofy Movie (1995) |
| 4850 | 12/8/2024 2:44:10 | IP Range D | Joe Rogan Rocky Mountain High (2014) |
| 4851 | 12/8/2024 3:09:32 | IP Range D | Gone Nutty (2002) |
| 4852 | 12/8/2024 3:24:57 | IP Range D | The Tripper (2006) |
| 4853 | 12/8/2024 22:22:08 | IP Range E | UFC 310 |
| 4854 | 12/8/2024 22:24:00 | IP Range E | UFC 310 Prelims |
| 4855 | 12/9/2024 17:33:04 | META | Spider-Man Into The Spider-Verse (2018) |
| 4856 | 12/9/2024 21:09:22 | META | Spider-Man Across the Spider-Verse (2023) |
| 4857 | 12/10/2024 0:01:02 | META | The Daily Show 2024.10.29 |
| 4858 | 12/10/2024 1:03:17 | META | The Daily Show 2024.11.06 |
| 4859 | 12/10/2024 1:59:14 | META | Stephen Colbert 2024.08.22 |
| 4860 | 12/10/2024 2:08:57 | META | Jimmy Fallon 2024.10.29 |
| 4861 | 12/11/2024 18:25:45 | IP Range D | OnlyFans.24.11.12.Melody |
| 4862 | 12/11/2024 18:34:44 | IP Range D | OnlyFans.Sweetie.Fox |
| 4863 | 12/11/2024 18:43:08 | IP Range D | OnlyFans.Dainty |
| 4864 | 12/11/2024 18:50:00 | IP Range D | OnlyFans.Shrooms.Q |
| 4865 | 12/12/2024 0:06:40 | IP Range D | Venom: The Last Dance (2024) 1080p |
| 4866 | 12/12/2024 13:57:32 | META | Venom: The Last Dance (2024) 2160p |