| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1 | 102.129.252.14 | 12/11/2022 00:10:52 | Family.Guy.S21E07.720p.WEB.H264-CAKES[rarbg] 3018ba089ab67db4ab378d4cb28012fd7eafb14a |
| 2 | 102.129.252.7 | 12/11/2022 00:53:19 | FamilySwap 22 05 22 Eve Marlowe And Haley Spades My Swap Mom Has Blue Pubes XXX 480p MP4-XXX 5a33f45ed5c970eb92ecb236e19144e8ef73a094 |
| 3 | 102.129.252.7 | 12/11/2022 06:15:12 | Family Vanished 2018 1080p WEB h264-WATCHER[TGx] bcb8aec3c6119ae7675718b7627b8afa5522efdf |
| 4 | 102.129.252.26 | 12/11/2022 07:21:18 | FamilyStrokes 22 12 01 Sophia Locke And Emma Hix Thanksgiving Dessert XXX 480p MP4-XXX d120286147c63a8d486644a13bdb377ed7fd1595 |
| 5 | 102.129.154.233 | 12/11/2022 12:35:50 | Modern Family Season 1 2 3 4 5 6 7 8 - threesixtyp 8780a8cc7dcad5d72f01aca2067debd0a7ba7070 |
| 6 | 102.129.252.44 | 12/11/2022 13:00:30 | The New York Times Best Sellers - December 11, 2022 67be1fe5e8fa19f0f384155a95a264f3aa98b0e8 |
| 7 | 102.129.252.44 | 12/11/2022 13:08:35 | The New York Times Best Sellers: Non-Fiction &ndash; December 4, 2022 843cc0bbaa19eedace3ae5f340e28f52c5154827 |
| 8 | 163.114.132.133 | 12/11/2022 13:33:43 | TeenPies 22 12 11 Reese Robbins No Condom Zone XXX 480p MP4-XXX 771c8c15912a51d5af0967ca9ad1c631d893caea |
| 9 | 163.114.132.133 | 12/11/2022 13:34:33 | DaughterSwap.22.12.11.Breakthrough.Session.A.Deep.Analysis.Extended.Cut.XXX.480p.MP4-XXX 4333f09aa61a8973b92131fe5dfab6937cac1ab7 |
| 10 | 102.129.252.14 | 12/11/2022 14:07:26 | MormonGirlz.14.07.16.Sister.Davis.And.Sister.Young.XXX.1080p.MP4-KTR[rarbg] dfce7a0a1b2b9e2a7407d4fde3a3f9336d74253a |
| 11 | 102.129.252.34 | 12/11/2022 16:57:30 | Documentary.Now.S03.1080p.AMZN.WEBRip.DDP2.0.x264-DiMEPiECE[rartv] 9a715d34cc40337672e87748ea8cd1d028f3dc09 |
| 12 | 102.129.252.34 | 12/11/2022 18:56:07 | Documentary.Now.S02.1080p.BluRay.x264-BRMP[rartv] ef6eab444469bf18ba316511495b10c621a66281 |
| 13 | 102.129.252.34 | 12/11/2022 20:50:50 | Documentary.Now.S01.1080p.BluRay.x264-BRMP[rartv] cabbf86d3094ba34253b3860a6b55f00eacfcb7d |
| 14 | 102.129.252.19 | 12/11/2022 23:20:02 | FamilySinners.20.10.09.Penny.Barber.Peeping.Tom.XXX.1080p.MP4-XXX[XvX] 7d1b5621aba52e1d5a047d9797ad7987edff5f41 |
| 15 | 102.129.252.42 | 12/12/2022 00:01:00 | FamilyHookups 22 12 09 Gia Di Bella XXX 480p MP4-XXX 00043a3fafc3cbed29b36b596f7c0be126e29452 |
| 16 | 163.114.132.133 | 12/12/2022 14:17:58 | FamilyHookups 22 12 09 Gia Di Bella XXX 720p MP4-XXX 99adae4fe170f522c2953505c39b5c180de7ac1a |
| 17 | 163.114.132.128 | 12/12/2022 14:41:06 | ZZSeries 22 12 06 Alexis Fawx MILF U Part 2 XXX 480p MP4-XXX af8d57f8f4f1ebb0f6a722de83dd5265e4424ea9 |
| 18 | 102.129.234.56 | 12/12/2022 18:24:20 | ZZSeries - Brazzers - Alexis Fawx - MILF U, Part 2 - MILF, Big Tits, Big Ass, BJ, Gonzo, Hardcore, 1080p 9b3a54a49dc6f5a6520bcfe61b2f839423a384d9 |
| 19 | 102.129.234.208 | 12/13/2022 00:41:42 | Naked.Attraction.S10E03.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] eef35a639c273a1e760cf1c0be29e538a5686ebf |
| 20 | 102.129.234.4 | 12/13/2022 02:20:44 | Naked (1993) RM4K (1080p BluRay x265 HEVC 10bit AAC 5.1 afm72) [QxR] 2620e866865414e8daf5b22a3f4ad3bbb8fa8404 |
| 21 | 102.129.234.166 | 12/13/2022 02:44:27 | Naked And Happy fae1c4450595b0ec77b3178f5129a848297373a9 |
| 22 | 102.129.252.36 | 12/13/2022 03:45:16 | Naked Girls Groups (teens vs matures) 94f19c22951ae9f404f5e458938e66eb1aaf872b |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 23 | 102.129.252.36 | 12/13/2022 04:43:13 | Nudist Teen Girls Play In Ocean At Nude Beach 9b75e2f3c86da15bc8a4e4dd4ab54112bb4b34fb |
| 24 | 102.129.234.13 | 12/13/2022 10:17:33 | Naked.News.2018.04.18.1080p.WEB-DL.x264-NoGRP.mp4 ce428cad4a5201add84614bd80de64426ad8a65b |
| 25 | 102.129.234.77 | 12/13/2022 18:18:33 | Kendall Jenner Naked (49 Photos) 7ebea23ff141a6c3ff818a310888755d68b5cd64 |
| 26 | 102.129.234.82 | 12/13/2022 18:28:41 | Naked and Afraid XL Season 5 Complete 720p WEB x264 [i_c] bfabbec9bba7aa13e86ef5536b661e5026d15881 |
| 27 | 102.129.234.110 | 12/13/2022 20:34:13 | NudeInFrance.com 42133f4969edd62e54ec2e50c557fb0e58db81d9 |
| 28 | 102.129.234.208 | 12/14/2022 00:09:36 | Nude Tuesday (2022) [WEBRip] [2160p] [YTS.MX] 187dfd518700fb50952278d5fceeffa7a8a1cb52 |
| 29 | 102.129.252.228 | 12/14/2022 00:41:24 | DevilsFilm 22 11 18 Kimmy Kimm XXX 480p MP4-XXX 26dc3ef838f027b42734bc63b6ba247a935fa08b |
| 30 | 102.129.234.77 | 12/14/2022 00:50:37 | DevilsFilm.22.10.06.Freya.Parker.XXX.720p.HEVC.x265.PRT daf63bbece99c4b88845fb629f9a69ca24847378 |
| 31 | 102.129.252.107 | 12/14/2022 01:01:14 | [zooqle.com] Secrets of Money, Banking & Federal Reserve - Collection 19 ef5cce2ea0a40e78a114fa17518ad4a47cecb035 |
| 32 | 102.129.234.20 | 12/14/2022 01:42:07 | Melton K  The Official CIA Manual of Trickery Deception 2009 PDF [andryold1] d6e6816c3bf9b3257f436fe6d13e3fa0a9469b73 |
| 33 | 102.129.234.157 | 12/14/2022 01:51:51 | Yellowstone.S05E06.1080p.10bit.WEBRip.6CH.x265.HEVC-PSA.mkv feb8f7a818ea25113c249bb189c3f82e595fb897 |
| 34 | 102.129.234.157 | 12/14/2022 01:56:07 | Yellowstone.S05E06.480p.x264-RUBiK 304d4a8cc42981571ad16c41b49a3c05097db17d |
| 35 | 102.129.234.20 | 12/14/2022 02:04:50 | [zooqle.com] Criminology For Dummies 07f12f0baa327894bafe5b301bcae2635a7734f0 |
| 36 | 102.129.234.170 | 12/14/2022 02:14:59 | [zooqle.com] Nail Bomber Manhunt 2021 WEBRip x264 88013cc742bc577e887b8ebfc3e8377093227601 |
| 37 | 102.129.252.132 | 12/14/2022 03:18:03 | Online bank account  hack ultimate 0f9a6fb03a0a28004b95326ff1b806c2fa8f7045 |
| 38 | 102.129.252.225 | 12/14/2022 07:15:31 | [zooqle.com] The Secrets Of Kyusho Pressure Point Fighting e865c9653d8658cb315430bde0001aa82fb42258 |
| 39 | 102.129.252.44 | 12/14/2022 08:30:24 | Frontline S37E15 Sex Trafficking in America 1080p WEB H264 UNDERBELLY [rartv] b858336311105e49a17ba6bb420a8e2520229b37 |
| 40 | 102.129.234.142 | 12/14/2022 11:02:11 | Thief Simulator by Igruha 0f3a2385f477d6018abf4753ab2684d9d35d89b2 |
| 41 | 102.129.252.36 | 12/14/2022 13:17:08 | Udemy - WiFi Hacking for 2020: Learn to Hack WiFi in 30 Minutes ceb5395fd13c15d004cc3dbaf6834d4c5c1437d7 |
| 42 | 102.129.234.24 | 12/14/2022 15:24:43 | Evidence Eliminator 5 + 5 054 &amp; 5 058 Upgrade + 5 054Keygen + 5 f5d897fd66ad05726e8a67cf5202c78ba34bf1d6 |
| 43 | 102.129.252.180 | 12/14/2022 18:12:32 | AVG Anti Virus for Mac aaad22e240a15adb18b82b889076aadc7e9f6b2d |
| 44 | 163.114.132.7 | 12/14/2022 20:02:22 | AVG PC TuneUp 2016 16 22 1 58906 + Serials 6d86028207027b850bc6df3bf0a2b90680f683e9 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 45 | 102.129.234.169 | 12/15/2022 00:02:26 | GirlsDoPorn.E336.BTS.casting.teen.BTS.mp4 634a53f8f571f2ab32d0a9ebac5f5216e6a20cde |
| 46 | 102.129.234.169 | 12/15/2022 00:09:41 | GirlsDoPorn.E158.casting.cute.teen.hard.mp4 4e93dc053ee9f8a08d1d5538f8b47baf6a78d28e |
| 47 | 102.129.234.169 | 12/15/2022 00:13:15 | GirlsDoPorn.E480.teen.casting.bigtits.bigass.hardcore.mp4 14616d52494b09a97ab5e3231e31d7ac7a923030 |
| 48 | 102.129.234.52 | 12/15/2022 00:15:39 | Teen.Thailand.12.2018.720p.x264-worldmkv.mkv c66cd12a558d5e68ef55d29decd7c295ae89e801 |
| 49 | 102.129.234.74 | 12/15/2022 00:22:34 | Teen Fiction/Fantasy E-books Multi-Formats Epub, and PDF 96a6968eda8849dc3acd835c2e0eb72a329b46de |
| 50 | 102.129.234.90 | 12/15/2022 00:49:12 | Teen.Mom.The.Next.Chapter.S01E15.1080p.WEB.h264-KOGi[rartv] f45c5169a0a654b434954c0c24ccb5250be3aeb1 |
| 51 | 102.129.252.128 | 12/15/2022 00:50:27 | TeenyTaboo.22.03.11.Claire.Roos.XXX.1080p.MP4-WRB[rarbg] 9a8aca49987dacc3c80d608b95279078d1d49221 |
| 52 | 102.129.252.112 | 12/15/2022 02:03:17 | Teenie.Casting.2.Reingesteckt.Und.Abgeritten.2005.DVDRip.x264-worldmkv.mkv 048edb024ef80c2c8ce5e8e3121c394a13c99ff5 |
| 53 | 102.129.234.137 | 12/15/2022 02:05:48 | [TeenyTaboo] Scarlet Skies - Learns how to Fuck And Suck From Stepdad (10.02.2022) rq.mp4 bcaa91547e5b33372dce1397b08dabfa766f0590 |
| 54 | 102.129.252.112 | 12/15/2022 02:08:47 | Teen.Sex.Sessions.2.2012.DVDRip.x264-worldmkv.mkv 8ef9a9ec805c43df361f1964d5a6e7e1ea6d6b2f |
| 55 | 102.129.234.237 | 12/15/2022 03:31:01 | Teen.Titans.Go.To.the.Movies.2018.1080p.BluRay.REMUX.AVC.DTS-HD.MA.5.1-FGT 17b1d1e86c58548fd6163b92662a59147f0673ab |
| 56 | 102.129.234.204 | 12/15/2022 04:12:50 | Teens Love Tats [Club 2022] XXX WEB-DL 540p SPLIT SCENES f6e61dfce886154ce549c434d0d164786c894c7f |
| 57 | 102.129.234.90 | 12/15/2022 04:30:10 | TeensLoveAnal.16.09.30.Amara.Romani.XXX.1080p.MP4-KTR[rarbg] 3646c5b2469020c12d6983d3f3de9317a309c4e0 |
| 58 | 102.129.252.17 | 12/15/2022 04:52:27 | Teenfidelity pics 32becac1a6b4ed791e3ddacf0e1da3b1dea2de52 |
| 59 | 102.129.234.90 | 12/15/2022 06:11:05 | TeensLoveAnal.16.06.10.Casey.Calvert.XXX.1080p.MP4-KTR[rarbg] aa09cf303772134105902e65e433a0bc5cd80e33 |
| 60 | 102.129.234.93 | 12/15/2022 07:55:23 | Teenage Mutant Ninja Turtles (1987-1996 The Complete Classic Series Collection) (x264 Hi10P AAC) REPACK e37b9068894e6f8a0fe2ed6fefac6018480e9b3c |
| 61 | 102.129.252.101 | 12/15/2022 09:53:34 | Teen.Mom.Girls.Night.In.S02E08.480p.x264-mSD[eztv.re].mkv[eztv.re] 0c392028d226b7bf3bf0173a757345f3b2d774df |
| 62 | 102.129.234.85 | 12/15/2022 12:44:08 | TeenyTaboo 22 12 07 Kiana Kumani XXX 480p MP4-XXX f45bab8409f7a4240e32c21ee45ae6dc55abcdf1 |
| 63 | 102.129.252.131 | 12/15/2022 14:20:10 | TeenageDelinquents - Maryjane Johnson 2853a0fc64ebe2b074e37cb1b3cccc67d4ea00a5 |
| 64 | 163.114.132.133 | 12/15/2022 15:07:48 | TeenCurves.22.12.09.Willow.Ryder.After.Practice.XXX.480p.MP4-XXX c062073676de3b470bf3413763911e9275229d66 |
| 65 | 102.129.252.246 | 12/15/2022 15:20:21 | Bobs.Burgers.S12E17.1080p.WEB.H264-CAKES[rartv] 104d40c10f94f2f639da86f1ee85687b95524fac |
| 66 | 102.129.234.71 | 12/16/2022 00:31:38 | Bobs.Burgers.S12E16.1080p.WEB.H264-CAKES[rartv] b4aa0f0ea8a77375c5e97a2249e33073d2ed1549 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 67 | 102.129.252.98 | 12/16/2022 02:04:48 | [ FreeCourseWeb.com ] Linkedin - How to Resolve Conflicts.rar<br>6e8b9d0f001964a8e4d3420f2a764ec1a0a56cba |
| 68 | 102.129.234.180 | 12/16/2022 03:42:11 | How to Talk to Anyone 92 Little Tricks for Big Success in Relationships by Leil Lowndes ePUB eBOOK ZAK<br>33a9fc4d658dbab664e1c03d46e9ac53e836e921 |
| 69 | 102.129.252.182 | 12/16/2022 06:59:46 | The massive complete book of Mystery's pua techniques<br>f8d914ad29d81198018c82d70b1143ab2106af53 |
| 70 | 102.129.252.132 | 12/16/2022 07:07:17 | Split the Pie: A Radical New Way to Negotiate by Barry Nalebuff EPUB<br>313432b1f3606bc250a5306f3051016aa0e809e6 |
| 71 | 102.129.252.132 | 12/16/2022 07:25:56 | Negotiating the Nonnegotiable by Daniel Shapiro EPUB<br>8388e4be49c7d2ad6955c49ff3dd589b488feaf4 |
| 72 | 102.129.252.29 | 12/16/2022 09:29:14 | Hubris - GOP Selling the Iraq War, US buying it - Corn, Isikof<br>48a3ab593a486f096b2c47b71caa2481e02df474 |
| 73 | 102.129.234.119 | 12/16/2022 11:38:04 | Harry.and.Meghan.S01E04.XviD-AFG[eztv.re].avi[eztv.re]<br>6d99c24d4e4c744ae7ab8727803dcea7d2ba3709 |
| 74 | 102.129.234.119 | 12/16/2022 11:38:58 | Harry.and.Meghan.S01E06.XviD-AFG[eztv.re].avi[eztv.re]<br>034dbc66dcd4b0a1325b6632da174661fe3f61c4 |
| 75 | 102.129.234.119 | 12/16/2022 11:39:44 | Harry.and.Meghan.S01E05.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>5641f0ff17b35d9e7af0b6edf5f00fe5a064f974 |
| 76 | 102.129.234.139 | 12/16/2022 12:05:41 | Doom.Patrol.S04E03.480p.x264-RUBiK<br>b83959d129be14fae855d7d3e51df62160baf4f5 |
| 77 | 102.129.234.139 | 12/16/2022 12:05:52 | Doom.Patrol.S04E03.1080p.10bit.WEBRip.6CH.x265.HEVC-PSA.mkv<br>e0f294fbfbc7e669e60237b84041d5b1ce103752 |
| 78 | 102.129.234.139 | 12/16/2022 12:06:59 | Doom.Patrol.S04E03.720p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>5fec6d518a7b7a31ea85d0d117b4359f8e6cb0ea |
| 79 | 102.129.252.229 | 12/16/2022 12:24:13 | Doom.Patrol.S04E02.1080p.WEB.H264-GLHF[rarbg]<br>6e92c216201dc8262f15f118c048b8124de8a278 |
| 80 | 102.129.252.134 | 12/16/2022 17:35:57 | Paw.Patrol.S08E40E41.1080p.NICK.WEBRip.AAC2.0.H264-LAZY[rartv]<br>17a47ffe12a1fa166f2be1092aa263c7f6d459bc |
| 81 | 102.129.252.134 | 12/16/2022 17:45:09 | Paw.Patrol.S08E44E45.1080p.NICK.WEBRip.AAC2.0.H264-LAZY[rartv]<br>fcf68f7449d307c6142ce9ed43f035147a5de2a7 |
| 82 | 102.129.252.134 | 12/16/2022 17:46:15 | Paw.Patrol.S08E42E43.1080p.NICK.WEBRip.AAC2.0.H264-LAZY[rartv]<br>b16a4b0dd216fba86a4d8a897779744a02e38fa3 |
| 83 | 102.129.234.114 | 12/16/2022 18:27:06 | Slow.Horses.S02E03.Drinking.Games.1080p.ATVP.WEB-DL.DDP5.1.H264-NTb[rartv]<br>ac669581264505c0d6e0db92a39b48c7542ed47d |
| 84 | 102.129.252.158 | 12/16/2022 18:37:47 | Slow.Horses.S02E04.1080p.HEVC.x265-MeGusta[TGx]<br>f12ec8854d9466dee5d17675eeac703d3b3984dd |
| 85 | 102.129.234.151 | 12/16/2022 21:17:49 | BBCPie.20.08.19.Anissa.Kate.French.Maid.Insemination.XXX.2160p.MP4-KTR[rarbg]<br>83b0c547cef2ec3cb506dfc943ae053e1994b740 |
| 86 | 102.129.234.54 | 12/16/2022 22:35:17 | Doctor Who  (BBC - The Mega Collection - 2)<br>4c0191bfaaf1584c0a8eb8a17b78a0113bb0361c |
| 87 | 102.129.234.114 | 12/16/2022 22:38:06 | The.Good.Doctor.S06E01.HDTV.x264-TORRENTGALAXY[TGx]<br>198c75566aa02622177d33fd1b40715423426406 |
| 88 | 102.129.234.114 | 12/16/2022 22:39:47 | The.Good.Doctor.S06E02.720p.HDTV.x264-SYNCOPY[eztv.re].mkv[eztv.re]<br>e52dde15eda5febdd9de763ac51ad74e5570feae |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 89 | 102.129.234.54 | 12/16/2022 22:40:07 | Popular Woodworking Magazine - Oct 2012 24483952d50377a00b13f50bac32e47722dc75f8 |
| 90 | 102.129.234.54 | 12/16/2022 22:40:10 | Fine Woodworking - December 2015 (gnv64) 361f76a8bdc612cc9be7301bf8ca9f213f08fe29 |
| 91 | 102.129.234.54 | 12/16/2022 22:41:27 | The Big Book of Weekend Woodworking - 150 Easy Projects (2005).pdf Gooner 5c6eab60960f51937a4ffe260a3ee0d1b189b790 |
| 92 | 102.129.234.54 | 12/16/2022 22:41:44 | 20 Cookbooks Collection Pack-38 548ab2287e07d14e4afd18ac2aa93df4ee8d58f0 |
| 93 | 102.129.234.54 | 12/16/2022 22:42:18 | 20 Cookbooks Collection Pack-12 6cfab502ab32a91dbf364bc872ba7e3d81071373 |
| 94 | 102.129.234.54 | 12/16/2022 22:42:23 | 300 Calorie Comfort Food-300 Favorite Recipes for Eating Healthy Every Day [Team Nanban] 025ab49ba647540a50c006c761068572d6db3a9f |
| 95 | 102.129.234.54 | 12/16/2022 22:42:40 | Naturally Healthy Mexican Cooking: Authentic Recipes for Dieters 03aed6884a22ce31fee0086ac865283b8e3bdcb2 |
| 96 | 102.129.252.110 | 12/16/2022 22:43:17 | MyFamilyPies.22.12.14.Kyler.Quinn.XXX.1080p.MP4-WRB[rarbg] d21595011f2d93e156f070dcc6fd40a9850c843f |
| 97 | 102.129.234.54 | 12/16/2022 22:43:59 | Pasta Recipes Cookbook - Happy B day Ruby 3376cc92ca95e3800b02bdb02f9229f66a66eedb |
| 98 | 102.129.234.54 | 12/16/2022 22:44:57 | BeagleBone Cookbook - 1st Edition (2015) (Pdf,Epub) Gooner 3e4795ee83e4ccbb2fcf0ccbf97de120da27aa03 |
| 99 | 102.129.234.54 | 12/16/2022 22:45:35 | 20 Cookbooks Collection Pack-37 454519ed92f9d8c66fe7e55144028a357cf2316b |
| 100 | 102.129.234.54 | 12/16/2022 22:45:49 | My Great India Cookbook (gnv64) 2ca5fa5a96b94ee82ce7bceacad2ff5694770d5c |
| 101 | 102.129.234.54 | 12/16/2022 22:46:14 | 20 Cookbooks Collection Pack-72 194527d14f797e5762211d9e34561905a15be4e3 |
| 102 | 102.129.234.54 | 12/16/2022 22:46:40 | 20 Cookbooks Collection Pack-11 180e5e7183ba392de68a4f2c9ce621a73aaf7b94 |
| 103 | 102.129.234.108 | 12/16/2022 22:47:13 | Soup, Stew, and Chili Cookbook- Belinda Hulin (ePUB) 98f5f465e202b1dffb6013de49608d2c6183d58f |
| 104 | 102.129.234.54 | 12/16/2022 22:48:35 | Mindfull-Over 100 Delicious Recipes for Better Brain Heath-Carol 6b4889405add0d1982cce3667bbcb35f03964798 |
| 105 | 102.129.234.54 | 12/16/2022 22:48:38 | The French Kitchen Cookbook by Patricia Wells 4f0257d392cac6e3bee010a26f847c1991ba5b6c |
| 106 | 102.129.234.54 | 12/16/2022 22:48:51 | Academia Barilla - Great Little Cookbooks - Side Dishes 2936ccc2bd348b859357bd0fcf3a252e9eb0259d |
| 107 | 102.129.234.54 | 12/16/2022 22:49:38 | Academia Barilla - Great Little Cookbooks - Fish 0933b1914ccc3f9abe3816e164d7335e5ab567e9 |
| 108 | 102.129.234.54 | 12/16/2022 22:49:44 | MasterChef: The Ultimate Cookbook 2497c202e3a6640332b739332c8e7a4761e0f49d |
| 109 | 102.129.234.54 | 12/16/2022 22:50:12 | The Cast Iron Skillet Cookbook (2nd Ed)(gnv64) 6e2f8eaf5180abfb82f7ae52a4c6887f8058348c |
| 110 | 102.129.234.54 | 12/16/2022 22:51:42 | The Tillamook Cheese Cookbook (gnv64) 43f2ee96cc67fcb52231c9d21b9a9f5faa88a9a9 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 111 | 102.129.234.54 | 12/16/2022 22:51:43 | Interpreting Engineering Drawings - 8th Ed (2015).pdf Gooner<br>39992ecd32bd011f81c7b7366fec48f5e85b05b6 |
| 112 | 102.129.234.54 | 12/16/2022 22:51:43 | Astron Power Supply Manuals and Schematics<br>6adf2d88eac8fc6afad70deb4eb1b0697fad66e7 |
| 113 | 102.129.234.54 | 12/16/2022 23:07:47 | Engineering: Aramco Standard Drawings<br>378c3c044198a4ce4e372830437990a999ca0c68 |
| 114 | 102.129.234.100 | 12/16/2022 23:23:35 | Blueprints Radiology (Blueprints Series)<br>23d6b5be38b7c10146426a911acce7a3bc0953a9 |
| 115 | 102.129.234.100 | 12/16/2022 23:27:08 | Blueprints Surgery, 5th Edition (Blueprints Series).chm<br>86cf265331e8daf1dff06540d860b272a21b0e6b |
| 116 | 102.129.234.100 | 12/16/2022 23:31:17 | The Smoothie Recipe Book: 150 Smoothie Recipes<br>0f31fd431724192d99d4e77fc21c30458acfca96 |
| 117 | 102.129.234.100 | 12/16/2022 23:45:25 | The Southern Baking Cookbook: 60 Comforting Recipes Full of Down-South Flavor by Jenn Davis EPUB<br>24893d79f27bfdb270a4ea91ce52d73def14a69c |
| 118 | 102.129.234.100 | 12/16/2022 23:48:43 | Recipes for Disaster: An Anarchist Cookbook<br>a0d94238c7cf42a1989e295a20924bb5aa65f99a |
| 119 | 102.129.234.108 | 12/17/2022 00:04:36 | The Chili-Lover's Cookbook<br>00c3fba321985e74a16560fbc5e8b8cf031cd517 |
| 120 | 102.129.234.207 | 12/17/2022 00:12:04 | MommysBoy 22 11 30 Linzee Ryder Only One Bed XXX 480p MP4-XXX<br>79e5184b2f1f6d43c29677d2c04920fff3f03877 |
| 121 | 163.114.132.133 | 12/17/2022 14:16:07 | MommysBoy 22 12 14 Penny Barber Be Polite To Our Guest Young Man XXX 480p MP4-XXX<br>0409b7b32c2199059bb064d97621e78d2ea8d3db |
| 122 | 102.129.234.9 | 12/17/2022 16:08:27 | MommysGirl.15.04.18.Jenna.Sativa.And.Savannah.Fyre.No.Tv.For.You.XXX.1080p.MP4-KTR[rarbg]<br>1cf017175e6dfa31b4ef3d6da2796a19350f0213 |
| 123 | 102.129.234.142 | 12/17/2022 16:16:19 | MommysGirl.22.12.17.Aiden.Ashley.Rachael.Cavalli.And.Lily.Larimar.XXX.2160p.MP4-WRB[rarbg]<br>18e9eb661d4ec3512f314825ac0086b9a2277773 |
| 124 | 102.129.234.105 | 12/17/2022 18:15:51 | American Carnage 2022 BRRip XviD AC3-EVO<br>6f0fd853e0d49b117e8943c299b35e9048b2585f |
| 125 | 102.129.234.117 | 12/17/2022 23:57:50 | BigCockBully 22 01 05 Kate Dee XXX 480p MP4-XXX<br>dc811b38e85451738f66e8a74a7037f206dc6f8f |
| 126 | 102.129.252.240 | 12/18/2022 00:35:52 | How to Kill Men and Get Away With It by Katy Brent EPUB<br>341838473a1987bea2cf28ccb3691c2b4ce81629 |
| 127 | 102.129.252.166 | 12/18/2022 00:38:00 | [zooqle.com] The Last Duel 2021 1080p BluRay x265-RARBG<br>e520441b213d6557d7fdd98ccd16b34517768a8b |
| 128 | 102.129.252.249 | 12/18/2022 01:03:09 | The Gunsmith Handbook [blackatk]<br>11f4b1ad205b712572d951a04f4b76e9413d33af |
| 129 | 102.129.234.52 | 12/18/2022 01:19:09 | Rambo Collection ( 1982  2008) REMASTARED 1080p BluRay x264 DD5 1 (AAC)  9 5GB Esub [MovCR]<br>b71b13ddbcf86263a508aca931bb81e01771b7fa |
| 130 | 102.129.234.52 | 12/18/2022 01:33:17 | American Sniper (2014) 1080p BrRip x264 - YIFY<br>fb62ca94115a16cf51adb139d75d7f31f7552d55 |
| 131 | 102.129.234.149 | 12/18/2022 01:39:12 | Fear, Trump in the White House by Bob Woodward<br>3f1b60766705680bd8d54d79cf93db5621a4b9d5 |
| 132 | 102.129.252.105 | 12/18/2022 02:04:48 | Aggressive Retsuko (Aggretsuko) S01 [1080p HEVC 10bit] [Dual-Audio] [Multi-Subs]<br>0e35eb810b192487b377842296457394eb0c11da |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 133 | 102.129.234.149 | 12/18/2022 02:22:15 | A Very Stable Genius by Philip Rucker, Carol Leonnig AZW3 d8b287498d3e0a329a22945e124a07091f703f76 |
| 134 | 102.129.252.245 | 12/18/2022 03:05:19 | The Putin Interviews: Oliver Stone Interviews Vladimir Putin e9f7738b51567977ec451faf32a13049175af67e |
| 135 | 102.129.252.245 | 12/18/2022 03:55:01 | Rise and Kill First: Secret History of Israel's Assassinations 1fb7ff878d540f4fe21fc46dcb50d7ecba6f13f5 |
| 136 | 102.129.252.245 | 12/18/2022 03:58:11 | Dark Agenda: War to Destroy Christian America by David Horowitz EPUB 586022d1634d85dc59f099decc7c1df6b16549f3 |
| 137 | 102.129.252.222 | 12/18/2022 04:10:14 | 12 Angry Men (1957) [MICROHD 1080p] [DUAL] eb2bfffd416b2c9febf1a7ff371ebc2ae98d6b94 |
| 138 | 102.129.252.248 | 12/18/2022 04:58:13 | A.Time.to.Kill.S06E01.1080p.WEB.h264-REALiTYTV[rartv] 399e92ec2dd57836b33848447c0170ea2b51a59e |
| 139 | 102.129.252.225 | 12/18/2022 07:26:53 | Dr. Jack Davy - We, the Oppressors Audiobook.mp3 2ef7073f013ea534409d309338a1455d47bb2229 |
| 140 | 102.129.234.171 | 12/18/2022 10:21:43 | Brazilian Jiu Jitsu Black Belt Techniques By Robson Moura Volume eaf6372f3067ff5ca635e2a670336fd003cfb9e5 |
| 141 | 102.129.234.83 | 12/18/2022 15:30:41 | How.to.Be.a.Cowboy.S01.1080p.NF.WEBRip.x265.10bit.HDR.DDP5.1-TEPES[rartv] a7be3ce54a2c3217c53ac0a4d3f368b27566d077 |
| 142 | 102.129.252.236 | 12/18/2022 15:53:49 | AEW Dynamite 2022 12 14 1080p WEB h264-HEEL [TJET] 867734d760016871111903beb1222f46af984a4f |
| 143 | 102.129.252.236 | 12/18/2022 16:06:52 | AEW Rampage 2022 12 16 1080p WEB h264-HEEL [TJET] 89af4dd84a64320822164502dab84d203841ff14 |
| 144 | 102.129.252.123 | 12/18/2022 18:54:49 | Frontline.S40E18.Michael.Flynns.Holy.War.1080p.WEB.h264-BAE[rartv] 23e23222cff732ced4ac1deaacaaec4836d00157 |
| 145 | 102.129.252.181 | 12/18/2022 21:07:03 | All About Rough Sex / Все о грубом сексе (French Connection) [2020 г., Anal,Deep Throat,Double Penetration,Facial Cumshot,Lingerie,Mature,Threesome,Toys, WEB-DL] (Split Scenes) (Cecilia,Imany Many,Ladypam,Clara Grimaldi) 6de7ab28f1d82c7a96a1144d89264d7cec054015 |
| 146 | 102.129.252.165 | 12/18/2022 22:52:41 | Amish.Mafia.S01.1080p.AMZN.WEBRip.DDP2.0.x264-QOQ[rartv] 7df7070114883ea6cba27b082c8a9192907f57d9 |
| 147 | 102.129.252.142 | 12/18/2022 23:37:40 | NaughtyAmerica.22.12.14.Callie.Black.XXX.1080p.MP4-WRB[rarbg] 7abb3297e810509604b64dcbc9909ea3575eecc5 |
| 148 | 102.129.252.132 | 12/19/2022 00:14:28 | Fire and Fury ; Inside the Trump White House - 2018 (Audiobook) 9d57c5693907730c3ec778e8c1d935256068c916 |
| 149 | 102.129.252.222 | 12/19/2022 00:50:38 | Dr.Strangelove (1964) Remastered 2160p UHD BluRay x265 HEVC DTS-SARTRE f473f95b849025fcdacaf20b0c7ba38d05b63757 |
| 150 | 102.129.252.183 | 12/19/2022 01:04:24 | The.West.Wing.S04.1080p.WEBRip.x265-RARBG 40df165ea3bf66b9fa8eeb9ce0f1485c7d1c6eaf |
| 151 | 102.129.252.171 | 12/19/2022 01:04:29 | The.West.Wing.S07.1080p.WEBRip.x265-RARBG c4a247cfef4143141ccb8f3a3b60d01a053ece44 |
| 152 | 102.129.234.179 | 12/19/2022 01:04:52 | Guide to Sherman Tanks in Israeli Service ae9184dbb220c9c6811ff7a3bb3eb1475b16be54 |
| 153 | 102.129.252.165 | 12/19/2022 03:19:12 | Machine Gun Preacher (2011) [1080p] [BluRay] [5.1] [YTS.MX] c72b122784523362074667573ab3dd8ef5317037a |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 154 | 102.129.234.142 | 12/19/2022 03:55:24 | BangBus.19.11.20.Selena.Sosa.XXX.1080p.MP4-KTR[rarbg] c554aef9146ff37fdf5eb32e36cf70ba5c492cb0 |
| 155 | 163.114.132.133 | 12/19/2022 23:20:59 | BangBus.22.12.07.Kiana.Kumani.XXX.SD.MP4-KLEENEX 1d4a52e5829710c3314289c9ad8636f5119ace31 |
| 156 | 102.129.234.151 | 12/20/2022 00:01:26 | Just.Another.Dream.2021.PROPER.1080p.WEBRip.x265-RARBG 2289bf72c28cbf5b86226bd9bc0f1b7a42d5c8d4 |
| 157 | 102.129.234.52 | 12/20/2022 00:51:19 | Inception - Directors Cut 2010 Eng Ita Multi-Subs 4K 1080p [H264-mp4] 284499354b9280da45495cb8e2569b24842dff18 |
| 158 | 102.129.252.237 | 12/20/2022 03:24:53 | Dreamcatcher.2021.1080p.BluRay.x265-RARBG 66a4fe82d3144ec87344572b6554499b50176459 |
| 159 | 102.129.234.173 | 12/20/2022 03:47:16 | Dreamscape 1984 REMASTERED 1080p BRRip x264 AAC - Hon3y 9454b953d4dabf5f38e149c84a13ef5129ee6232 |
| 160 | 102.129.234.151 | 12/20/2022 08:46:06 | [ CourseBoat.com ] The Neurocognitive Theory of Dreaming - The Where, How, When, What, and Why of Dreams 9b47440f865cdcc82b0a4fe38393d7f4759bbe91 |
| 161 | 102.129.234.151 | 12/20/2022 08:46:26 | [ CourseBoat.com ] The Interpretation of Dreams and of Jokes - The Art and the Science 392e1403f5910ece6ecd5673eb43ae986728103a |
| 162 | 102.129.234.151 | 12/20/2022 08:47:35 | [ FreeCourseWeb.com ] The Most Dangerous President in History 614014fc45bda1d416bde3f4b6e80e64a29209e4 |
| 163 | 102.129.234.150 | 12/20/2022 10:46:01 | CIA Manual - Psychological Operations in Guerrilla Warfare a4410a1e138313ad44dda3982ec9bc6622a2b473 |
| 164 | 102.129.234.151 | 12/20/2022 11:26:29 | [ CourseMega.com ] Democracy in Crisis - Lessons from Ancient Athens a8895e7754048d27879e2e45ff1b497c50ab2069 |
| 165 | 102.129.234.150 | 12/20/2022 13:02:35 | Хозяин - Всеукраинская газета - энциклопедия полезных советов [494 номера + Приложение (94 выпуска)] [1999-2022, DjVu/PDF, RUS/UKR] Обновлено 11.03.2022г. a4411951e3e7beb7a0998634a7489421a698f8ef |
| 166 | 102.129.234.208 | 12/20/2022 15:20:58 | Russian Journal of General Chemistry c55a854c16b5b9630a6ebbf67198809e90f25c3b |
| 167 | 102.129.252.177 | 12/20/2022 17:09:38 | Вооруженные силы стран мира №230 (2018) PDF 756483b26882de2233c005e785517b612186b24f |
| 168 | 163.114.132.133 | 12/20/2022 18:49:37 | Звёзды в Африке / Сезон 2 / Выпуски: 1-14 из 14 [2022, тв-шоу, реалити-шоу, WEBRip] 66e45d075430a7970947cabc1526630a2b2ca0e3 |
| 169 | 102.129.234.210 | 12/20/2022 19:12:24 | His.Dark.Materials.S03E02.720p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] 5ec272f0c926107e7c298577df82a6e152d2c925 |
| 170 | 102.129.234.177 | 12/20/2022 19:25:33 | His.Dark.Materials.S03E03.The.Intention.Craft.REPACK2.720p.HMAX.WEBRip.DDP5.1.x264-NTb[rartv] c624778b253aadcfbc89ca56c4eb7e31097aa434 |
| 171 | 102.129.234.145 | 12/20/2022 19:31:20 | Mushroom Hunting - How to Safely Identify Edible Wild Mushrooms {BooksHash} 7f4774dca42fcdedd47ecf371ced0d86228c31b9 |
| 172 | 102.129.234.145 | 12/20/2022 19:32:30 | Basic Illustrated Edible and Medicinal Mushrooms (Basic Illustrated Series) 5f6e85b2739b58c7395100f0742537ba4abf621c |
| 173 | 102.129.234.145 | 12/20/2022 19:35:56 | The Mushroom Guide and Identifier - The Ultimate Guide To Identifying, Picking And Using Mushrooms aa189e7129a90fcf7b3a4ea0e353852e64beaae6 |
| 174 | 102.129.234.145 | 12/20/2022 19:45:44 | How to Grow Mushrooms from Scratch - A Practical Guide to Cultivating Portobellos, Shiitakes, Truffles, and Other Edible Mushrooms 3849f5a1d0f16dda7c3f0c7fd04d809e7d1d4cf6 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 175 | 102.129.234.145 | 12/20/2022 20:04:41 | Wild Mushrooms - A Cookbook and Foraging Guide<br>a6692cda9d25ae2bdf75bebaf2d4fa28f36680aa |
| 176 | 102.129.234.145 | 12/20/2022 21:29:02 | The Complete Mushroom Hunter - An Illustrated Guide to Finding, Harvesting, and Enjoying Wild Mushrooms<br>19f4c23f3db4cb069ae20741a00a1d64e73ae337 |
| 177 | 163.114.132.133 | 12/20/2022 21:58:18 | Контейнер..s02.2022. WEB-DLRip. Files-x<br>537e36c5a73dec1158761146e213b43c0436e53d |
| 178 | 102.129.234.62 | 12/20/2022 22:00:14 | Программа развития - Картушина М. Ю. - Логоритмика для малышей. Сценарии занятий с детьми 3-4 лет [2005, DOC]<br>be501ae137af202b5ff81160f4ecd90abbbb6a4f |
| 179 | 102.129.252.17 | 12/20/2022 22:23:59 | TransAngels.22.12.16.Lola.Morena.Sister-In-Law.Wants.My.Cock.XXX.1080p.MP4-FETiSH[rarbg]<br>dc1e249b98304a7d54bcb599ed20271e3fb5a85d |
| 180 | 102.129.252.240 | 12/21/2022 00:22:02 | Hotel Transylvania 2 2015 720p HDRip X264-REMO<br>8b4aea378e81ae8b27dcc24f782f62c3d0da9791 |
| 181 | 102.129.234.133 | 12/21/2022 06:14:05 | [Transatplay.com / Trans500.com] Caroline Martins - Sweet Caroline (25-09-2020 г., Shemale, Masturbation, Solo, Cum Shot, 360p)<br>336f8bddc8af926246c38665cc1fc805c0900b2a |
| 182 | 102.129.234.27 | 12/21/2022 06:54:48 | SexMex 22 12 12 Galidiva And Kari Cachonda Youth Group That Cares For MILFs XXX 480p MP4-XXX<br>4ebc6ff4155dbcad5fa5c8d5525998a3c968afb3 |
| 183 | 102.129.252.151 | 12/21/2022 09:45:04 | SexMex.22.12.19.Salome.Gil.Cheating.Girlfriend.XXX.1080p.MP4-WRB[rarbg]<br>206a0779fec4efa865314d3eeab5087f9007f1bb |
| 184 | 102.129.252.224 | 12/21/2022 10:00:06 | Amnesia.A.Machine.for.Pigs-SKiDROW<br>ab4c14990d32e80189449593dba68d97afc9686c |
| 185 | 102.129.234.26 | 12/21/2022 17:25:31 | BRAIN TRAINING &amp; MEMORY IMPROVEMENT - Accelerated Learning to Discover Your Unlimited<br>39a39dc4a386d129849724c6e54f63b0d7972fa0 |
| 186 | 102.129.234.26 | 12/21/2022 17:26:09 | Mindfulness on the Go - Discover How to be Mindful Wherever You are-at Home or Work, on Your Daily Commute<br>142eb8f98f1db0549c3d815588cf3c4bbb715296 |
| 187 | 102.129.234.113 | 12/21/2022 22:24:16 | [ DevCourseWeb.com ] Alchemy - Energize Your Life by Freeing Your Mind (The Awakened Life)<br>6b1dbdffd2b60a4ad5bf41e5946a6e2ce344d465 |
| 188 | 102.129.234.75 | 12/22/2022 00:32:33 | Brain Maker: Power of Gut Microbes .. by David Perlmutter EPUB<br>f18a5143eeacece379a9fdc98a10495d3b83c80a |
| 189 | 102.129.234.75 | 12/22/2022 01:07:24 | Psilocybin Mushrooms - Everything You Need to Know About Magic Mushrooms<br>2a8de20b693dcfda8c1b91cd10e20e13387e4af3 |
| 190 | 102.129.234.111 | 12/22/2022 01:13:29 | A Beautiful Mind 2001 1080p BluRay x264-KaKa<br>d68d96ed6c25731f9a23652ee99fc41029e8a727 |
| 191 | 102.129.234.75 | 12/22/2022 01:18:11 | EuroTeenErotica 20 06 25 Mina An Anal Tutoring Appointment  480p MP4-XXX<br>76c11c9db9985c01e16262b616317678ef1513ef |
| 192 | 102.129.234.75 | 12/22/2022 01:29:23 | EuroTeenErotica - Summer Pixi - Balls Deep In The Bunker 22.09.2020 480p mp4<br>760ddbc6d01771bbe6677e2fad02334ba76afd4d |
| 193 | 102.129.252.165 | 12/22/2022 01:40:29 | The.Amazing.Spider-Man.2.2014.2160p.UHD.BluRay.x265.10bit.HDR.DDP5.1-RARBG<br>19fe58c2378581f2bcfa94bb5d24b79f25a4a006 |
| 194 | 102.129.252.165 | 12/22/2022 01:40:46 | The.Amazing.Spider-Man.2012.2160p.UHD.BluRay.x265.10bit.HDR.DDP5.1-RARBG<br>407e3e2845441e7fdf7afe224ce078c5bcbab318 |
| 195 | 102.129.252.157 | 12/22/2022 01:42:12 | The Psychology of Gender (The Psychology of Everything) by Gary Wood<br>4dcbccda5069c975fdbb019fd5ee8f38d2727f9c |
| 196 | 102.129.252.157 | 12/22/2022 02:12:21 | The Wiley Handbook on the Psychology of Violence (2016) Gooner<br>3b8f550c0d595567a895c6495a52aae29792801c |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 197 | 102.129.252.99 | 12/22/2022 02:20:29 | Bleach - S17E01 - 1080p WEB H.264 -NanDesuKa (NF).mkv 42eee05c12074fb2922cbfb7c303adbbed78af68 |
| 198 | 102.129.252.99 | 12/22/2022 02:25:23 | Bleach - S17E06 - 2160p WEB H.264 -NanDesuKa (B-Global).mkv ebf62e4db0fa02430eb6a68fda45e1bd19858d25 |
| 199 | 102.129.252.99 | 12/22/2022 02:34:06 | Bleach - S17E05 - 1080p WEB H.264 -NanDesuKa (NF).mkv fea967897e1dd8e94e514988c28b626bee55395d |
| 200 | 102.129.252.157 | 12/22/2022 02:43:56 | The Psychology of Stupidity by Jean-Francois Marmion EPUB d0e4dde9da3c356128b4b2eb1dfa9ece16058891 |
| 201 | 102.129.252.157 | 12/22/2022 02:47:31 | The Stupidity Paradox (2016) by Mats Alvesson, Andre Spicer 21a013ac056b87c1f452f4510677007469145e94 |
| 202 | 102.129.252.157 | 12/22/2022 02:55:32 | Stupid History: Tales of Stupidity, Strangeness, and Mythconcept f2e74b8bb8e47adb8937f06d415dc0f3043a4502 |
| 203 | 102.129.252.157 | 12/22/2022 03:07:48 | How Chance and Stupidity Have Changed History by Erik Durschmied.epub ab4bd538e40302d5a26322281601ad7898c916b2 |
| 204 | 102.129.252.157 | 12/22/2022 03:12:26 | New Scientist - STUPIDITY- Why Are Humans So Varied About Mental Abilities ! (30 March 2013) 3161f65033c1c0238c9c337d41f853e4fc736651 |
| 205 | 102.129.252.157 | 12/22/2022 06:07:00 | The Little Book of Stupidity by Sia Mohajer EPUB ca97bdbda216dc884574e984b5d718d2a2e7370e |
| 206 | 102.129.252.157 | 12/22/2022 08:00:55 | John Stossel and producers of 20-20 - Myths Lies and Downright Stupidity 6369f9bd48f09064f72e44b657d632d07715ccb6 |
| 207 | 102.129.252.130 | 12/22/2022 08:19:16 | Time Life Sounds Of The Eighties - Rolling Stone Collection - 6 CDs 91b9cfa16997dae49fdff4b00529094286c14a56 |
| 208 | 102.129.252.130 | 12/22/2022 09:42:47 | Time Life - Guitar Rock 1966 - 1981[8CD-SET][320kbps]MP3-MT ce3957ccd5e31713cfe600c82decc6b512957c18 |
| 209 | 102.129.252.130 | 12/22/2022 09:46:16 | Time Life, Romancing The 70''s 10 Disc [Box set] 21c44692c3f527c23a5891838b74ea9ffab25231 |
| 210 | 102.129.252.130 | 12/22/2022 11:02:10 | Time Life - Ultimate Love Songs 15 CD Full Set ab11d178b2ef30da7ca43d304d64798ac9663d81 |
| 211 | 102.129.234.124 | 12/22/2022 15:49:21 | A Frozen Woman by Annie Ernaux EPUB 6e161c5c1d854d96c91b924ebf068dc957fdaf35 |
| 212 | 102.129.234.124 | 12/22/2022 15:49:29 | Brown Girl Dreaming by Jacqueline Woodson EPUB 4ba2aaf1d146a37851094845ec49ba1a170a9b43 |
| 213 | 102.129.252.130 | 12/22/2022 19:06:28 | Time Life Music - Disco Fever CD collection (musicfromrizzo) 422487798dc83f75aa821dc2c328d219fda34901 |
| 214 | 102.129.252.152 | 12/23/2022 00:01:09 | V.A. - Italo Disco 80, Vol. 2 (2016 Disco) [Flac 16-44] 36e506a3d883d9d81da24d48f945332ef16ba555 |
| 215 | 102.129.252.166 | 12/23/2022 00:02:00 | V.A. - Italo Disco 80, Vol. 1 (2016 Disco) [Flac 16-44] 5e6422d5216ab21f3a46c13c0c8307f64df34e3a |
| 216 | 102.129.252.228 | 12/23/2022 00:14:51 | Frank Bruni Born Round 2009 Retail Ebook-DiSTRiBUTiON e21efbdbf13f0e3345f1f1f70211254b3d0b2373 |
| 217 | 102.129.252.157 | 12/23/2022 04:43:37 | [ FreeCourseWeb com ] BBC Good Food UK - June 2019 zip 3e6b21ba5d30c560b59ddcb6fa5267693835e03c |
| 218 | 102.129.234.158 | 12/23/2022 07:00:09 | BBCPie.22.12.17.Clara.Trinity.Tight.Asian.Pussy.XXX.720p.MP4-XXX 7db1c0a99f164839ea86b299ec008140b5bbd405 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 219 | 102.129.234.104 | 12/23/2022 12:15:29 | Put.Your.Big.Black.Cock.In.My.Ass.2009.DVDRip.x264-worldmkv.mkv e2247358b023126bfc5b3c0775b7ab1465020d8b |
| 220 | 102.129.234.188 | 12/23/2022 13:47:06 | The New York Times Best Sellers - October 2, 2022 8ead2542acc1563a1411c781160439d4e0f6f481 |
| 221 | 102.129.234.188 | 12/23/2022 13:47:31 | The New York Times Best Sellers: Fiction - August 28, 2022 90f59cec21f2c66787f54eb29065e40b0c65a795 |
| 222 | 102.129.234.188 | 12/23/2022 13:48:21 | The New York Times Best Sellers - June 5, 2022 [ePUB] 30b4cfb46fd8ab3b0a3ba1c843edd4563713799d |
| 223 | 102.129.234.188 | 12/23/2022 13:52:23 | The New York Times Best Sellers - August 21, 2022 fb5a3b8e581498eb0607d485e257cbfcb9d3e4b4 |
| 224 | 102.129.234.188 | 12/23/2022 13:52:58 | The New York Times Best Sellers - October 9, 2022 0e827e8e69b1a6a84219f16d1537f54b3c6b220b |
| 225 | 102.129.234.188 | 12/23/2022 14:00:40 | The New York Times Best Sellers - July 10, 2022 d2324fde666d1751fbe30df8f9f8589164674cc9 |
| 226 | 102.129.234.188 | 12/23/2022 14:00:41 | The New York Times Best Sellers - November 6, 2022 2010b803a6d37488b30d4eb54d06519447504671 |
| 227 | 102.129.252.156 | 12/23/2022 21:08:11 | 20 DK Eyewitness Books Collection Pack-32 9528bb8a17d4a2bb927055dd1477b600c6ac5615 |
| 228 | 102.129.252.156 | 12/23/2022 21:33:42 | 20 DK Eyewitness Books Collection Pack-31 6485e53a4e2df0ffc8b5ebf971d3a7c60221e531 |
| 229 | 102.129.252.156 | 12/24/2022 00:03:19 | 20 DK Eyewitness Books Collection Pack-11 570d7e821bbe02003b5918c0879e5a020e5c8292 |
| 230 | 102.129.252.156 | 12/24/2022 00:18:26 | 20 DK Eyewitness Books Collection Pack-13 9984d63000e6ef07d487f81ebdc6ea8a88a53adc |
| 231 | 102.129.252.156 | 12/24/2022 00:31:58 | 20 DK Eyewitness Books Collection Pack-12 d36861396c44a520d8d18b80ed4d9b3fec4b9d0b |
| 232 | 102.129.252.40 | 12/24/2022 02:29:37 | The.Great.Canadian.Baking.Show.S06E08.1080p.WEBRip.x264-BAE[eztv.re].mkv[eztv.re] 0a0bebfb239a91ed9b0368b29b1701e73d958b31 |
| 233 | 102.129.252.161 | 12/24/2022 04:09:40 | Superior.Donuts.S02.WEBRip.x264-ION10 b8f8e028394be18175ba84d5227ac08473de9592 |
| 234 | 102.129.252.155 | 12/24/2022 07:50:20 | MyFamilyPies  Chloe Couture, Lily Rader (Family Creampie) 2d1e9bfd5189f37fbf743d951497156696a5cb41 |
| 235 | 102.129.234.161 | 12/24/2022 12:31:29 | Pastry Recipes - The Ultimate Pastry Recipe Book 7856f87be7c9f4973d7042b84c2b89e4dea91054 |
| 236 | 102.129.234.124 | 12/24/2022 13:10:13 | Carnival.Eats.S04E11.Piefidelity.WEB-DL.x264-JIVE.mp4 20a62503cda1551094998a628e950310552f041b |
| 237 | 102.129.234.157 | 12/24/2022 13:12:42 | Obesity Code: unlocking the secrets of weight loss - Dr J Fung. db91e93d8f673f1781279355d272c4f13e50dce4 |
| 238 | 102.129.234.157 | 12/24/2022 13:18:30 | The Diabetes Code - Prevent and Reverse Type 2 Diabetes Naturally By Jason Fung, Nina Teicholz 39ac1d1c16f35f60ac86fbebbee819b76681d2ea |
| 239 | 102.129.234.157 | 12/24/2022 13:24:59 | The Diabetes Code - Jason Fung 45fac02e70cf9a23ab54faae6a9ad14e30ee6bab |
| 240 | 102.129.234.124 | 12/24/2022 13:52:39 | Carnival.Eats.S01E03.WEB-DLx264-JIVE.mp4 5403f9f5e5e50151e547314ee96c02beb565d57c |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 241 | 102.129.234.157 | 12/24/2022 14:37:35 | Diabetes Carb Control Cookbook by Nancy S. Hughes EPUB<br>25b9f5165cb79045d8a413f91d8a5c5dd5f92c53 |
| 242 | 102.129.234.157 | 12/24/2022 14:41:46 | The Essential Diabetes Management Cookbook: The Proper Diabetes Diet<br>f1fa67d2339cefc5db5213aa47cdb67fbacbf975 |
| 243 | 102.129.234.124 | 12/24/2022 15:00:35 | www.scenetime.com - Carnival.Eats.S06E02.Dates.on.a.Plane.720p.WEBRip.x264-CAFFEiNE<br>fdd41944764af53aaed3e958032414bdc0ded0db |
| 244 | 102.129.234.135 | 12/24/2022 15:21:07 | Slow.Horses.S02E05.1080p.10bit.WEBRip.6CH.x265.HEVC-PSA.mkv<br>0e76f2453a4e926a28559c6146fcea0e2b2c689c |
| 245 | 102.129.234.79 | 12/24/2022 15:28:17 | Slow.Horses.S02E05.720p.WEB.h264-TRUFFLE[eztv.re].mkv[eztv.re]<br>d78bed5106aef5481636d9c094f11cfd8fbee84d |
| 246 | 102.129.252.237 | 12/24/2022 15:43:26 | Emperor of the World: Charlemagne and the Construction of Imperial Authority, 800-1229 -Latowsky- PDF [Slender]<br>1d1fe458664d1e4cadee5adbb10a8e354ff7a64e |
| 247 | 102.129.252.237 | 12/24/2022 15:50:52 | - Aristotle - Complete Works.pdf<br>1ee75db5b8e4a5ee2dc0feb7960daae210fa81f5 |
| 248 | 102.129.252.237 | 12/24/2022 16:02:48 | The Bezos Letters_ 14 Principles to Grow Your Business Like Amazon by Karen Anderson PDF<br>eb691068151354e8d67900b7392d32ff7f2bdfeb |
| 249 | 102.129.252.237 | 12/24/2022 16:21:30 | The Messiah Myth: The Near Eastern Roots of Jesus and David<br>f7e76d6a4f8af4c9483a50231b9afbc2b078f7fc |
| 250 | 102.129.234.14 | 12/24/2022 16:23:08 | HussiePass 22 08 02 Knightly Rose Born For Porn XXX 480p MP4-XXX<br>60fa6d60c36497b280cec4408942f34ca7b64bef |
| 251 | 102.129.234.14 | 12/24/2022 16:28:12 | HussiePass.22.04.15.Angel.Youngs.First.Double.Vag.XXX.SD.MP4-KLEENEX<br>4e7f4e0d7d865b8f0c769eaaf7049c848c566e67 |
| 252 | 102.129.234.72 | 12/24/2022 22:28:55 | SSIS-519-C_X1080X<br>14f2f71b21147ececd6da706453f40f8052ce412 |
| 253 | 163.114.130.7 | 12/25/2022 00:16:24 | ssis-509<br>6a46b7cca7a7c83470c4f8f4b22a491f5daf7f0a |
| 254 | 163.114.130.7 | 12/25/2022 00:52:39 | ssis-522<br>3217f7b155713e9c272914a9fb401e745f121d2d |
| 255 | 163.114.130.7 | 12/25/2022 02:12:48 | ssis-499-4k<br>896c622b598720756c327f286b15d1b9c6aa3ee2 |
| 256 | 102.129.234.208 | 12/25/2022 02:46:31 | BrazzersExxtra.21.04.24.Angel.Youngs.Atypical.Delivery.XXX.SD.MP4-KLEENEX<br>05ba7765287eeb2e49f35c9f80fe41e2dece4ce5 |
| 257 | 163.114.132.133 | 12/25/2022 05:35:54 | BrazzersExxtra 22 12 22 Seka Black And Willow Ryder Gilfs Slutty Dinner XXX 480p MP4-XXX<br>939983213141463baa1057bf3ff50fff50332384 |
| 258 | 163.114.132.133 | 12/25/2022 05:43:20 | BrazzersExxtra.22.11.18.Seka.Black.And.Wendy.Raine.Neighborhood.Cougar.Rivalry.XXX.480p.MP4-XXX<br>950c73670fccb15b7650de1149ad14838457f208 |
| 259 | 102.129.234.4 | 12/25/2022 21:39:00 | BrazzersExxtra 22 12 14 Katrina Colt Im Here For The Gangbang Part 2 XXX 720p MP4-XXX<br>7792f05e5f3f3e13d741f372cf7a5097cf36be16 |
| 260 | 102.129.234.114 | 12/26/2022 00:04:31 | Formula1.2022.Round19.Estados.Unidos.Clasificacion.F1Carreras.mkv<br>4a47fb9e2691bb414d43b106ce84fa48252204bf |
| 261 | 102.129.234.114 | 12/26/2022 00:12:21 | Formula1.2022.Round16.Italia.Carrera.2160p.HDTV.DD2.0.HEVC.F1Carreras.mkv<br>79b35f06d810d616da6a4f696cf39f81b0fee6db |
| 262 | 102.129.234.94 | 12/26/2022 00:20:37 | [ TutSala.com ] Udemy - So, Really, What Is A Brand -- Brand Strategy In 10 Steps!<br>ef116595648633d7f9773c2555b397c69df1e48a |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 263 | 102.129.234.165 | 12/26/2022 02:04:20 | Adsense Arbitrage - Still Alive And Well<br>bb46cabff281809f209856beeaac6b41d3eb753d |
| 264 | 102.129.252.230 | 12/26/2022 10:49:17 | Udemy - How to Start a Booming Freelancing Business on Fiverr<br>fb0c32d13abf739c42578b1fce96c2f2e1874bdf |
| 265 | 102.129.252.180 | 12/26/2022 15:31:54 | Dropshipingguiden 2005.pdf<br>04dc05217eded3b13b6a3383baa3f560e117161e |
| 266 | 102.129.234.196 | 12/26/2022 16:50:22 | [ TutGee.com ] Skillshare - Introduction To Seo For Absolute Beginners<br>6119b66e5595b14934bd62795b1a5b343c5d1507 |
| 267 | 102.129.234.196 | 12/26/2022 16:55:17 | Email Marketing - The Basics and Sending Strategies  --&gt; [ DevCourseWeb ]<br>32d86ed712662bdd5079b916dd80992b1508e1ab |
| 268 | 102.129.234.196 | 12/26/2022 17:14:43 | [ FreeCourseWeb com ] Udemy  Setup Shopify site &amp; Run Facebook Page Likes Ad easy 2020<br>61efac486719d13e0c03922d35b33f324b05f160 |
| 269 | 102.129.234.196 | 12/26/2022 17:28:17 | [ FreeCourseWeb.com ] Udemy - Master Shopify  Build your eCommerce store Using Shopify<br>20a10594b0c4e2f3591868e4b5a3d982adb6221b |
| 270 | 102.129.252.235 | 12/26/2022 17:49:29 | EuroSexParties.17.04.02.Kathy.Fuckdoll.And.Simony.Diamond.No....<br>429c3bcaea62b381c224cf8a203a1b6e30984844 |
| 271 | 102.129.252.235 | 12/26/2022 17:50:33 | EuroSexParties.15.01.15.Anita.Berlusconi.And.Shrima.Malati.The.Pickup.XXX.720p.MP4-RARBG<br>f215246cf30cf577d580b792d3d6cdb17590dcc9 |
| 272 | 102.129.234.94 | 12/26/2022 17:53:30 | The Six Million Dollar Man (1974) Season 4 Complete - BRRip 1080p - Extras<br>ee3a3f8c7ef4641e831668e7d3f14cb41b9ee533 |
| 273 | 102.129.252.235 | 12/26/2022 18:01:51 | MoneyTalks.16.04.19.Adrian.Maya.And.Scarlett.Sage.Tattoo.Shop.XXX.1080p.MP4-KTR<br>ceb1701ff7134790263ea031052225bd2e962252 |
| 274 | 102.129.234.33 | 12/26/2022 19:31:24 | Kiplinger''s Personal Finance September 2009<br>e8019c73eae9f36f1c0ca6321feb1d65aac80c0d |
| 275 | 102.129.252.126 | 12/26/2022 21:27:08 | Bloomberg Businessweek Asia - Special Double Issue, December 26, 2022 (APKMAZA)<br>58435082d2f3a3eb793d77dc2e7780fc45b92ac5 |
| 276 | 102.129.234.142 | 12/27/2022 00:00:15 | Howard Stern Show - 10 04 2022-TrumpSux mp3 [Dbaum2]<br>8f02d8867c98516a60683f1f7f7664b9d49549ae |
| 277 | 102.129.234.142 | 12/27/2022 00:00:42 | Howard Stern Show - 10 24 2022-TrumpSux mp3 [Dbaum2]<br>3c49733fc28f16fb9fac6634de8a86f7be24eebe |
| 278 | 102.129.234.142 | 12/27/2022 00:07:25 | Howard Stern Show - 10 19 2022-TrumpSux mp3 [Dbaum2]<br>5e91f6270240b6163389133f19f3adf4af772716 |
| 279 | 102.129.234.142 | 12/27/2022 00:09:59 | Howard Stern Show - 10 25 2022-TrumpSux mp3 [Dbaum2]<br>d48f4f122fa8a42f66686908322371a76dc169c6 |
| 280 | 102.129.234.142 | 12/27/2022 00:38:49 | Howard Stern Show - 10 18 2022-TrumpSux mp3 [Dbaum2]<br>1cc89a18f0b51f3b6424b6a6ddf80399d037ff93 |
| 281 | 102.129.252.38 | 12/27/2022 01:29:41 | Glock 17 Gen3 3D-Printed Frame V1.0 - Deterrence Dispensed<br>4ecf01b9dadef7887f8544bfbc05c7339a8d5762 |
| 282 | 102.129.234.168 | 12/27/2022 01:41:52 | Guns.Akimbo.2019.720p.WEBRip.800MB.x264-GalaxyRG[TGx]<br>4e6fbc4a11b836259d7e3860bd27f4232b6e980a |
| 283 | 102.129.252.38 | 12/27/2022 01:54:53 | DefCad_Backup<br>c1a4bbbf99a4fc0e0f7da35769dda65c0271bbc8 |
| 284 | 102.129.252.38 | 12/27/2022 01:59:43 | DefDist Firearms Files<br>825c0dc9db0b7fd7418cb0c5b5d5a80aa46e401f |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 285 | 102.129.252.38 | 12/27/2022 02:28:34 | DefDist DefCAD 3D CAD file full pack zips 2018<br>54086615e3aee1cd36d7bfb41f20d8c7961f5d39 |
| 286 | 102.129.252.224 | 12/27/2022 07:48:21 | Dua Lipa - Discography (2017-2020) Mp3 320kbps [PMEDIA] â-⬚ï¸⬚<br>714837f457af8c9bbf631b56daea6b85ca410a2e |
| 287 | 102.129.252.224 | 12/27/2022 10:09:32 | Dua Lipa - Essentials (2020) Mp3 320kbps [PMEDIA] â-⬚ï¸⬚<br>40e3f466dc229f7236d22b32aecc98d5aad76f6d |
| 288 | 102.129.252.173 | 12/27/2022 10:35:52 | Dragonball Season 3 Remastered<br>5f37f38e282a9b99c0dd84e9ea6d913071b24a07 |
| 289 | 102.129.234.228 | 12/27/2022 13:35:47 | Dragon Wars D-War (2007) 1080p Rifftrax 6ch 2ch<br>4fb37a4c57e84b08f5108e4226e2425cc9c85e35 |
| 290 | 163.114.130.6 | 12/27/2022 19:32:00 | Dragon.Ball.Super.Super.Hero.2022.1080p.BDRip.AAC5.1.10bits.x265-Rapta.mkv<br>a4ece00c6ca294f3fd3253043e048a37d73bc186 |
| 291 | 163.114.130.6 | 12/27/2022 19:32:07 | Dragon.Ball.Super.Super.Hero.2022.4K.BDUpscale.AAC5.1.10bits.x265-Rapta.mkv<br>f5bfa4f9ba3025ece4b5f03ea5a12970c98052ff |
| 292 | 102.129.252.173 | 12/27/2022 22:18:19 | Dragonball Season 1 Remastered<br>dbc4c5d07d43eac9dcb3870151ea5aa558dca932 |
| 293 | 102.129.252.238 | 12/27/2022 22:46:44 | Anti-Tech Revolution: Why and How, by Ted Kaczynski (Unabomber)<br>9eb4fd96e3ae1b676d91633f54a6d8ed5ec55e18 |
| 294 | 102.129.234.88 | 12/28/2022 00:23:22 | [ Torrent911.tv ] SAS.Rogue.Heroes.2022.S01E01.FRENCH.WEB.x264-EXTREME.mkv<br>cca698dc629ed9353af86fb7e0e950272a06196d |
| 295 | 102.129.234.105 | 12/28/2022 00:29:32 | Do-It-Yourself Herbal Medicine.epub<br>2de9e2246580a9cc62e6d101ad1cad8e9441fab1 |
| 296 | 102.129.252.139 | 12/28/2022 03:23:01 | Extreme Ownership: How U.S. Navy SEALs Lead and Win by Jocko Willink EPUB<br>743a326fcaed9d756e59dddaf1b626bf7919eb6a |
| 297 | 102.129.252.139 | 12/28/2022 03:26:39 | How Do You Kill 11 Million People - Andy Andrews<br>1f694a7b6e91410d62b7f6c94666c039d4c53c02 |
| 298 | 102.129.252.233 | 12/28/2022 08:06:42 | [ TutSala.com ] Atomic-Scale Modelling of Electrochemical Systems<br>c85dcd3ff087527473b0440ba77a1d291ab81ac3 |
| 299 | 102.129.252.133 | 12/28/2022 09:39:11 | apocalypse-cultivator-2<br>972f9b41b437d03f4ab6af6fb8a7f6d3d649edff |
| 300 | 102.129.252.127 | 12/28/2022 14:22:30 | The Ethics of Insurgency: A Critical Guide to Just Guerrilla Warfare by Michael L. Gross EPUB<br>0133dabc4e41086ad9e5ebcb25e23fad84924b66 |
| 301 | 102.129.234.34 | 12/28/2022 18:34:41 | [Anon]Avatarou_Sentai_DonBrothers<br>7f9b44d6a53d2a5ac4029556f02d0a399b93f3d3 |
| 302 | 163.114.132.134 | 12/28/2022 22:49:05 | [Anon]Avatarou_Sentai_Donbrothers_39_HD1080[63DB1247].mp4<br>d45a32786cdb4edf1565eebd2c936347ccbec119 |
| 303 | 102.129.252.228 | 12/29/2022 06:30:47 | Saturday Night Live Seasons 30,31,32,33,34,35,36,37,38,39 + Extras<br>3961cb7663a1d17816bb83eb856d90f3dc33afe4 |
| 304 | 102.129.252.228 | 12/29/2022 06:48:25 | Saturday Night Live Seasons 16,17,18,19,20,21,22,23,24,25,26,27,28,29 COMPLETE DVDRip XviD<br>e8d0163bb4461a7f86f5fccf501abe8f1b30e677 |
| 305 | 102.129.234.231 | 12/29/2022 14:39:18 | Saturday Night Live S42E16 Scarlett Johansson  (1080p x265 10bit Joy).mkv<br>965d0663e83677dd3e025ee521f8430b07e30a4f |
| 306 | 102.129.234.200 | 12/29/2022 14:58:03 | DEFCAD FINAL RELEASE 500+.rar<br>8f446f526143b756db12b5f04e75558f7366f92a |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 307 | 102.129.234.40 | 12/29/2022 20:23:18 | Wireless Hack Tools 2015 <br> a44782dfe40f8fd0c2eebf3f8e4c0cc6c9807e2a |
| 308 | 102.129.252.156 | 12/29/2022 21:17:19 | Telegram Desktop 4.3.3 RePack (& Portable) by Dodakaedr.exe <br> 8a176c4055713abe53e4e47804c074f109636ec4 |
| 309 | 102.129.234.76 | 12/30/2022 01:04:45 | Breaking Bad Season 1-5 Complete 480p x264 MKVTV <br> 4a36cddbe3f716be6f335abd9df1b6d3257e824e |
| 310 | 102.129.252.234 | 12/30/2022 04:39:24 | [zooqle.com] The Sopranos S01 1080p BluRay x265-RARBG <br> 87773a30994884f2d5abef7cf1360cf19e91a3e6 |
| 311 | 102.129.252.43 | 12/30/2022 14:42:47 | Stanley Milgram Experiment - Obedience <br> b244ba31ca738d85c1564179e8f8f8668e8051e3 |
| 312 | 102.129.234.5 | 12/31/2022 00:22:04 | When to Rob a Bank: And 131 More Warped Suggestions (2015) <br> 1f1f5a71f0afb5618baeed909136ec502979e29e |
| 313 | 102.129.234.91 | 12/31/2022 08:14:41 | CRC Press - Cadaver Dog Handbook - Forensic Training and Tactics (2000) WW.pdf <br> 2c25afe3be60e0f580ee13c34f4d60dcdce3e72e |
| 314 | 102.129.234.91 | 12/31/2022 10:11:45 | The Everything Guide to Living Off the Grid A back-to-basics manual for independent living - rEaLnErD.pdf <br> 5600d25142b53e1226c030b6de6e6aba4dbe600e |
| 315 | 102.129.252.140 | 12/31/2022 12:07:33 | American Experience S30E04 The Bombing of Wall Street 1080p WEB H264 UNDERBELLY [rartv] <br> a100550691eef844deca616e2e96f8f437aa6020 |
| 316 | 102.129.234.26 | 12/31/2022 12:46:58 | [ FreeCourseWeb.com ] HackSpace - Issue 62 , January 2023 <br> a1c9d50eca6ced8e8fdcd1e23fdb3ba6f2e0b798 |
| 317 | 102.129.252.140 | 12/31/2022 22:27:46 | Criminal.Planet.S01.1080p.WEBRip.AAC2.0.x264-BAE[rartv] <br> 76349f422b3883f36873ddd5ff00564cc37ce5ea |
| 318 | 102.129.252.11 | 01/01/2023 00:00:33 | Glass.Onion.A.Knives.Out.Mystery.2022.1080p.WEBRip.x265-RBG.mp4 <br> a6da80e8ef389a893eee9d20221d9f1da90e649a |
| 319 | 102.129.234.63 | 01/01/2023 00:00:44 | Glass.Onion.A.Knives.Out.Mystery.2022.4K.HDR.2160p.WEBDL Ita Eng x265-NAHOM <br> cb3a39ea6f8196aad4937f260d40b78c26d3df84 |
| 320 | 102.129.252.140 | 01/01/2023 00:01:08 | American Experience s30e03 The Gilded Age 1080p AVC <br> bddfd83164f9847614b8ba3155a518ec98c77b67 |
| 321 | 102.129.252.140 | 01/01/2023 00:01:25 | Frontline.S40E17.Lies.Politics.and.Democracy.1080p.WEB.h264-BAE[eztv.re].mkv[eztv.re] <br> 92bb30372d6c44ad35c76d2f1a4e689dd3606d25 |
| 322 | 102.129.252.140 | 01/01/2023 00:02:12 | American.Experience.S29E07.Ruby.Ridge.720p.HEVC.x265-MeGusta <br> c45f5d92bdc2159d3698c3ca6ad07838cac479ff |
| 323 | 102.129.252.140 | 01/01/2023 00:27:56 | Frontline.S40E14.Facing.Eviction.1080p.WEB.h264-BAE[eztv.re].mkv[eztv.re] <br> fb1a61b755dc3b5e14795b534bed249317f01a95 |
| 324 | 102.129.234.16 | 01/01/2023 01:06:55 | Weeds.S01.BDRip.x265-ION265 <br> 61c0c27eee8cd89c8a631f31687e7e5fad17ae1c |
| 325 | 102.129.252.140 | 01/01/2023 01:16:47 | Weediquette.S01.HDTV.x264 - GRNS3 <br> 50cf7feec61129a66d4d79cd5cc8d44b018250a0 |
| 326 | 102.129.252.226 | 01/01/2023 05:23:50 | Real.Time.with.Bill.Maher.S20E24.720p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] <br> a8427a8481951a27ced245ef400f4e2a9b6c0817 |
| 327 | 102.129.252.226 | 01/01/2023 05:36:14 | Real.Time.with.Bill.Maher.S20E23.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] <br> 69ac3192bbdae01d154632e7509fe25328021ba6 |
| 328 | 102.129.252.226 | 01/01/2023 05:38:41 | Real.Time.with.Bill.Maher.S20E28.720p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] <br> 726e076a26f03c483070674731ec3b76882ae937 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 329 | 102.129.252.11 | 01/01/2023 07:18:21 | Leaked  Nude Photos ! LOL Amateurs Naked Sexxxy Teens !! -37 <br> fbbc06084f6a3cd60ab730f755cefa66d8223990 |
| 330 | 163.114.130.130 | 01/02/2023 02:26:49 | OnlyFans - Aidra Fox BBC Sex Tape With Dredd [720p] [2022].mp4 <br> 2d21337c820c27f8503aced4a4f22a9e04ec4775 |
| 331 | 102.129.234.117 | 01/02/2023 13:12:32 | The Best Amateur Videos with Prostitutes Around The World (Interracial Collection) 26 Videos NEW 2016 <br> 5961a5acb45fab7e5b639a918150f1b21a9364a9 |
| 332 | 102.129.234.231 | 01/02/2023 14:22:15 | Stanislava Kopackova Nude &amp; Sexy <br> b2cb705877d7f64423abaad3bccf4da7d10ec99d |
| 333 | 102.129.234.231 | 01/02/2023 14:34:47 | Scarlett Johansson Nude + Fappening Photos Ultimate Collection <br> 20170fc2dcab02a9ae264a5d4a8625dda4bd5a1a |
| 334 | 102.129.234.231 | 01/02/2023 14:56:42 | Lauren Wk (54 Nude Photos) <br> 3c0cb02bd5241dffcf9c8fd34586859d3581112d |
| 335 | 102.129.252.16 | 01/02/2023 17:53:16 | Q.Into.the.Storm.S01E03.Disinformation.Is.Real.1080p.AMZN.WEBRip.DDP5.1.x264-TEPES[rartv] <br> 51b753cf749b2aeb47d2f0f9a31a344f79878fe4 |
| 336 | 102.129.252.16 | 01/02/2023 18:45:47 | Q.Into.the.Storm.S01E02.1080p.WEB.H264-WHOSNEXT[rartv] <br> c3ce41ee18567af90a8744dd8e2ba664ab447023 |
| 337 | 102.129.252.16 | 01/02/2023 20:15:46 | Q.Into.the.Storm.S01E01.1080p.WEB.H264-WHOSNEXT[rartv] <br> 7b69d15028320f169a76e70d6471feb7dc8a3a89 |
| 338 | 102.129.234.135 | 01/02/2023 21:35:47 | Cook's.Country.Complete.Season.9 <br> ed343ce4dd829cea7061ae8cd9352d5777c3f9fd |
| 339 | 102.129.234.219 | 01/03/2023 00:30:41 | Cooking with the Stars S01E02 XviD-AFG <br> f10a015d699528775feb9f73cc20cdea4577aa32 |
| 340 | 102.129.252.238 | 01/03/2023 00:31:52 | Cook's Country Best Lost Suppers <br> 939dae15d9a815d66c3729c4c77e34bed8c28411 |
| 341 | 102.129.234.135 | 01/03/2023 00:55:20 | Cooks Country - Season 3 DVDRip <br> f54d79caced972c73b11229846c23e1ace9a4ba4 |
| 342 | 102.129.234.135 | 01/03/2023 01:05:09 | Cooks Country - Season 5 DVDRip <br> 529d70020776da731f6e9609a6acea83ee3daba4 |
| 343 | 102.129.252.238 | 01/03/2023 01:24:28 | Cook's Country Best Potluck Recipes <br> f6fc70e427b94f16958666299f9f43be8750ad87 |
| 344 | 102.129.252.180 | 01/03/2023 01:48:24 | WWE.Monday.Night.RAW.2022.12.19.1080p.WEB.h264-SPORTSNET[rartv] <br> 865a76fc85cc73f279a991dd92fc8c2fac28e720 |
| 345 | 102.129.252.180 | 01/03/2023 01:48:36 | WWE.Monday.Night.RAW.2022.12.26.1080p.WEB.h264-SPORTSNET[rartv] <br> c0d795d9796fff0391b5ce6071cc69198878075b |
| 346 | 102.129.252.180 | 01/03/2023 01:50:23 | WWE.Monday.Night.RAW.2022.12.05.1080p.WEB.h264-SPORTSNET[rartv] <br> 300d0ac32a88289e382cd37beced9b9f7cb6ab38 |
| 347 | 102.129.252.180 | 01/03/2023 01:55:58 | WWE.Monday.Night.RAW.2022.11.21.1080p.WEB.h264-SPORTSNET[rartv] <br> 8e504c70020b7a19780e63d5cc1517c14f1991f4 |
| 348 | 102.129.252.180 | 01/03/2023 01:57:25 | WWE.Monday.Night.RAW.2022.12.12.720p.WEB.h264-SPORTSNET[rartv] <br> c56b7bfe3176ecf15c69296f6f02678a681b9f6e |
| 349 | 102.129.252.180 | 01/03/2023 01:58:10 | WWE.Monday.Night.RAW.2022.11.28.1080p.WEB.h264-SPORTSNET[rartv] <br> 0fcc661267c453844a67ee8dea699f9c0dba9192 |
| 350 | 102.129.252.148 | 01/04/2023 08:19:11 | FIFA.World.Cup.2022.Group.E.Germany.vs.Japan.mp4 <br> b155fff22845e7ea0d74fc134321482af590eb05 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 351 | 102.129.252.148 | 01/04/2023 08:24:38 | FIFA.World.Cup.2022.Group.B.England.Vs.Iran.UNCUT.1080p.HDTV.H264-DARKSPORT[TGx]<br>7351990d38bf490d5994df6df05765bf4a4d5ec8 |
| 352 | 102.129.252.148 | 01/04/2023 08:39:39 | FIFA.World.Cup.2022.Group.D.France.Vs.Australia.1080p.HDTV.H264-DARKSPORT[TGx]<br>cfd96a8c3ca3a0b67982019fdaac62dde7b217ee |
| 353 | 102.129.234.80 | 01/04/2023 09:16:57 | --- TOP 100 NINTENDO DS GAMES<br>14f1f43d676e3401c2dff48e312aef1587576954 |
| 354 | 102.129.234.76 | 01/04/2023 10:15:12 | --- TOP 100 SEGA GENESIS GAMES<br>74ef457bf326449f13865d0779ebf994abd0b9d9 |
| 355 | 102.129.234.76 | 01/04/2023 10:20:09 | --- TOP 100 NINTENDO ENTERTAINMENT SYSTEM GAMES<br>75a8746ad64299811c44b515c505e3212cdd5dea |
| 356 | 102.129.234.76 | 01/04/2023 11:00:20 | --- TOP 100 SEGA DREAMCAST GAMES<br>14789b3970302a25d7dfae5ea169e6cdba0c7b11 |
| 357 | 102.129.234.190 | 01/04/2023 12:21:36 | --- TOP 100 ATARI 2600, 5200, 7800, XEGS GAMES<br>45ca825b9d36765b6385155e16f4bfa8e76b0135 |
| 358 | 102.129.234.190 | 01/04/2023 12:35:23 | --- TOP 101 NINTENDO64 GAMES<br>74092cce55eac3efb9c1cb7c537301a1bf9e0797 |
| 359 | 102.129.234.190 | 01/04/2023 12:50:32 | --- TOP 100 NINTENDO GAMEBOY and GAMEBOY COLOR GAMES<br>c7d68978f03b2799a1a91d35885980e9f9fe289d |
| 360 | 102.129.234.32 | 01/04/2023 13:46:16 | --- TOP 99 SEGA MASTER SYSTEM GAMES<br>34f21fed16d908a61dc6384901701101e98084aa |
| 361 | 102.129.234.133 | 01/04/2023 15:34:39 | --- TOP 65 TURBOGRAFX16 GAMES<br>33d3a08aca98e4510c4f122e3d1c56bbce1336d2 |
| 362 | 102.129.234.137 | 01/04/2023 15:57:01 | Game of Thrones - Season 4 COMPLETE [ 720p BluRay, AAC, AVC, 5 1 (6ch) ] - R34P3R<br>b75c944d280ac9a7f3f87831404fd22b3303d98d |
| 363 | 102.129.234.137 | 01/04/2023 16:37:27 | Game of Thrones - Season 2 COMPLETE [ 720p BluRay, AAC, AVC, 5 1 (6ch) ] - R34P3R<br>4e977d7127b3f4ed46593a20bcfaa18ba0080af6 |
| 364 | 102.129.252.37 | 01/04/2023 18:00:56 | Behind the Green Door 1 1972 DVDRip x264-worldmkv mkv<br>8365476712cf7f08df42fead8abd906482121a9d |
| 365 | 102.129.252.37 | 01/04/2023 18:01:17 | Behind.The.Red.Door.2009.DVDRip.x264-worldmkv.mkv<br>17d9fada6052b82e5597a1b977c1d5b683a5cf9b |
| 366 | 102.129.252.37 | 01/04/2023 18:08:15 | Behind.the.Green.Door.2.1986.DVDRip.x264-worldmkv.mkv<br>bc450dc53416c594119c97d9492718419bb0f3f7 |
| 367 | 102.129.252.249 | 01/05/2023 03:43:36 | Home.Economics.S03E11.1080p.WEB.H264-CAKES[rartv]<br>89b401ceeac42169da1df96c95ad17e93f17f47e |
| 368 | 102.129.234.201 | 01/05/2023 07:39:58 | Home.Economics.S03E11.720p.WEB.H264-CAKES[rartv]<br>ee57ba58bee3a94633c1bc56094dfcb3af8f65d9 |
| 369 | 102.129.234.216 | 01/05/2023 08:23:05 | Command_Conquer_Red_Alert_2<br>24c18f364bd5b2d3132c476b73b63f34f5315082 |
| 370 | 102.129.234.98 | 01/06/2023 00:04:31 | Handbook of Reloading Basics<br>6620aa620d45f2882678193f2d9a305068760e70 |
| 371 | 102.129.252.152 | 01/06/2023 00:26:55 | beryllium-1-amd64.hybrid.iso<br>d1e682c4a0bcac13424a93c1c751b46ed98039fe |
| 372 | 102.129.234.5 | 01/06/2023 01:10:34 | AR15 DEFCAD files<br>9e092c2b403fc28043f0e8f5b6831204add1c2b1 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 373 | 102.129.252.174 | 01/06/2023 02:47:26 | martial-world<br>a3e178ed48fdbab3619a12db39772828a6e289b1 |
| 374 | 102.129.234.72 | 01/06/2023 03:45:29 | [zooqle.com] Ace Combat 7: Skies Unknown - Deluxe Edition [v 1.8.2.8 + DLCs + Multiplayer] (2019) PC \| RePack от FitGirl<br>3771783c18f72fcd15b5af41ac5771e318fe393a |
| 375 | 102.129.234.98 | 01/06/2023 03:49:05 | Quantum.Leap.2022.S01E07.1080p.HEVC.x265-MeGusta[TGx]<br>f54d726eb708a852b598fa4fc634ed5161541da4 |
| 376 | 102.129.252.138 | 01/06/2023 03:56:45 | Quantum.Leap.2022.S01E09.480p.x264-mSD[eztv.re].mkv[eztv.re]<br>99ac48aad5c2e27d5df433fbcffcacba6b589e56 |
| 377 | 102.129.234.68 | 01/06/2023 05:28:15 | Das Kapital - Karl Marx [PDF]<br>01397fd2a8aba244d9cf9ca2a77df8ed714edf15 |
| 378 | 102.129.252.228 | 01/06/2023 07:33:52 | John Restakis - Civilizing the State(2nd Ed.) Audiobook.mp3<br>aa5d28605a9cfaa5359f3df48d50b9b2893e0498 |
| 379 | 102.129.252.228 | 01/06/2023 07:55:36 | Killing the Deep State ; The Fight to Save President Trump - 2018<br>d2c08d07fde74f7a592ff5edc0d3975ee2c449f2 |
| 380 | 102.129.252.228 | 01/06/2023 08:32:10 | The Plot to Destroy Trump: How the Deep State Fabricated the Rus<br>886ae5388993430d4d13db2fc098d0729bcf87de |
| 381 | 102.129.252.34 | 01/06/2023 09:48:44 | American History X 1998.MULTi.1080p.Bluray.DTS-HDMA.5.1.HEVC-DDR[EtHD]<br>6d3b108a9fc8d114bcb3e752fd672e8fa941d27e |
| 382 | 102.129.252.228 | 01/06/2023 10:47:20 | Genomic Politics How The Revolution A<br>fcadb758c3661910cc6be0f11cdfacae26a3bf3e |
| 383 | 102.129.252.228 | 01/06/2023 12:06:39 | The Center Cannot Hold (American Empire #2)<br>2937dd2745aacc03d62b9c0b793a225569d51dda |
| 384 | 102.129.234.158 | 01/06/2023 15:10:17 | Everything You Need To Know About The American Civil War, 3rd Edition 2022.pdf<br>a259a1a01782e7766e6466236d618fab19d2e45d |
| 385 | 102.129.234.158 | 01/06/2023 15:13:39 | American Marxism by Mark R. Levin EPUB<br>3bb331deff48f48033a4e0df0955ae175b0e2d9b |
| 386 | 102.129.234.158 | 01/06/2023 15:26:57 | King Richard: Nixon and Watergate--An American Tragedy by Michael Dobbs EPUB<br>0e706874eff19388404d6e5bf43d53d09bc5e368 |
| 387 | 102.129.252.228 | 01/06/2023 15:48:53 | Chris Hedges - October 17, 2010 - The Death of the Liberal Class - The Sanctuary for Independent Media<br>86d0a8ba3106c05411454d57a21f0b8a12bd9ed2 |
| 388 | 102.129.234.26 | 01/07/2023 00:01:20 | United States: Essays, 1952-1992 by Gore Vidal AZW3<br>852a540fd85076047bbe2e647a80fa2a1bb3cf17 |
| 389 | 102.129.234.192 | 01/07/2023 01:12:16 | America.ReFramed.S10E01.Fannie.Lou.Hamers.America.720p.WEBRip.x264-BAE[rartv]<br>80c8b42063c85a13ea49f0a3ddacc434129145d3 |
| 390 | 102.129.252.38 | 01/07/2023 01:16:42 | Shadow State by Andy McNab EPUB<br>400bfcc2fcb5c5ed06ef1de516b3355bcf7437f2 |
| 391 | 102.129.234.120 | 01/07/2023 02:48:00 | George Orwell - Complete Collection (eBooks + Audio Books + Other Work){Abee}<br>b4bc5ce52046eb1293f8511e6912f44dda6d024b |
| 392 | 102.129.252.165 | 01/07/2023 04:21:50 | January 6th (2022) [WEBRip] [1080p] [YTS.MX]<br>20323d9b4ad8f3603095494838086f1e40f3e349 |
| 393 | 102.129.252.132 | 01/07/2023 07:02:26 | wallstreetjournal_20221118_TheWallStreetJournal.pdf<br>1a32f35c9019fb5fd7164c5d714e3153d2bd47a9 |
| 394 | 102.129.252.132 | 01/07/2023 07:05:04 | wallstreetjournal_20221123_TheWallStreetJournal.pdf<br>22523b3d2911b3f553a0384fc47be74578cbb973 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 395 | 102.129.252.132 | 01/07/2023 07:22:37 | wallstreetjournal_20221210_TheWallStreetJournal.pdf 46f6b2bd61920c186e6ea357b8bf483d6ffa2a8f |
| 396 | 102.129.252.132 | 01/07/2023 07:32:37 | wallstreetjournal_20221126_TheWallStreetJournal pdf db869edc9f8eb0594e037ec4c651b0528283cc4b |
| 397 | 102.129.252.132 | 01/07/2023 07:53:59 | wallstreetjournal_20221115_TheWallStreetJournal.pdf 33c55062ab98c36b141fce58d0a122cfb637168c |
| 398 | 102.129.252.132 | 01/07/2023 07:57:08 | wallstreetjournal_20221122_TheWallStreetJournal.pdf eec7fab1ba62d96759ec835b0caa401af52875b4 |
| 399 | 102.129.252.180 | 01/07/2023 08:16:35 | Law Abiding Citizen (2009) 1080p BrRip x264 - YIFY a255ef72c317c0701cfedd1141eb4ae7889d85e5 |
| 400 | 102.129.234.208 | 01/07/2023 16:52:37 | She-Hulk.Attorney.at.Law.S01E01.1080p.WEB.h264-KOGi[eztv.re].mkv[eztv.re] 42e215c3131c37e89b4384ed990d32f31caa21a6 |
| 401 | 102.129.252.174 | 01/07/2023 20:41:41 | LegalPorno AnalVids 22 09 13 Sayuri Sakai XXX 720p-XLeech.mp4 e8bf12b359e6414899c6054e41dc93859a76ada8 |
| 402 | 102.129.252.171 | 01/08/2023 06:44:46 | Law and Order SVU S21E18 HDTV x264 SVA [rartv] b9a6d893c4c1cfd85d8fe318e0d6d276fc4915d3 |
| 403 | 163.114.130.134 | 01/08/2023 15:02:03 | LegalPorno 18 08 30 Mandy Muse (AA029) 1080p HEVC x265 HQ 6cda0d37fc18c27507d2ccee7f71525ac74e6197 |
| 404 | 102.129.252.43 | 01/08/2023 19:02:23 | Tulsa.King.S01E09.Happy.Trails.720p.AMZN.WEBRip.DDP5.1.x264-NTb[rartv] d37998eabc47fba471648a9398281aa890859e0f |
| 405 | 102.129.164.37 | 01/08/2023 22:01:50 | Tulsa.King.S01E09.Happy.Trails.1080p.AMZN.WEBRip.DDP5.1.H.264-NTb[TGx] c768d150771aba6b394d8e0ab6d266d5ff03d35a |
| 406 | 102.129.252.4 | 01/09/2023 00:17:35 | The.Goldbergs.2013.S10E09.1080p.WEB.H264-PLZPROPER[rartv] c4cb34243e3e3700178d6651b6a66e8624b3a1e7 |
| 407 | 102.129.234.110 | 01/09/2023 00:19:26 | Gold.Rush.S13E14.WEBRip.x264-ION10 9dbc0a64100e5ab9fa095543ccf526eda1eacbde |
| 408 | 102.129.252.138 | 01/09/2023 00:20:06 | [zooqle.com] Gold (2022) [WEBRip] [720p] [YTS.MX] ce7a60e353a1d748a8e33cec7b22a21ecacd4079 |
| 409 | 102.129.234.160 | 01/09/2023 00:30:37 | Golden Age of Porn (Most of the complete series) 53bae4e017776fe0bbefa6bad4f3aea6ea05c37f |
| 410 | 102.129.234.116 | 01/09/2023 01:04:41 | GoldenEye 1995 2160p UHDrip H265 SDR DTS-HDMA 5 1-DDR ec545ae20fdb7890700f13d0a4ca285c4371ab46 |
| 411 | 102.129.252.148 | 01/10/2023 06:04:14 | Goldfinger (1964) [BluRay] [1080p] [YTS.AM] 7bd3e6814f2fe3fa0c51a236642b53f0f73bd386 |
| 412 | 102.129.252.148 | 01/10/2023 06:41:15 | On Her Majesty's Secret Service (1969) [BluRay] [1080p] [YTS.AM] 71c42d108a543956d279a483e18c9f23bf90f592 |
| 413 | 102.129.234.148 | 01/10/2023 06:48:52 | Wicked.23.01.10.Carolina.Sweets.Anyone.Home.XXX.1080p.MP4-WRB[rarbg] c5f66bf679a5617d906514ee49e40f091468f93e |
| 414 | 102.129.252.126 | 01/10/2023 07:02:12 | Wicked.23.01.10.Carolina.Sweets.Anyone.Home.XXX.SD.MP4-KLEENEX 71dab4c9b78a28d0af5e9c087ed0f39f2e85edba |
| 415 | 102.129.252.182 | 01/10/2023 07:25:57 | Bitcoin - The Ultimate Guide to the World of Bitcoin, Bitcoin Mining, Bitcoin Investing 09f71e3b1bc3502f824d1428d0b257a68400c5a1 |
| 416 | 102.129.252.182 | 01/10/2023 07:43:10 | Bitcoin For Dummies By Prypto 21d07963089a7b40d8e51c7819e9523832ae5571 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 417 | 102.129.252.182 | 01/10/2023 07:47:42 | Bitcoin: The Ultimate Guide on How to Trade, Learn about the Deep Web, Dark Net, Cryptoassets, Cryptocurrency, Big Data b476b68bd619f8113cb65fe49c2ba4c729fd9828 |
| 418 | 102.129.252.182 | 01/10/2023 08:00:08 | Bitcoin whitepaper 611021834b8ee3d75b68752e9fdc6388cc727c69 |
| 419 | 102.129.234.57 | 01/10/2023 14:46:45 | Melrose Place 1992 Season 4 Complete AMZN WEBRip x264 [i_c] 992d1f1c86f66ec1728084791c09a9cfa7dc8939 |
| 420 | 102.129.234.57 | 01/10/2023 15:40:05 | Melrose Place 1992 Season 2 Complete AMZN WEBRip x264 [i_c] e77b7d8abb24f6bdd1fd023b372eaf3b66bd628b |
| 421 | 102.129.234.57 | 01/10/2023 22:08:05 | Melrose Place 1992 Season 1 Complete AMZN WEBRip x264 [i_c] a022bda90d09b91633922f7f29c60e21049e7892 |
| 422 | 102.129.234.57 | 01/10/2023 22:21:49 | Melrose Place 1992 Season 3 Complete AMZN WEBRip x264 [i_c] 6bef7f0f8fa1c584cfe287d718d857b43d2e62c3 |
| 423 | 102.129.234.76 | 01/11/2023 00:19:39 | DevilsTGirls 21 10 06 Pixi Lust Trans Girlfriend Experience 10 XXX 480p MP4-XXX f422776a75c5db62dc03ed8cf4e5136abdd3ea0d |
| 424 | 163.114.132.128 | 01/11/2023 23:14:23 | DevilsTGirls.19.02.24.Janelle.Fennec.Menage.A.Trans.3.XXX.SD.MP4-KLEENEX d330a1ae37de77f1c7ab10353a81d3d7a5e1ff1f |
| 425 | 102.129.234.90 | 01/12/2023 00:07:44 | Tom.Clancys.Ghost.Reacon.Wildlands.Complete.Editon-EMPRESS 928e1dc6379f928595b623d023ea59b9da718d00 |
| 426 | 163.114.132.128 | 01/12/2023 02:54:00 | Clear and Present Danger (1994) 1080p BrRip x264 - YIFY bbbde2f02e28939006b231e84284d24fc06f4432 |
| 427 | 102.129.252.163 | 01/12/2023 03:58:15 | Sort.Of.S01.720p.BluRay.x264-CARVED[eztv.re][eztv.re] 65ed533b3f0ec8a3d3ab76c9d5553b446726cfae |
| 428 | 102.129.252.163 | 01/12/2023 04:06:35 | Sort.Of.S01.1080p.BluRay.x264-CARVED[eztv.re][eztv.re] 8bd82804cf7152259be78b1ced8c98505c31b452 |
| 429 | 102.129.252.103 | 01/12/2023 04:53:05 | Holiday.Baking.Championship.S09.720p.WEBRip.AAC2.0.x264-MIXED[rartv] af533bb20c305c5efd18c63b1119da86fac9e21f |
| 430 | 102.129.252.104 | 01/12/2023 05:01:58 | EroticSpice.22.01.14.Noa.Tevez.Too.Good.To.Turn.Down.XXX.1080p.MP4-WRB 4d909423ea3b56699d7da08965da30b7cb285892 |
| 431 | 102.129.252.101 | 01/12/2023 06:37:25 | Comfort Food - Lightened Up (Keep It Simple) (2017) (Pdf) Gooner 431d1703e62d0a0642cf1d12338dbda1004fad90 |
| 432 | 102.129.252.101 | 01/12/2023 06:37:44 | The Everything Vegetarian Pressure Cooker Cookbook - EPUB 832e5e3d0d04a11c2b8697733649c510c861fbf8 |
| 433 | 102.129.252.101 | 01/12/2023 06:38:32 | Pappas Ice Creams And Sorbets 2012 RETAiL ePUB eBOOK-DiSTRiBUTiON 80c0cc83478722aed69f31580dd4465d48be7825 |
| 434 | 102.129.252.101 | 01/12/2023 06:38:55 | Dr Maxwell Nartey - The Downside Of Nutrition 80e4c991d92c4459480388d04f430d8841346f91 |
| 435 | 102.129.252.101 | 01/12/2023 06:40:06 | Grow Your Vegetables: For Your Nutritional and Financial Health 320e166e0a2ab23312a25428271720cb8a566465 |
| 436 | 102.129.252.101 | 01/12/2023 06:42:00 | Joy Bauer - The Complete Idiot's Guide to Total Nutrition 9bd0b6c20c1be0dbdcd5d3a6b6a87ceb4970199d |
| 437 | 102.129.252.101 | 01/12/2023 06:42:15 | 52 Unique Techniques for Stocking Food for Preppers-David Nash (ePUB) 096d55752948c0dddbcb4dc1c9273e7c7eb8da36 |
| 438 | 102.129.252.101 | 01/12/2023 06:42:40 | Aquaponic Gardening: A Step-By-Step Guide to Raising Vege 0adb6354c4e58eedbd419e6bf6739495aea4bb1e |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 439 | 102.129.252.101 | 01/12/2023 06:43:47 | How to Grow More Vegetables - And Fruits, Nuts, Berries, Grains and Other Crops Than You Ever Thought Possible on Less Land Than You Can Imagine<br>34b36fee1e33e6ad0be0a201f85468b815bf8471 |
| 440 | 102.129.252.101 | 01/12/2023 06:45:17 | Delicious Food Wallpapers {Pack-95}<br>fa39fce8446a77c9ab38bc4a4094e152de416a85 |
| 441 | 102.129.252.101 | 01/12/2023 06:45:22 | The Essential Guide to Food Drying - A Fun Guide to Creating Snacks, Meals, and Crafts<br>0b8db3a27a5aa06e5a272d847b60b079d2d07a06 |
| 442 | 102.129.252.101 | 01/12/2023 06:45:54 | BBC Good Food Middle East â€" September 2022<br>0ff6181a0a51ba99408154fb817b0a737f46b60a |
| 443 | 102.129.252.101 | 01/12/2023 06:45:58 | Home Brewing A Complete Guide On How To Brew Beer<br>1c542b925a18c908ec1bfcc581d28a1543fca7a8 |
| 444 | 102.129.252.101 | 01/12/2023 06:47:02 | 101 Things I Learned in Culinary School by Louis Eguaras<br>4c5d19ad9bc15565786c50e8e88d4cea1d247c3e |
| 445 | 102.129.252.101 | 01/12/2023 06:47:13 | Vietnamese Food Any Day-Andrea Nguyen (epub)<br>c905a78738b78540eee71b8f9e0ae54e68463c7f |
| 446 | 102.129.252.101 | 01/12/2023 06:47:16 | How to Grow Cannabis at Home: A Pot-Lover's Guide to Growing<br>15c7d670f30546f38fa377829da6a8e13912e4f2 |
| 447 | 102.129.252.101 | 01/12/2023 06:48:13 | Cool Tomatoes from Garden to Table - How to Plant, Grow, and Pre<br>8bf04a9043a601435e0d693875ff720a408d802e |
| 448 | 102.129.252.101 | 01/12/2023 06:48:48 | The Language of Food_ A Linguist Reads the Menu by Dan Jurafsky EPUB<br>7b84a58784dc07f0e9eac5707c86bd6bcb696e5e |
| 449 | 102.129.252.101 | 01/12/2023 06:48:54 | Cooking The Israeli Way To Include New Low Fat And Vegetarian Recipes<br>182556bdfcdb209aa473527c8cecc2ff9d50f140 |
| 450 | 102.129.252.101 | 01/12/2023 06:49:23 | Cook's Illustrated – September 01, 2018<br>243c33be301faf81dd2b060d35ad182498022bbb |
| 451 | 102.129.252.101 | 01/12/2023 06:50:17 | [zooqle.com] Frommers 500 Places To Take Your Kids Before They Grow Up<br>24a9743b9bdfe139ddc9f819d024423de08a1b82 |
| 452 | 102.129.252.101 | 01/12/2023 06:50:23 | Food Chemistry by David E. Newton PDF<br>028da22268bf62ce8d84bb8f76965ac68137e7de |
| 453 | 102.129.252.101 | 01/12/2023 06:50:47 | Vegetarian Living - April 2017 - True PDF - 4220 [ECLiPSE]<br>8a342786dd3854c9d90d4e47f819f50152f5f2e5 |
| 454 | 102.129.252.101 | 01/12/2023 06:50:56 | Nutrition For Food Service and Culinary Professional (mAnaV).pdf<br>82a06dd4bc15d3e5208c1d28160a527cab84d77c |
| 455 | 102.129.252.101 | 01/12/2023 06:50:57 | [zooqle.com] Puff Pastry Cookbook 25 Easy To Make Puff Pastry Recipes<br>8516ccd2cdb4643af89c77924074308f4c41f4c5 |
| 456 | 102.129.252.101 | 01/12/2023 06:51:25 | Cooking the Indian Way (Easy Menu Ethnic Cookbooks) - Vijay Madavan - Mantesh<br>0d416f87ba695edfe518acec67e97fa39ae3100e |
| 457 | 102.129.252.101 | 01/12/2023 06:51:27 | Nutritional Sciences - From Fundamentals to Food, 4th Edition<br>28068b7c57137c2618a7c86c8a3a9eb812b41b9e |
| 458 | 102.129.252.101 | 01/12/2023 06:51:56 | Culinary Reactions: The Everyday Chemistry of Cooking by Simon Quellen Field EPUB<br>535fd0a88d6e1178823fb01f8dea4825542b3fbb |
| 459 | 102.129.252.248 | 01/12/2023 08:10:54 | [zooqle.com] Japanese Cooking - A Simple Art, 25th Anniversary Edition<br>1c41bac272a6cb8c3266e475e5c13144c8c9c9aa |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 460 | 102.129.252.35 | 01/13/2023 00:09:17 | [Yameii] Chainsaw Man - 09 [English Dub] [WEB-DL 1080p] [8AAE6EC7].mkv<br>74a5022b99af352ef568ba2cd92870225f2c67c5 |
| 461 | 102.129.252.35 | 01/13/2023 00:09:23 | [Yameii] Chainsaw Man - 10 [English Dub] [WEB-DL 1080p] [8D81CE3D].mkv<br>4a44a974c4febcc9e88fa5bb1758ec5377ce1221 |
| 462 | 102.129.252.35 | 01/13/2023 01:20:37 | [Yameii] Chainsaw Man - 08 [English Dub] [WEB-DL 1080p] [D2A69045].mkv<br>ac6bcda609692b04a3427995ea7e20cb2976c76a |
| 463 | 102.129.234.134 | 01/13/2023 02:23:32 | [Judas] Chainsaw Man (Season 1) [1080p][HEVC x265 10bit][Multi-Subs]<br>d7384fe16a5ecc18b41450e27537db987ab1231d |
| 464 | 163.114.130.1 | 01/13/2023 15:09:31 | Chainsaw.Man.S01.JAPANESE.1080p.WEBRip.AAC2.0.x264-MIXED[rartv]<br>81fb9a0eb05d4b5630c2931a42e61bb694fd7a3f |
| 465 | 163.114.132.7 | 01/14/2023 05:46:14 | Devotion (2022) [720p] [WEBRip] [YTS.MX]<br>8df101f76db136b5da5bf69cbe4b8b620016ab0a |
| 466 | 102.129.252.16 | 01/14/2023 16:17:52 | Devotion.2022.1080p.WEB.h264-TRUFFLE[TGx]<br>539942b981106c7ece5fbd85ec9b48b437fbdb6c |
| 467 | 102.129.252.127 | 01/14/2023 21:05:49 | PervsOnPatrol 23 01 05 Jesse Pony She Has Too Much Energy XXX 720p MP4-XXX<br>c4a2a47b0b7986778f9a1d244c65e75bddaa108e |
| 468 | 102.129.164.37 | 01/15/2023 00:12:20 | On.Patrol.Live.S01E18.720p.HDTV.x264-JACKED.mkv<br>03a0ec1c8d59147f2518cf18efe35a41e5bc7683 |
| 469 | 102.129.234.195 | 01/15/2023 00:13:36 | PervsOnPatrol.22.12.27.Jazlyn.Ray.Horny.Gamer.Girl.Got.Pussy.Juice.On.His.Game.XXX.SD.MP4-KLEENEX<br>f82bdc69f4374c1a7d348b2d7d3b8e0ccf17cb59 |
| 470 | 102.129.164.37 | 01/15/2023 00:25:38 | On.Patrol.Live.S01E19.720p.PROPER.HDTV.x264-JACKED.mkv<br>09bf3844f4c37158b740ed4c9b343168e190d4cc |
| 471 | 102.129.252.104 | 01/15/2023 06:47:29 | SisSwap.23.01.15.Gia.OhMy.And.Eva.Nyx.A.Double.Resolution.Solution.XXX.1080p.MP4-WRB[rarbg]<br>a26f39cd7e2f27272aaced0ace996cbc84eb28b7 |
| 472 | 102.129.234.201 | 01/15/2023 11:37:56 | SisSwap.23.01.15.Gia.OhMy.And.Eva.Nyx.A.Double.Resolution.Solution.XXX.SD.MP4-KLEENEX<br>9189cdcc2709acb7686507b939e1c60ae76ec4f5 |
| 473 | 163.114.132.133 | 01/15/2023 14:20:06 | SisSwap 23 01 15 Gia OhMy And Eva Nyx A Double Resolution Solution XXX 480p MP4-XXX<br>4554ca2c8283c3bcded90b801d2a7c3e1d490f57 |
| 474 | 102.129.252.158 | 01/15/2023 23:24:29 | Sister.Wives.S16.1080p.AMZN.WEBRip.DDP2.0.x264-NTb[rartv]<br>f3e5f9e8d53f1d1b14271fc0223180d7e6855eeb |
| 475 | 102.129.252.158 | 01/16/2023 00:06:33 | Sister.Wives.S17.COMPLETE.720p.WEBRip.x264-GalaxyTV[TGx]<br>c8f490ee9e8d0b0942ab07a56bf9462311a73840 |
| 476 | 102.129.234.129 | 01/16/2023 00:11:16 | UFC.Fight.Night.216.Cannonier.vs.Strickland.Prelims.1080p.WEB-DL.H264-SHREDDiE[TGx]<br>fec6b4b762af3df286beec4d26ba70b8e7212da2 |
| 477 | 102.129.234.129 | 01/16/2023 00:12:58 | UFC.Fight.Night.216.Cannonier.vs.Strickland.1080p.WEB-DL.H264-SHREDDiE[TGx]<br>eb77181aa317a5bc1c42490d762f3a2399936850 |
| 478 | 102.129.234.18 | 01/16/2023 05:09:31 | Mercedes Benz w126 Service Manual. 2nd CD<br>d0230cb9c8bec8d579d48d58be16a3980e7049c2 |
| 479 | 102.129.234.18 | 01/16/2023 05:55:51 | Mercedes Benz w126 Service Manual<br>d4c94d4abc0301000d9c49940e5d25814776793e |
| 480 | 102.129.252.116 | 01/17/2023 00:01:38 | the-price-is-right-5133-d-december-21-1983-christmas-week-with-crazy-john-winning-in-punch-a-bunch<br>2c7ee5c868afc6f8e9ac5c82487153c32fcc774e |
| 481 | 102.129.252.116 | 01/17/2023 00:07:41 | the-price-is-right-5084-d-november-17-1983<br>3c2c2daa05e0ec5b4f342de97ec02f83a5f3fab6 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 482 | 102.129.252.116 | 01/17/2023 00:29:47 | the-price-is-right-5132-d-december-20-1983-christmas-week<br>01e26c5c50b7c70cb37405db650e8285d3d8abef |
| 483 | 102.129.252.188 | 01/17/2023 06:01:36 | NCIS.Hawaii.S02E11.XviD-AFG[eztv.re].avi[eztv.re]<br>3d04a0cf00bea85c58081acfa1581f4ce08642e5 |
| 484 | 102.129.234.145 | 01/17/2023 08:47:29 | NCIS.Hawaii.S02E11.WEBRip.x264-ION10<br>b834b94cdb5ca295c6305cf0f817a8e6959c7a18 |
| 485 | 102.129.234.237 | 01/17/2023 09:49:09 | Charlies Angels - (Complete S1-S5) (1976-1981) 1080p Remastered (moviesbyrizzo upl)<br>2d192c0c83cb78cdef7545c91281a04cf9d913de |
| 486 | 102.129.234.103 | 01/17/2023 17:09:46 | Charli XCX - how i&#039;m feeling now (2020) [320 KBPS]<br>29c19f25909f3d2a87c88e7b63000802d4b1e2a6 |
| 487 | 102.129.234.103 | 01/17/2023 17:26:58 | Charli XCX - Crash (2022) MP3 [320 kbps]<br>1baf0aa4f5bd1b665b50d4d1d954dbb1485c5b8b |
| 488 | 163.114.130.130 | 01/17/2023 17:44:16 | Puss in Boots The Last Wish 2022 1080p WEBRip 1400MB DD5 1 x264-GalaxyRG[TGx]<br>d40669bc4900ed96057bd3e6e03f9345b22f8d10 |
| 489 | 102.129.234.125 | 01/17/2023 22:16:34 | Puss.in.Boots.The.Last.Wish.2022.2160p.MA.WEB-DL.x265.10bit.HDR.DDP5.1.Atmos-CM<br>f3b81d8739b1c91b89a862cc648e5c55903101ef |
| 490 | 102.129.234.237 | 01/18/2023 00:20:13 | Michael Jackson-The R.I.P Collection 5CD (2009) King<br>201e79ec47248ec1180e4e8f22955deeae267a23 |
| 491 | 102.129.234.237 | 01/18/2023 04:51:52 | Michael Jackson - The Stripped Mixes (2009) - R&B [www.torrentazos.com]<br>3b6c98cb005e702abad2636e6375d41de1cf92c6 |
| 492 | 102.129.234.237 | 01/18/2023 07:15:53 | Michael Jackson-Immortal (Deluxe Edition)(2011), 320Kbit(mp3), DMT<br>41af68c44560473730b529250d2628d0d114019d |
| 493 | 102.129.234.148 | 01/18/2023 13:37:58 | So.You.Think.You.Can.Dance.US.S12E02.mp4<br>da0cc6dcbfa402d0b5885727c550eaf0ca420f5a |
| 494 | 102.129.234.148 | 01/18/2023 17:29:17 | So.You.Think.You.Can.Dance.S12E15.720p.HDTV.x264-BTCHKEK.mkv<br>ad9f497be36bc3f590790090436ebe62f8d367c6 |
| 495 | 102.129.234.148 | 01/18/2023 18:43:40 | So You Think You Can Dance S12E07 HDTV x264-J4U<br>2782a2a13fe3513527207c1408fe1e03ee3b11a3 |
| 496 | 102.129.234.93 | 01/18/2023 21:33:28 | Broke Millennial Takes on Investing by Erin Lowry EPUB<br>bf248193751fb2f144be6dadec0f6a3aea18185d |
| 497 | 102.129.234.93 | 01/18/2023 21:34:54 | Do the Work by Gary John Bishop EPUB<br>f08485b572443f447568e8e6088cb53f20599142 |
| 498 | 102.129.234.93 | 01/18/2023 21:43:17 | How to Communicate with Confidence - Mike Bechtle<br>1cbc81dd91ec5a5279125097e0938fd3e333c4dc |
| 499 | 102.129.234.93 | 01/18/2023 21:46:09 | Retire Before Mom and Dad by Rob Berger EPUB<br>3db72373f85a11b8492ab4cbdd86e12b71b552c5 |
| 500 | 102.129.234.93 | 01/18/2023 21:46:13 | How to Prosper in Hard Times-Mantesh<br>80bc3181f4249be92fdbc6c00703cfe9740a1287 |
| 501 | 102.129.234.93 | 01/18/2023 21:48:35 | Managing Oneself by Peter F. Drucker EPUB<br>2b06e69283be571aa8253c95885cbfbeae5c6c68 |
| 502 | 102.129.234.93 | 01/18/2023 21:52:02 | How to Deal with Difficult People -Mantesh<br>a442360eaa956b8e38dd3cec4e65fa7a29427a55 |
| 503 | 102.129.234.48 | 01/18/2023 21:53:42 | Unlock the Power of Your Chakras by Masuda Mohamadi EPUB<br>ef7067bee0ca1606818017016a164e7f6f191143 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 504 | 102.129.234.93 | 01/18/2023 22:01:30 | Anthony Robbins - Unlimited Power<br>a701ff317f50077a0c2f467c745980d5ba51b307 |
| 505 | 102.129.234.93 | 01/18/2023 22:17:24 | White Fragility by Robin Diangelo<br>4c508f74d86a646254e567a906154cd0b41aad7f |
| 506 | 102.129.234.48 | 01/19/2023 00:08:41 | IMAGE COMICS Mega pack G-O - Gen 13, Invincible, Jinx, The Maxx<br>ec46f0a06d5529647c4f5df22a4e51d063a0c2c1 |
| 507 | 102.129.234.48 | 01/19/2023 00:39:22 | IMAGE COMICS Mega pack P-S - Powers, Resident Evil, Spawn<br>d6e78c8446f36b2d8d80d29f9b86ee3893d36d18 |
| 508 | 102.129.234.48 | 01/19/2023 00:44:57 | IMAGE COMICS Mega pack T-Z - Wetworks, WildC.A.T.s, Youngblood<br>4096337db3cef17640fdee62ecd47b11e767016d |
| 509 | 102.129.234.48 | 01/19/2023 01:13:16 | IMAGE COMICS Mega pack A-F - Over 4300 issues - My 900th torrent<br>e732aaa119c083abfb91d172bdb9be80bada00e0 |
| 510 | 102.129.252.129 | 01/19/2023 05:23:23 | Inside.Amy.Schumer.S05E05.720p.WEB.h264-KOGi[eztv.re].mkv[eztv.re]<br>361105ca8e0a797a41f0163524e2ea065e60fb52 |
| 511 | 102.129.235.42 | 01/19/2023 16:22:01 | [ Rebis ] Hypnotized College Girls - REALITY PORN APP - Chapters 1-6-1280x.zip<br>fd96d3629f5481cf325a434527f2502f6f399fb8 |
| 512 | 102.129.234.30 | 01/20/2023 01:32:09 | Celebrity Skin - New Bond Girl Naked! Olga Kurylenko - Scorching Sex Scenes Plus New &amp; Rare Paparazzi Pop<br>d2692bc57280fbeb5315582f35f28109e77d7a4e |
| 513 | 102.129.235.25 | 01/20/2023 06:54:56 | Celebrity Leaked Nudes (Fappening) Pt.5<br>2dce41ed163a1cfad62ffdc065b315264aa447f7 |
| 514 | 102.129.234.137 | 01/21/2023 01:57:01 | [GirlsDoPorn.com] (49 роликов) MegaPack [E750-E799] [Teen, Straight, Anal, Blowjob, Threesome, Foursome, Tattoo, Facial] [720p / 1080p / 2160p]<br>fa1864e971489e48221e6fe9f610db407be10904 |
| 515 | 102.129.235.136 | 01/21/2023 01:58:34 | MixedX.19.12.11.Anissa.Kate.Baby.Did.A.Bad.Thing.XXX.720p.HEVC.x265.PRT[XvX]<br>62bff238c8ffd42e7f6da873dec6e1bf1c54ac87 |
| 516 | 102.129.234.42 | 01/21/2023 01:58:44 | MixedX.20.01.15.Cathy.Heaven.Anal.Training.XXX.SD.MP4-KLEENEX<br>f76be2651cd933a485d0efb388fcd53cd15bfde6 |
| 517 | 102.129.235.38 | 01/21/2023 02:09:06 | How to Fly a Horse: The Secret History of CreationInvention ABEE<br>268e8cc820d6574228f947eca95129d26f979ba4 |
| 518 | 102.129.235.38 | 01/21/2023 02:10:25 | How To Get Government Contracts Have A Slice Of The 1 Trillion Pie<br>cf6e61210d56186541d36cf86f7c1c8b492943cd |
| 519 | 102.129.235.137 | 01/21/2023 02:32:38 | How to Train Your Dragon 2 (2014) 3D BrRip x264 - YIFY<br>2d8c97b0eb841bde190358e6517cd3ed9ff533a4 |
| 520 | 102.129.235.117 | 01/21/2023 02:43:07 | How To Write Erotic Fiction and Sex Scenes By Ashley Lister<br>f602e792cf3cfcee2ab7b1605abf8ea1d4c607cd |
| 521 | 102.129.235.78 | 01/21/2023 03:05:53 | Young.Rock.S03E09.HDTV.x264-TORRENTGALAXY[TGx]<br>c75517967eecca4fe9cc593b75f0f8e2b4b00093 |
| 522 | 102.129.252.166 | 01/21/2023 03:16:17 | Young.Rock.S03E09.720p.HDTV.x264-SYNCOPY[rartv]<br>beb9c428d150cbf9d794fe27d2c1bcad6a39a6f4 |
| 523 | 102.129.252.233 | 01/21/2023 03:19:01 | Doom.Patrol.S04E06.Hope.Patrol.1080p.HMAX.WEBRip.DD5.1.x264-NTb[TGx]<br>d16decee026cd7d8d781b01dbaabbe2be17edc89 |
| 524 | 102.129.234.203 | 01/21/2023 03:38:39 | BorderPatrolSex.14.10.15.Taylor.Reed.Sexy.Redhead.Fucks.On.An.At<br>0d9d87b57a3eaa669ef33a9d87bac9ccd5f2505f |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 525 | 102.129.234.78 | 01/21/2023 03:56:44 | Border Runners 3 The Embrownening.mp4<br>50cc02eba29351ec1882fb69758658ac0f82e91a |
| 526 | 102.129.235.231 | 01/21/2023 03:58:46 | Your.Honor.S02E02.XviD-AFG[eztv.re].avi[eztv.re]<br>13b132f373cff64bfd2c1a51606908100ca1861c |
| 527 | 102.129.235.231 | 01/21/2023 04:01:20 | Your.Honor.S02E01.XviD-AFG[eztv.re].avi[eztv.re]<br>898c90a5a62c21f79cf748d383247790437e6a43 |
| 528 | 102.129.252.159 | 01/21/2023 04:08:37 | judge.judy.s23e251.lesbian.choking.catfight.retaliatory.mood.swing.720p.hdtv.x264-w4f[eztv].mkv[eztv]<br>4e0541f420416ff74bce42ab15cd79a90dda8b70 |
| 529 | 102.129.234.131 | 01/21/2023 14:24:01 | Lesbian PsychoDramas 19 2015 720p x264-worldmkv mkv<br>2b61f069bbeb93b1e67dbac1a880c1a224bc6413 |
| 530 | 102.129.234.131 | 01/21/2023 14:24:19 | Lesbian PsychoDramas 14 2014 720p x264-worldmkv mkv<br>e19cb01f73f771a00a18aadf8a26661ad81a8f00 |
| 531 | 102.129.234.131 | 01/21/2023 14:24:23 | Lesbian.PsychoDramas.12.2013.720p.x264-worldmkv.mkv<br>5de3a896cbbadf6075d5d0303cbfff74d732ef9d |
| 532 | 102.129.234.131 | 01/21/2023 14:24:50 | Lesbian.PsychoDramas.18.2015.720p.x264-worldmkv.mkv<br>2bf368a7b7038c8b2b1df4cea04f285314563238 |
| 533 | 163.114.130.130 | 01/21/2023 15:25:28 | [DreddXXX] Emma Rosie (16.01.2023) rq.mp4<br>0f2609c036dab223334f34e842e06cc6eb422963 |
| 534 | 163.114.130.130 | 01/21/2023 15:27:50 | [DreddXXX] Skye Mae (11.01.2023) rq.mp4<br>654a0ef1f8fcf94cd45a84c4b8f6287d3323d281 |
| 535 | 102.129.235.134 | 01/22/2023 00:41:02 | Dredd.13.XXX.DVDRip.x264-CiCXXX<br>95f9bd24ffda6e731430d8418701a83a1cb02722 |
| 536 | 102.129.235.137 | 01/22/2023 01:11:10 | Dredd (2012) 3D BrRip x264 - YIFY<br>25bae68fe75ac8c6794d0354cfe7eceaeb06975c |
| 537 | 102.129.234.21 | 01/22/2023 07:00:19 | Dredd.2012.2160p.BluRay.x264.8bit.SDR.DTS-HD.MA.TrueHD.7.1.Atmos-SWTYBLZ<br>fb50c4046a1dfb58d097c5b6fcaac6eb0809ec65 |
| 538 | 102.129.235.134 | 01/22/2023 10:02:17 | Hotel Transylvania (2012) 1080p ENG-ITA x264 bluray<br>2c900ae3893f606ff5c3bccd76379fa767aba71c |
| 539 | 102.129.234.178 | 01/22/2023 14:35:49 | Transfixed.22.12.28.Siri.Dahl.Khloe.Kay.Emma.Rose.and.Jade.Venus.XXX.SD.MP4-KLEENEX<br>3c6e0b2ee3fe815f64ff1347e9e3f1d32d30bb86 |
| 540 | 102.129.234.135 | 01/22/2023 14:52:32 | [SubsPlease] Kami-tachi ni Hirowareta Otoko S2 - 03 (720p) [26E0A8A4].mkv<br>b1d0b9be139784151c0ac6441410342e39a97972 |
| 541 | 102.129.235.238 | 01/22/2023 15:20:49 | [SubsPlease] Kami-tachi ni Hirowareta Otoko S2 - 03 (1080p) [1F635B2D].mkv<br>d678e25ba4dfbcff3345180550b3e9fd5dc7e040 |
| 542 | 102.129.235.225 | 01/22/2023 15:30:17 | Fire.In.Her.Bed.2009.DVDRip.XviD-FiCO<br>e926477a52eeb831f773b3da3eed2a4d7c869c4c |
| 543 | 102.129.235.202 | 01/22/2023 20:06:13 | Fire Country S01E11 HDTV x264-TORRENTGALAXY[TGx]<br>70937782ad7a7d95509d005b0c892aa941786c0b |
| 544 | 102.129.235.76 | 01/22/2023 20:40:26 | Fire Sale 1977 720p BluRay x264-GAZER[rarbg]<br>82c7e7958d3cb13262b5ba0d93eeb4f9bdcfbf31 |
| 545 | 102.129.234.138 | 01/22/2023 20:59:18 | Fire.Emblem.Engage.v1.1.0.MULTi9.NSW.For.PC.REPACK-KaOs<br>22d5d09acf67d6aee62d8469e276c465af98428b |
| 546 | 102.129.235.217 | 01/22/2023 21:33:43 | Fire Of Love (2022) [1080p] [WEBRip] [5.1] [YTS.MX]<br>ea63b152d34f1d3028e15ff82dcd3675c5d89720 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 547 | 102.129.235.217 | 01/22/2023 22:11:51 | The Fire Within: A Requiem for Katia and Maurice Krafft (2022) [WEBRip] [1080p] [YTS.MX]<br>25d1b5a26ae2abcfc9221a145770363b998640bb |
| 548 | 102.129.235.76 | 01/22/2023 23:28:57 | Fired.Up!.2009.Unrated.BluRay.1080p.10bit.5.1.x265.HEVC-Qman[UTR].mkv<br>ddebdf311051a63a1f6dd6902bec2e7bea485e71 |
| 549 | 102.129.235.151 | 01/22/2023 23:31:05 | Windows 11 21H2 16in1 en-US x64 - Integral Edition 2022.4.14 - MD5<br>8505acd8bd4c934e2cb4e32895ca9947475ee06a |
| 550 | 102.129.234.4 | 01/22/2023 23:37:46 | Windows 10 22H2 build 19045.2006 AIO 13in1 October 2022 Preactivated Multilingual<br>1992262aafcac27f9fc19cd19003c9de995e9284 |
| 551 | 102.129.252.149 | 01/22/2023 23:41:16 | Windows 10 Enterprise 1709 + Activated (64bit) 2018 - CrackzSoft<br>34e663e0a0bd28d08ec985527cb766a290782907 |
| 552 | 102.129.252.138 | 01/23/2023 00:00:24 | [zooqle.com] Unmasked_ Inside Antifa's Radical Plan to Destroy Democracy by Andy Ngo MOBI<br>1eb596e576d14aa8ea5eea92c0eab6d18c31e226 |
| 553 | 102.129.235.58 | 01/23/2023 00:00:54 | The Revolt of The Public .. by Martin Gurri AZW3<br>1969289dd38c00ac636a095efb282b6b86f6ac84 |
| 554 | 102.129.235.58 | 01/23/2023 00:52:37 | The Complete Writings of Thomas Paine (vol I)<br>0d358508f9ef35ab290356309fec713d40d2c5ab |
| 555 | 102.129.252.138 | 01/23/2023 03:45:03 | firearm-technical-data-packages<br>d6146801916a0afd8d9f62732aea3e54bfef7d81 |
| 556 | 102.129.252.138 | 01/23/2023 06:33:23 | DEFCAD Firearm Files<br>9d5c2befc26ded429ef661f554542f05165e4dce |
| 557 | 102.129.235.97 | 01/23/2023 06:42:38 | The.Haves.and.the.Have.Nots.S04E14.Mad.Day.HDTV.x264-CRiMSON[eztv].mkv<br>75eac05001f2ed94d8ade0616aa17c375819bcf2 |
| 558 | 102.129.235.97 | 01/23/2023 07:39:05 | The Haves and the Have Nots S04E12 HDTV x264-CRiMSON[state]<br>1ce9c0aea901f6168d5b440029d3afe7b12d7f60 |
| 559 | 102.129.235.254 | 01/23/2023 14:40:05 | Kids.Baking.Championship.S11E05.720p.WEB.h264-CBFM[rartv]<br>37e7d5ec545cc974c36e31b9e98a2084461fbc26 |
| 560 | 102.129.235.161 | 01/23/2023 15:41:28 | The Girl Who Leapt Through Time (2006) (1080p BluRay x265 HEVC 10bit AAC 5.1 Japanese RZeroX)<br>5e57ee1928da52082c39590aaf96be92941ba7ef |
| 561 | 102.129.252.234 | 01/23/2023 16:22:07 | No.Bad.Kids.Toddler.Discipline.Without.Shame.epub<br>6091841620e0a5b02350b145ddd87ea8986ab4e9 |
| 562 | 102.129.235.125 | 01/23/2023 16:40:21 | An Absolutely Secret Video To Moms.~ My Father-in-law And My Re<br>bc5e3dfa8437ad0427573f98ea48f0fe0a8a8059 |
| 563 | 102.129.252.234 | 01/23/2023 16:50:55 | Toddler Discipline for Every Age and Stage by Aubrey Hargis EPUB<br>889e62b7f78413de305cc58f90bb87cb7db418e5 |
| 564 | 102.129.235.38 | 01/23/2023 18:38:50 | The Girl from Venice by Martin Cruz Smith EPUB<br>806414a48e5415aba79174c2820f1c02d7962251 |
| 565 | 102.129.235.53 | 01/23/2023 19:52:01 | The Karate Kid Part II (1986) (1080p BluRay x265 HEVC 10bit AAC 5.1 Tigole)<br>af9df75b0281b005cada41815d85ee4e207be931 |
| 566 | 102.129.234.159 | 01/23/2023 23:16:46 | Bad Girls Go To Hell  (1965)  by Doris Wishman<br>9f048f1119f09c6b112330360508742a2ead1245 |
| 567 | 102.129.235.78 | 01/24/2023 00:03:33 | Harry Potter Books 1-7 1997-2007<br>12acd714e9962ced2ac65e42aa0fbada7239bd76 |
| 568 | 102.129.235.7 | 01/24/2023 01:39:00 | Children.Ruin.Everything.S02E12.720p.HDTV.x264-SYNCOPY[rartv]<br>d15dc340c20fc3370c58cd5a2a05ade9c1704de2 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 569 | 102.129.234.159 | 01/24/2023 03:18:09 | Boys.Night.Out.1962.DVDRip.x264-HANDJOB[rarbg]<br>7c3f3f4f9b4c46f86cc9af84fc328b757e54e3bd |
| 570 | 102.129.235.165 | 01/24/2023 07:45:34 | [zooqle.com] Sesame Street S52E05 Bug Scouts 1080p HMAX WEBRip DD 5.1 x264<br>e4596e7061042339d105870b9fa6654b0fd1a539 |
| 571 | 102.129.235.223 | 01/24/2023 09:24:16 | Girl.with.Hyacinths.1950.SWEDISH.1080p.BluRay.H264.AAC-VXT<br>1abeefd2127de6ac04d342be5aa163de24cdb57c |
| 572 | 102.129.234.159 | 01/24/2023 16:00:54 | The New Childrens Encyclopedia - Packed With Thousands Of Facts - Stats - And Illustrations<br>b3defc5fce9e93a29fa43ffe67ba926c0e1eb11b |
| 573 | 102.129.252.139 | 01/24/2023 17:39:40 | [ CourseLala.com ] Udemy - How To Get Kids To Eat Healthy<br>6e33dab5f8315b15348879f63361dc8a5c9c1299 |
| 574 | 102.129.235.176 | 01/24/2023 21:23:01 | [zooqle.com] A Very Curious Girl 1969 FRENCH 1080p BluRay H264 AAC<br>09e496e6edcbdc632c20ddc69e588b3c7b26ba81 |
| 575 | 102.129.235.176 | 01/24/2023 21:30:17 | The.Kids.From.The.Port.2013.SPANISH.1080p.WEBRip.x264-VXT<br>c84f2e6a487680dba2c32d48ae1dd6848aecc6ee |
| 576 | 102.129.235.65 | 01/25/2023 00:24:46 | The.Girl.in.the.Spiders.Web.2018.Multi.2160p.UHD.Blu-ray.HEVC.Atmos.7.1-DTOne<br>5c55c9d81db94374bf9ab037e8409cf3bc0d846d |
| 577 | 102.129.235.223 | 01/25/2023 01:55:38 | The.Girl.From.Chicago.1932.1080p.BluRay.H264.AAC-RARBG<br>19776c9dc820aa1f6177116a7bab08930008d464 |
| 578 | 102.129.252.147 | 01/25/2023 03:44:12 | Disney Dreamlight Valley v1 2 0 5827 zip<br>60d3472d3003b297ad98909653cc190b8942b034 |
| 579 | 102.129.235.151 | 01/25/2023 04:22:39 | The Quiet Girl (2022) [1080p] [BluRay] [5.1] [YTS.MX]<br>51260f87f3c47c59d4d4f45cf80dc8f88532d781 |
| 580 | 102.129.235.99 | 01/25/2023 04:37:53 | Disney Movie Collection<br>8d25d5eceb0b810f3ea024ce3f6bc99462a12e52 |
| 581 | 102.129.252.147 | 01/25/2023 04:42:55 | Baby Driver (2017) [1080p] [YTS.AG]<br>3676634e0b750299f5cf31e52b2ad035df641ace |
| 582 | 102.129.234.110 | 01/25/2023 09:28:22 | Boys Like Girls Discography ( 2006 - 2009 )<br>885e2d0cef3898f7522a44efd620ccca7f7cdbf6 |
| 583 | 102.129.234.202 | 01/25/2023 09:41:17 | baby.daddy.s03e14.1080p.web.h264-nixon[eztv.io].mkv[eztv]<br>d1434871af84d8392220e484b7c0829878b140ee |
| 584 | 102.129.252.25 | 01/25/2023 12:18:47 | Girl in the Picture (2022) [WEBRip] [720p] [YTS.MX]<br>1ca412ea182155f2c5928f13d344be73e7b67442 |
| 585 | 102.129.235.190 | 01/25/2023 13:32:22 | The Children of Jocasta by Natalie Haynes EPUB<br>a265927bbfb96de86d67e45906b47c9a2f717674 |
| 586 | 102.129.235.147 | 01/25/2023 13:39:27 | [zooqle.com] 12 Mighty Orphans (2021) (1080p BluRay x265 HEVC 10bit AAC 5.1 Tigole)<br>dae375a8f49b457f6cfd20e312a30efe256a07c7 |
| 587 | 102.129.234.75 | 01/25/2023 15:27:14 | Drishyam 2 (2022) Hindi  x264 1080p HDTS Ads Free - QRips<br>f07cd7ea5ef75d5cff1cb4c5d5444e62fec4a0ca |
| 588 | 102.129.235.63 | 01/25/2023 15:39:09 | Drishyam 2 (2022) Hindi  x264 1080p HDTS Ads Free - QRips<br>f07cd7ea5ef75d5cff1cb4c5d5444e62fec4a0ca |
| 589 | 102.129.235.103 | 01/25/2023 16:26:12 | 339966.xyz 【推特】Drchen初次调教大一学妹3p、舔脚、喝尿内部露脸版，3P肛塞，两根一起舔，毒龙，舔脚吃脚<br>0012fe0629ea7c0bc2efba7c0e24274fdc624e04 |
| 590 | 102.129.234.21 | 01/25/2023 16:58:46 | 332299.xyz 石家庄栖檬主题酒店偷拍学生情侣高清珍藏-格子连衣裙美女被小哥梅开二度<br>bc8a96fe6c43c283e2643f2623860d0df0d104bb |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 591 | 102.129.235.185 | 01/25/2023 18:00:47 | Star Wars Andor (2022) Season 1 S01 (2160p DSNP WEB-DL x265 HEVC 10bit DDP 5.1 Vyndros) f1b5c06b8e6ce277033ee99e9c4098affe24d5c8 |
| 592 | 163.114.132.129 | 01/25/2023 19:31:25 | Star.Wars.The.Bad.Batch.S02E04.1080p.WEB.H264-GGEZ[TGx] 03e9a9018c468e955bc921bcb0f34b6c41447b46 |
| 593 | 102.129.252.49 | 01/25/2023 19:38:57 | Star.Wars.Andor.S01E12.Lampi.di.ribellione.ITA.ENG.2160p.DSNP.WEB-DL.DDP5.1.HDR.H.265-MeM.GP.mkv df63f03f47bd744c992c535767da26c21702afec |
| 594 | 102.129.235.225 | 01/25/2023 19:42:19 | FC2-PPV-2781074 f2087388082763a1ca9ae072c056846fac60b93c |
| 595 | 163.114.132.133 | 01/25/2023 19:59:53 | FC2PPV-3165325 afdf8af83000e1fadd03e3eb5d9c3a1dfa87a704 |
| 596 | 163.114.132.133 | 01/25/2023 20:04:12 | FC2PPV-3157670 8e96cc130f1ab6a1929547298d9f5e716fdbd2de |
| 597 | 102.129.234.206 | 01/25/2023 21:52:28 | FC2PPV-3107043 3132c4609ca9043a08076c63e782a25cdec130ba |
| 598 | 102.129.235.70 | 01/25/2023 22:05:31 | [Kaleido-subs] Tensei shitara Ken Deshita (Reincarnated as a Sword) - 01v2 (WEB 1080p HEVC AAC) [6C64E0B9] (TenKen).mkv 25b44489d4f3affce9168ed347f03d8c14eb8ef1 |
| 599 | 102.129.235.187 | 01/25/2023 22:09:28 | (成年コミック) [アンソロジー] ダンジョン攻略はSEXで!! VOL.11 [DL版].zip 3969ded6ea7ca85a2e15964a1d7259dcd73c0580 |
| 600 | 102.129.235.70 | 01/25/2023 22:09:38 | [Kaleido-subs] Tensei shitara Ken Deshita (Reincarnated as a Sword) - 03 (WEB 1080p HEVC AAC) [8527D169] (TenKen).mkv 25356b0e89fc688bf25cef24b8a388f637181cdf |
| 601 | 102.129.235.70 | 01/25/2023 22:41:56 | [hchcsen] All Purpose Cultural Cat Girl Nuku Nuku (TV+OVA) (1080i) (BDRip) (Dual Audio) 321de67845c1aa61a7bf5a785d23544ebaf8d122 |
| 602 | 163.114.132.128 | 01/26/2023 00:29:19 | Tokyo-Hot n0864-HD 6c882aa3ceb87bcd52ae42345b01cf713c2c275e |
| 603 | 102.129.234.95 | 01/26/2023 01:14:34 | Karaoke Pop Music (2016-2019) 382 songs Collection f6208f404b2d4a7fa4ad88bb6a47dd63dae5e11a |
| 604 | 102.129.252.233 | 01/26/2023 01:25:53 | (同人誌) [ヲロクタ] 2021全集 (オリジナル).zip a6a5358de25e012fda1958a0c3df652d93dd786e |
| 605 | 102.129.252.38 | 01/26/2023 08:04:18 | Tokyo requiem (ep. 1-2 of 2) [uncen] fa3aed43be41ce370d37ada61659dbc4e6795f01 |
| 606 | 102.129.234.196 | 01/26/2023 09:36:24 | [SubsPlease] Hikari no Ou - 02 (480p) [2234FCAC].mkv ccae8560783d74736412ecc3e9925da557316611 |
| 607 | 102.129.234.196 | 01/26/2023 09:42:01 | [SubsPlease] Nokemono-tachi no Yoru - 03 (480p) [A130A9BE].mkv 2989184c165b82314c1cae36a852e095af8c0ce6 |
| 608 | 102.129.234.184 | 01/26/2023 14:36:50 | (同人CG集) [ソソ] ハルナ (ブルーアーカイブ).zip 505e616e270d1b5da2f2322e056ef0619db1bcca |
| 609 | 102.129.235.196 | 01/26/2023 14:38:09 | [SubsPlease] Spy Kyoushitsu - 04 (1080p) [2918B1C7].mkv 0f408d83350570c17828668ddda798bc2ecd7211 |
| 610 | 102.129.235.228 | 01/26/2023 20:20:42 | [Anime Time] Tokyo Revengers S02E03 [1080p][HEVC 10bit x265][AAC][Multi Sub].mkv 102cbdfcfb166a41b7153864dd96efc02e147527 |
| 611 | 102.129.235.194 | 01/26/2023 20:25:09 | (C96) [七色御伽草子 (宮瀬まひろ)] SANAstagram (東方Project).zip 5de0da12398c2dc3c592e6f234b26788ac803f00 |
| 612 | 102.129.234.196 | 01/26/2023 20:44:49 | [SubsPlease] Maou Gakuin no Futekigousha S2 - 03 (480p) [3D112554].mkv 6ff964363fe15a7ae0d5ae2432f4d2b2ae91bfad |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 613 | 102.129.235.222 | 01/26/2023 21:02:54 | SinnSage.23.01.26.Sinn.Sage.Its.Hummer.Time.XXX.SD.MP4-KLEENEX<br>924a2787a5327b5f7b97882e9521c420802f39c6 |
| 614 | 102.129.234.122 | 01/26/2023 21:34:29 | SinnSage.23.01.26.Sinn.Sage.Its.Hummer.Time.XXX.1080p.MP4-VSEX[rarbg]<br>ea3868499398abd93b46a74262a47d8b5f8541a7 |
| 615 | 102.129.235.142 | 01/26/2023 22:33:13 | Sapper: Defuse The Bomb Simulator (v1.0.18, MULTi11) [FitGirl Repack]<br>b5fb747b295d8d7761f46772d877b4f9825f137d |
| 616 | 102.129.235.84 | 01/27/2023 00:13:57 | 3D gun print DEFCAD MEGA PACK v3 with updates zip<br>2e26ad5ad4e0f3c7638b41daaaba3aba42b7eadc |
| 617 | 102.129.252.233 | 01/27/2023 05:06:04 | Shotgun.Wedding.2022.1080p.WEBRip.x265-RARBG<br>ee98ac1f59dcdea20e06b37a22b426c8d7253726 |
| 618 | 102.129.235.134 | 01/27/2023 08:08:05 | A Warning by Anonymous EPUB<br>9ae842e8e29f33ba75fd42a76d56bc2adfdc75f3 |
| 619 | 102.129.252.41 | 01/27/2023 08:19:43 | Bullet.Train.Down.2022.1080p.BluRay.H264.AAC-RARBG<br>51acd2fd6c0d7acc1a3c5cf06b6f1ee4633f77b0 |
| 620 | 163.114.132.5 | 01/27/2023 11:23:50 | Star.Wars.The.Bad.Batch.S02E05.720p.WEB.h264-KOGi[eztv.re].mkv[eztv.re]<br>ecc2b884d022a4eaebd1745494902303c3795bbe |
| 621 | 102.129.235.116 | 01/27/2023 14:01:03 | Star.Wars.The.Bad.Batch.S02E05.Entombed.1080p.DSNP.WEBRip.DDP5.1.x264-NTb[rartv]<br>b1a94b84e4aac2e866206af4b352bb4609387645 |
| 622 | 102.129.235.89 | 01/27/2023 14:22:17 | Rose, Matthew - A World after Liberalism—Philosophers of the Radical Right (2021)<br>2e364293bba244f9b53b17c48964405397a69f3e |
| 623 | 102.129.252.147 | 01/27/2023 14:35:36 | Uncle Fester - Secrets of Methamphetamine Manufacture 8th Editio<br>0b53439e738f91225c34557d7acb3c871be85b48 |
| 624 | 102.129.234.199 | 01/27/2023 19:24:10 | 325-Electronic Gadgets for the Evil Genius(pdf)<br>ea5ddccb35127bdf2e3802f3b11191f409656db7 |
| 625 | 163.114.132.7 | 01/27/2023 19:43:56 | The End of Reason by Ravi Zacharias EPUB<br>586189098abb19a6cf9d0074585ab982b8156860 |
| 626 | 102.129.234.199 | 01/27/2023 19:47:02 | DefDist DEFCAD MEGA PACK v4.4 (Raiden) [ZIPPED]<br>d5acc8cd5b59986c207429265f292072823c8e27 |
| 627 | 102.129.234.199 | 01/27/2023 19:58:49 | Krav Maga - Vol. 1<br>a447c79c0079aadf5c6ef91eccaa5315605aeef4 |
| 628 | 102.129.235.28 | 01/27/2023 21:21:42 | kckc13.com@ABP-554<br>01f767a8b7385ff6060d020c43830534ad419f15 |
| 629 | 163.114.130.7 | 01/28/2023 00:34:40 | kckc13.com@STARS-703<br>04bee47d7244407caac0a6efde030e102c9b1d86 |
| 630 | 102.129.235.156 | 01/28/2023 07:57:09 | kckc13.com@dnw00087<br>e557cafbabc7482297341a564e2e24b39fd2cf91 |
| 631 | 102.129.252.22 | 01/28/2023 10:11:59 | PervDoctor 22 12 24 Kyler Quinn A Cold Case Closed XXX 720p MP4-XXX<br>4129ba12e2a5cae1b769fa6d5631c071e4428d0f |
| 632 | 163.114.132.133 | 01/28/2023 14:10:40 | PervTherapy 23 01 28 Lily Lane And JC Wilds Its Perfectly Natural XXX 480p MP4-XXX<br>d77b67dae866df6806db13a7b3c4af88687fc2d5 |
| 633 | 102.129.235.175 | 01/28/2023 15:51:44 | PervsOnPatrol 19 03 03 Jordy Love For The Love Of Jordy XXX 1080p MP4-KTR[N1C]<br>6de6210c8ecfa93a804042890fe2384a040f63fc |
| 634 | 102.129.252.147 | 01/28/2023 21:17:22 | PervMom 22 11 20 Jesse Pony No-Nut Helper XXX 480p MP4-XXX<br>f9488aa8962c2fb5c76ae5246fd3c5b3dccede4a |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 635 | 102.129.235.176 | 01/28/2023 21:21:06 | Sandwich.club.4.1995.DVDRip.x264-worldmkv.mkv<br>f0ab750a5133a1470a69aca0d756eb74f9c68fab |
| 636 | 102.129.235.231 | 01/28/2023 23:51:26 | Richard Kadrey - Sandman Slim 1-12<br>81dbf7b2c190dfacdd84202f4ce6f8f1a5fdab27 |
| 637 | 163.114.132.5 | 01/29/2023 00:07:55 | Lockwood and Co S01 COMPLETE NF 1080p WEB h264 - MIXED<br>3cb336e13835e57b5f37d52e776b641be5ca4564 |
| 638 | 102.129.252.166 | 01/29/2023 00:10:02 | Lockwood.and.Co.S01.WEBRip.x264-ION10<br>0bae87f5ca0238542e5dda04014f71acc61f87f4 |
| 639 | 102.129.235.102 | 01/29/2023 00:46:12 | Sonic.the.Hedgehog.2.2022.BDRip.x264-SCARE[rarbg]<br>c092da12c8be4098974dca41608251d5f8c4da4e |
| 640 | 163.114.132.134 | 01/29/2023 06:15:00 | Sonic The Hedgehog 2 (2022) [2160p] [4K] [WEB] [5.1] [YTS.MX]<br>a84ccb847b72afe084bcd60cf06c8fdf1a825f19 |
| 641 | 102.129.235.61 | 01/29/2023 14:15:09 | Sarah Vaughan - FLAC Collection part 1<br>6ab7990e7b482ba19e8c2f466951b01c3f2a5893 |
| 642 | 102.129.235.237 | 01/29/2023 23:55:16 | OyeLoca.19.06.01.Sarah.Cute.Feeding.Her.Pussy.Some.Chorizo.XXX.1080p.MP4-KTR[rarbg]<br>fb3d15ab36abc684c2826fda3bd7b9d5b3dfcd71 |
| 643 | 102.129.235.230 | 01/30/2023 04:28:42 | The.Sarah.Silverman.Program.S03.720p.iT.WEB-DL.AAC2.0.H.264-Cinefeel[rartv]<br>0e936cab2027f1abb38a57a85fe4c9e06da4bd08 |
| 644 | 163.114.132.133 | 01/30/2023 06:12:51 | Fire.Country.S01E12.2160p.WEB.h265-TRUFFLE[rartv]<br>1b0c9b45da1eb80f43866b3be9830a95c1ef094d |
| 645 | 102.129.234.75 | 01/30/2023 12:06:24 | Fire Country S01E11 HDTV x264-TORRENTGALAXY[TGx]<br>70937782ad7a7d95509d005b0c892aa941786c0b |
| 646 | 102.129.252.174 | 01/30/2023 13:50:50 | Fire.Country.S01E12.Two.Pink.Lines.720p.AMZN.WEBRip.DDP5.1.x264-NTb[TGx]<br>dc8387da8826509217a27cc700fe468f1136286c |
| 647 | 102.129.235.95 | 01/30/2023 14:57:11 | Fire.Country.S01E11.Mama.Bear.1080p.AMZN.WEBRip.DDP5.1.x264-NTb[rartv]<br>683573c442686086230a76865c8c0dc27b3904b8 |
| 648 | 102.129.234.205 | 01/30/2023 21:53:00 | [ DevCourseWeb.com ] Training Data for Machine Learning (Seventh release)<br>d0fc374b699da1223f6cb685d2255c49330fe1d6 |
| 649 | 102.129.234.205 | 01/30/2023 21:53:16 | [ DevCourseWeb.com ] AI-Powered Search (MEAP V15)<br>3918aafb9b26924bafafd9db093121b85a706a4e |
| 650 | 102.129.234.205 | 01/30/2023 21:55:17 | [ CourseHulu.com ] The Future of Work - How Artificial Intelligence Can Augment Human Capabilities (True PDF)<br>a2593f617c301885737c41727dba91601ffa38a8 |
| 651 | 102.129.235.10 | 01/30/2023 22:02:58 | Create a ChatGPT A.I. Bot With Tkinter<br>85c163bffa223e52a348d7e7ac829c3093f35540 |
| 652 | 102.129.234.205 | 01/30/2023 23:07:29 | Yadav N. An Introduction to Neural Network Methods for Diff Equations 2015<br>eb092181b8938c2e276e0c44f9774c313e01729b |
| 653 | 102.129.234.15 | 01/31/2023 00:02:35 | Mayor.of.Kingstown.S02E03.480p.x264-mSD[eztv.re].mkv[eztv.re]<br>a84a6ba14c1d8778e2b996cdcddfb288c3ed83ef |
| 654 | 102.129.235.32 | 01/31/2023 00:07:21 | mayor.of.kingstown.s02e03.1080p.web.h264-cakes[eztv.re].mkv[eztv.re]<br>c3c1f9df6ada92078a58655eb70fb1d081211320 |
| 655 | 102.129.235.144 | 01/31/2023 00:11:07 | Private Internet Access VPN v3.17.0 Premium Mod Apk [APKISM]<br>56e009724c05a70c66c6c785482ddbd8b6c0d255 |
| 656 | 102.129.235.144 | 01/31/2023 00:11:08 | TikTok18+ v1.2.0 [18 + Adult Content] Premium Mod Apk {CracksHash}<br>627cf24503b420f6550dee888caa0321122ac489 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 657 | 102.129.235.53 | 01/31/2023 00:12:40 | The.Last.of.Us.S01E03.2160p.HMAX.WEB-DL.x265.10bit.HDR.DDP5.1.Atmos-SMURF[rartv]<br>610b5c37dd191724a451c85c50296127ce1e3ceb |
| 658 | 102.129.234.233 | 01/31/2023 00:13:44 | The.Last.of.Us.S01E03.1080p.HMAX.WEBRip.DDP5.1.Atmos.x264-SMURF[rartv]<br>080d11619f7649f000b76cbf32b06a368aa7cb33 |
| 659 | 102.129.234.205 | 01/31/2023 00:15:39 | [ FreeCourseWeb.com ] National Park Journal - Colorado 2023<br>5caa69b8b758bfc0ed266e9df2272031d63eb5d6 |
| 660 | 102.129.235.6 | 01/31/2023 00:17:21 | Yellowstone.2018.S05E01.One.Hundred.Years.is.Nothing.720p.AMZN.WEBRip.DDP5.1.x264-NTb[rartv]<br>137722f98c833875a8df458cc6373ade8dd3b59d |
| 661 | 102.129.235.210 | 01/31/2023 00:17:53 | Vacation.Home.Nightmare.2023.720p.WEB.h264-BAE[rarbg]<br>1bd0560e802066f3eaba09f4a9318baa8929d915 |
| 662 | 102.129.252.139 | 01/31/2023 00:32:09 | [ CoursePig.com ] The Ultimate Kauai Guidebook - Kauai Revealed (11th Edition).zip<br>824962354aeb0bd9ed872cb99d3e9dcd188e228f |
| 663 | 102.129.234.205 | 01/31/2023 01:51:04 | [ TutGee.com ] On the Trail of Wolves - A British Adventure in the Wild West [AZW3 - MOBI]<br>324490effac736adaa5b9a738e157360964b3599 |
| 664 | 102.129.234.108 | 01/31/2023 01:56:12 | WNH USA Yellowstone National Park 2012 BDRip 1080p DTS x264-tomcat12<br>b6fc29e6bfc81dfdbefdf77fb6eaec10c787ab6e |
| 665 | 102.129.235.41 | 01/31/2023 03:45:09 | Adguard - Block Ads Without Root v4.0.80 Premium Mod Apk {CracksHash}<br>95aa570a1c39ad995f0962d7d79f7c9eae3e0b17 |
| 666 | 102.129.235.41 | 01/31/2023 03:54:42 | Adguard - Block Ads Without Root v4 0 58Æž Premium Mod Apk CracksHash}<br>dd894114cb04227f4de622f95c98cd6a53c2f94d |
| 667 | 102.129.235.41 | 01/31/2023 04:03:12 | AdGuard v7.10 Build 7.10.3952.0 Pre-Activated<br>a189c740db6c40183e52ca69961ff820b0636fc5 |
| 668 | 102.129.235.41 | 01/31/2023 04:07:09 | AdGuard.v7.11.3.(2022).PC.[Multi]<br>4203fc4c11b40c99ab518912fe26eb9a158ca280 |
| 669 | 102.129.234.225 | 01/31/2023 04:12:01 | abw-097-C<br>8854f7ffe5b042b4e12fc1b9c3b88ae22a1db0de |
| 670 | 102.129.235.247 | 01/31/2023 19:40:25 | ABW-310-C<br>0c2315e0d7cbc068bed15a15a6c20f11ddc1fbaf |
| 671 | 163.114.132.133 | 01/31/2023 19:48:40 | ABW-255-C<br>76d3e14cda45b7fbe5825aaf74df7b872c1183e8 |
| 672 | 102.129.234.233 | 02/01/2023 02:10:44 | ABW-322-C<br>27626ddab45632ab8d0e73a864283def0247cea1 |
| 673 | 102.129.235.152 | 02/01/2023 02:14:46 | WWE Extreme Rules 2022 PPV 1080p PCOK WEB-DL AAC2.0 H.264-ShiNobi [TJET]<br>ecd2026f1339e0e834531d8e7a4baaa23ef72ff5 |
| 674 | 102.129.234.138 | 02/01/2023 10:23:45 | WWE.Friday.Night.SmackDown.2022.12.01.1080p.HDTV.x264-NWCHD[TGx]<br>4577da50880705b7246558f2029f2b7ee44f28fe |
| 675 | 102.129.235.142 | 02/01/2023 14:04:37 | WWE Royal Rumble 2023 720p HDTV x264-Star [TJET]<br>7d35111f6b2e6d578e90ecebbb7245ae70c22c24 |
| 676 | 102.129.234.226 | 02/01/2023 17:59:48 | WWE.Royal.Rumble.2023.720p.WEBRip.AAC2.0.x264-HEEL[rartv]<br>b068c31832805f1f8ed2420955315741ceca7d90 |
| 677 | 102.129.235.67 | 02/01/2023 22:32:33 | WWE RAW 2022 01 30 1080p WEB h264-HEEL [TJET]<br>88a33a2bf8349ea3c5484fd25d031d121108434c |
| 678 | 163.114.130.6 | 02/01/2023 22:32:52 | APP.ZIP<br>b3463996284b11b99d17d5dca67720534c9d8725 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 679 | 102.129.234.125 | 02/01/2023 22:46:18 | APP.ZIP<br>b3463996284b11b99d17d5dca67720534c9d8725 |
| 680 | 163.114.130.6 | 02/02/2023 00:07:51 | Microsoft Works.lnk<br>27299a594c4f2f7843b4760f6ad1668c3df1e0c3 |
| 681 | 163.114.130.6 | 02/02/2023 00:10:09 | Microsoft Office Professional Plus 2019 Final + Activation<br>102c512f101b7c32f128b9777037bf9ac1c51e4e |
| 682 | 102.129.235.234 | 02/02/2023 00:11:08 | Microsoft Windows 10 Home and Pro x64 Update2018<br>f492472b9d80be41497d5ef119161d909a88849c |
| 683 | 102.129.235.140 | 02/02/2023 00:25:55 | Three.Pines.S01E04.The.Cruellest.Month.Part.2.1080p.AMZN.WEBRip.DDP5.1.x264-NTb[TGx]<br>a13fce71517220460cf7ea430adc460058fa4fbc |
| 684 | 102.129.234.210 | 02/02/2023 01:25:55 | Three.Pines.S01E04.720p.WEB.h264-TRUFFLE[TGx]<br>bdb21fbcac422a9a6301d80610f2a4cb75de84ee |
| 685 | 163.114.132.134 | 02/02/2023 17:36:39 | Missing.The.Other.Side.S02.KOREAN.WEBRip.x264-KOREA<br>83612d359caccfe1b9b50bf8fff70b24930912d6 |
| 686 | 102.129.234.168 | 02/02/2023 19:19:07 | Missing.The.Other.Side.S02.KOREAN.1080p.VIU.WEBRip.AAC2.0.x264-iTsOK[eztv.re][eztv.re]<br>c66b69a9e112322799ebfad62e98d74016b862b4 |
| 687 | 163.114.132.4 | 02/02/2023 21:56:36 | [SubsPlease] Oniichan wa Oshimai! - 04 (1080p) [F4AF9A09].mkv<br>ed75ebd259b437a987fa34adc5250625f2f3039e |
| 688 | 102.129.235.103 | 02/02/2023 21:59:31 | [SubsPlease] Oniichan wa Oshimai! - 01 (720p) [6EF0BC4A].mkv<br>01588cc543a2b5b2790800f9d6e79497fc67d780 |
| 689 | 102.129.235.99 | 02/03/2023 00:08:17 | Special.Forces.Worlds.Toughest.Test.S01E01.WEBRip.x264-ION10<br>3ff2bf5352ca36602b3eaca2017d2f63007568c2 |
| 690 | 102.129.235.99 | 02/03/2023 00:10:39 | Special.Forces.Worlds.Toughest.Test.S01E02.WEB-DL.x264-ION10<br>ae974a15ee2b46937dc8fcd7a7d0e4a46630c5ea |
| 691 | 102.129.234.184 | 02/03/2023 02:34:01 | Gun Digest Book of Tactical Weapons<br>be639e74783d687e05dd8fc8934939aad7c337fa |
| 692 | 102.129.234.184 | 02/03/2023 02:41:58 | Gun Safety in the Home (2014).epub<br>f42ef788c83a040bba39125b28fec53b3c6f2f38 |
| 693 | 102.129.234.184 | 02/03/2023 03:03:31 | Gun Digest Shooter's Guide to the AR-15 - Richard A. Mann.epub<br>e31ed8d5e82d2934b44403aa23fa5cd8c389bee0 |
| 694 | 102.129.234.184 | 02/03/2023 03:05:36 | Gun Digest Book of the Tactical Shotgun (2011).epub<br>f502b5adab63990792d765c89274750f787e221f |
| 695 | 102.129.235.189 | 02/03/2023 03:06:23 | The.Legend.of.Vox.Machina.S02E09.720p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>b1e256d1a6aada13956e9e3314f5a3feaa7bbff4 |
| 696 | 102.129.235.189 | 02/03/2023 03:06:32 | The.Legend.of.Vox.Machina.S02E07.720p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>8561eaf3b6eab410c7179288bc54fec3ba2ace4e |
| 697 | 102.129.235.189 | 02/03/2023 03:07:38 | The.Legend.of.Vox.Machina.S02E08.720p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>482d69368234fb025f1614cd18ebcfcff4adb33f |
| 698 | 102.129.235.168 | 02/03/2023 03:10:06 | Maternal.S01E03.HDTV.x264-XEN0N<br>6c193e4f4d309814929fbd691c3225f910bb8922 |
| 699 | 102.129.235.168 | 02/03/2023 03:10:12 | Maternal.S01E02.HDTV.x264-XEN0N<br>02b43befcff5015c05b1259fbe7ffe962fd96b43 |
| 700 | 102.129.234.231 | 02/03/2023 03:15:53 | Get What's Yours - The Secrets to Maxing Out Your Social Security {Moose-chan}<br>f4ddccefc8c3a887d61ff7f2ed570a41a0d29713 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 701 | 102.129.234.231 | 02/03/2023 03:17:19 | [ FreeCourseWeb.com ] The Myth of Millionaire Tax Flight - How Place Still Matters for the Rich.zip<br>064da109572f542fc1d3c978e65e37aa7526115c |
| 702 | 102.129.234.231 | 02/03/2023 03:28:36 | Retirement Planning For Dummies 2020<br>841341b863f5a27b5afba1c1fe0f549fb09ae867 |
| 703 | 102.129.234.231 | 02/03/2023 03:38:55 | Retirement GPS - How to Navigate Your Way to A Secure Financial Future with Global Investing - Epub - Yeal<br>bf5f03a1c820493ede0f5dc9aa91a43d498f3e32 |
| 704 | 102.129.234.231 | 02/03/2023 03:49:26 | [zooqle.com] The Value Of Debt In Retirement Why Everything You Have Been Told Is Wrong<br>8452909ec71e97ef6d01ee0c828ca8bf0d002f31 |
| 705 | 102.129.234.231 | 02/03/2023 04:10:25 | The Big Retirement Risk by Erin Botsford (.ePUB)<br>4852744974343bccc13f3f1701b85f13642d8991 |
| 706 | 102.129.234.231 | 02/03/2023 04:32:25 | [ TutGator com ] Retirement Strategies for the New Economy - A Definitive Guide for Retiring Well<br>a1995e57745ec46a446ab7c50dae178e777338f4 |
| 707 | 102.129.234.231 | 02/03/2023 04:34:35 | [ CoursePig.com ] Retirement Secrets - Keys to Retiring Happy, Healthy & Free.zip<br>28158ba61bac4c30955fce3e4f688a8d845a5b99 |
| 708 | 102.129.235.103 | 02/03/2023 12:54:41 | Sweet.As.Brown.Sugar.2.XXX.WEBRIP.WMV-GUSH[rarbg]<br>49193ea6f62434305de314eb2d79891c7a955f67 |
| 709 | 102.129.235.175 | 02/03/2023 14:39:16 | SweetFemdom.22.06.17.Lily.Lane.Olympic.Training.Part.2.XXX.1080p.HEVC.x265.PRT[XvX]<br>c42ab641a364634faf97131bcfd5f16ff6c154a0 |
| 710 | 102.129.235.115 | 02/03/2023 17:09:45 | Sweet.Cheeks.7.XXX.HR.WEBRip.MP4-CUNTENT[rarbg]<br>f23e0ee9cd05adb003cdc221440305850a0aa45c |
| 711 | 102.129.235.115 | 02/03/2023 17:43:19 | SweetSinner 19 11 16 Athena Faris Forbidden Affairs XXX 1080p MP4-KTR[rarbg]<br>0883a6a5394835a3169abee22282cad3e49cfe60 |
| 712 | 102.129.252.228 | 02/03/2023 17:44:53 | 60.Minutes.S55E12.720p.WEB.h264-BAE[rartv]<br>b450053f827d95a0cd97226f4ad46317ce1a2a4a |
| 713 | 102.129.252.228 | 02/03/2023 18:04:12 | 60.Minutes.S55E11.720p.WEB.h264-BAE[rarbg]<br>e1c0215649978150c10841ea0519dd6ee7d5d9a9 |
| 714 | 102.129.252.228 | 02/03/2023 18:09:35 | 60.Minutes.S55E10.720p.WEB.h264-BAE[rarbg]<br>9181f3519bb4773be83fb981fe9161867c28e4d6 |
| 715 | 102.129.252.228 | 02/03/2023 18:10:42 | 60.Minutes.S55E09.720p.WEB.h264-BAE[rartv]<br>2f67104d597ac9cb2a24ce5aece7253063f021b6 |
| 716 | 102.129.235.204 | 02/03/2023 19:02:27 | BBC Proms 2022 - Prom 57 - Bach&rsquo;s Mass in B minor with the OAE (320kbps .mp3)<br>d2d7f5211bcc227a3df5d309d5a78cef4b71b59b |
| 717 | 102.129.235.140 | 02/03/2023 23:04:39 | BBCPie 23 01 28 Jessie Saint Office Tryst XXX 720p MP4-XXX<br>4f93d609312650d7a885dfedacd1ae31f2a0ae57 |
| 718 | 102.129.235.163 | 02/04/2023 00:11:56 | BBC Radio Plays - Crime Dramas - BBC Audio Drama<br>2a4ad617f49de231edfb9f44455f0637fcb7c8a2 |
| 719 | 102.129.235.139 | 02/04/2023 00:29:45 | BBCPie.22.11.05.Honey.Hayes.Horny.For.Teacher.XXX.SD.MP4-KLEENEX<br>08c4ae880f83eaa070becb659f4956dba6b7d407 |
| 720 | 102.129.235.163 | 02/04/2023 00:37:43 | BBC Audio Drama, Scifi, Story By Doctor Who Writer Robert Holmes, Aliens In The Mind<br>fe8b181926b22bf34504ca5c873446a715539c55 |
| 721 | 102.129.235.139 | 02/04/2023 01:24:27 | BBCPie.22.12.31.Xxlayna.Marie.Creampied.By.Stepdad.XXX.SD.MP4-KLEENEX<br>16c937b3ae3651f04b208d581a3f4a7faf5cfef1 |
| 722 | 102.129.235.189 | 02/04/2023 01:55:09 | Onlyfans Allison Parker aka @allipark22 10 videos part 20<br>4a023234a42b25fb4bd11dcebbd5f37a7d784ba2 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 723 | 102.129.235.189 | 02/04/2023 01:57:33 | Onlyfans Allison Parker aka @allipark22 10 videos part 25 87b817dd6c4eeb2d5eb356a3dff598a5352291b9 |
| 724 | 163.114.132.5 | 02/04/2023 14:42:13 | Assholes A Theory (2019) [1080p] [WEBRip] [5.1] [YTS.MX] c8fc5d0f95f5b285b43b600ea946bdcfdd06c54e |
| 725 | 102.129.235.202 | 02/04/2023 15:30:26 | AssholeFever.23.02.04.Kitty.Li.Selfless.Assistance.XXX.SD.MP4-KLEENEX 81fcf1883ceeedc31d9905cd0af1417e203497c7 |
| 726 | 102.129.252.38 | 02/04/2023 15:50:47 | Celebrity.Jeopardy.S01.COMPLETE.720p.HULU.WEBRip.x264-GalaxyTV[TGx] e5f897d2c10ad4b038210e9ab3ff7155bf0d86c0 |
| 727 | 102.129.235.24 | 02/04/2023 18:49:46 | Celebrity Sex Tape UNCUT + UNRATED (2012) 720p BrRip x264 - YIFY 92bfff5e25a7b09fb517a3dddf545d9aab96bd07 |
| 728 | 102.129.235.24 | 02/04/2023 21:06:52 | Celebrity Leaked Nudes 2017 (Fappening) XXX NEW 2017 5afde242a856e12cb25dcdaf5d6496acaa96a469 |
| 729 | 102.129.235.227 | 02/04/2023 23:51:59 | Celebrity.Family.Feud.2015.S08E03.XviD-AFG[eztv.re].avi[eztv.re] 03cda59ecb83e768e3331c0b12f516b354ac8cbe |
| 730 | 102.129.252.149 | 02/05/2023 00:22:46 | Gold.Rush.White.Water.S00E10.Fist.Full.of.Nuggets.1080p.AMZN.WEBRip.DDP2.0.x264-NTb[rartv] 15944733ceabe7d8cf5f0ca0a73e4a0701dab5c9 |
| 731 | 102.129.252.149 | 02/05/2023 00:28:02 | Gold.Rush.White.Water.S06E02.1080p.WEB.h264-REALiTYTV[rartv] 40a0fff6c3687dcec57229a52a59ae9db2def2c2 |
| 732 | 102.129.235.233 | 02/05/2023 15:18:32 | GoldenEye.1995.1080p.BluRay.x265-RARBG 6e90ead2532fbb29c35db37b5df538467ba80ca1 |
| 733 | 102.129.252.149 | 02/06/2023 00:00:38 | Esther Vilar - The Manipulated Man  pdf - Gold Diggers Survival Manual 1c2d9a754944898e0e4c731f4168bac1c61645bf |
| 734 | 102.129.252.149 | 02/06/2023 00:10:46 | Pimpology, Pimpin' Ken, NO PHOTOS, SFW, Study Edition 0e04fc145ee16096ea2d68327c996cbd183de847 |
| 735 | 102.129.235.104 | 02/06/2023 00:22:12 | The Northman (2022) [1080p] [WEBRip] [5.1] [YTS.MX] 8aa039d47cc8df30bc801785b91315809cf54b43 |
| 736 | 102.129.252.234 | 02/06/2023 04:46:43 | The Northman (2022) [BluRay] [720p] [YTS.MX] e595ae0932e3b268b70e3d8f9ba494bef0143b00 |
| 737 | 102.129.252.188 | 02/06/2023 06:21:45 | Echelon.Conspiracy.2009.1080p.BluRay.x264.DTS-FGT fb7f4973499c761473c921f69b3391f5f788a343 |
| 738 | 102.129.234.154 | 02/06/2023 06:48:05 | New World Order - Blueprint of Madmen Infowars - Alex Jones 2012 076a7756573aa9c7ebda84293b23119d04780213 |
| 739 | 102.129.235.244 | 02/06/2023 18:21:02 | Conspiracy.Chronicles.911.Aliens.and.the.Illuminati.2019.1080p.AMZN.WEBRip.DDP2.0.x264-NTG 9adda53ed0280c02ecfe7afcd888507dc8418cd8 |
| 740 | 102.129.252.188 | 02/06/2023 20:21:20 | Colloidal Silver High-Efficiency Antibiotics for Survival [pack] ea601d225fd6e1a83e5f636811b0b796b95f6f5a |
| 741 | 102.129.234.21 | 02/07/2023 03:04:22 | Covert Implantation of Radiotelepathy Neurotechnology in Non-Consenting Humans e2b90b046180961fcd3bb2fb0768675b4f5f22fa |
| 742 | 102.129.234.21 | 02/07/2023 03:11:44 | Vaccines Revealed Episode 1-10 COMPLETE (2017) HD 720p 802888cb40e46de279356e0751c2ef8d4983b652 |
| 743 | 102.129.235.47 | 02/07/2023 13:46:14 | PrincessCum.23.02.07.Penelope.Kay.Caught.In.The.Camping.Chair.XXX.1080p.MP4-WRB[rarbg] 2c7b57392bf3011c267fcbb4ee6ab016d82364cb |
| 744 | 163.114.132.133 | 02/07/2023 14:00:14 | PrincessCum 23 02 07 Penelope Kay Caught In The Camping Chair XXX 480p MP4-XXX b90eb61ad7eb90776b207eb8013eb5778b723184 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 745 | 102.129.235.140 | 02/07/2023 15:10:29 | PrincessCum.23.02.07.Penelope.Kay.Caught.In.The.Camping.Chair.XXX.2160p.MP4-WRB[rarbg] 7d73844eb7f223018f4745b6c6859a0c95005d6c |
| 746 | 102.129.252.234 | 02/08/2023 00:45:06 | American.Pie.2.2001.Unrated.PROPER.BluRay.1080p.DTS-HD.MA.5.1.VC-1.REMUX-FraMeSToR.mkv bf0d696c4a7e26ef9f48753a7c527de6b154a3a0 |
| 747 | 102.129.234.184 | 02/08/2023 01:01:27 | American Murderer (2022) [1080p] [WEBRip] [5.1] [YTS.MX] 1c3b1e8e808822cc91ff242e0633c42861a18162 |
| 748 | 102.129.235.29 | 02/08/2023 01:07:29 | AmericanPervert.14.07.20.April.ONeil.Director.Of.Photography.XXX.720p.x264.IEVA 2dbce90aa95586aebaa54e8630587473a2331ec5 |
| 749 | 102.129.252.234 | 02/08/2023 03:06:27 | American.Assassin.2017.REMUX.1080p.BluRay.AVC.Atmos.TrueHD.7.1-iFT[SN] 3a3ac1fd31bdb04e0e1fa36b0e651636a913e047 |
| 750 | 102.129.234.199 | 02/08/2023 04:10:08 | American.Gigolo.S01E01.WEB.x264-TORRENTGALAXY[TGx] debdb9fb1feeb57453afaac8c5ebacea03cfcf16 |
| 751 | 102.129.235.5 | 02/08/2023 04:23:25 | American.Sniper.2014.2160p.MA.WEB-DL.x265.10bit.HDR.DTS-HD.MA.7.1-NOGRP 336a59947071ec0980cf7c8cd87c58ae6822518e |
| 752 | 102.129.252.4 | 02/08/2023 07:14:35 | American.Experience.S34E03.Flood.in.the.Desert.1080p.WEB.h264-BAE[eztv.re].mkv[eztv.re] 72cb6f0b3786a8ab3834040db1eaf127c542f38a |
| 753 | 102.129.235.61 | 02/08/2023 09:54:59 | American.Ninja.Warrior.S14E02.1080p.WEB.h264-KOGi[rartv] 4f22ca95d99139ed3390ed66b5b87c722394b801 |
| 754 | 102.129.235.61 | 02/08/2023 10:13:54 | American.Greed.S16E01.1080p.WEBRip.x264-BAE[rartv] 0e2141b2e7fdd3c35b92bc784fc8a23f6de41a2a |
| 755 | 102.129.252.37 | 02/08/2023 10:17:23 | American Sign Language Dictionary UNABRIDGED [0062716085] a0d2f26c2b721c7929745374a369694ec2b475bc |
| 756 | 102.129.234.201 | 02/08/2023 10:29:30 | American.Auto.S02E03.1080p.WEB.h264-GOSSIP[rarbg] abfc7ba49f1fbec73475232ce8ca698e1ba7de1b |
| 757 | 102.129.235.75 | 02/08/2023 11:27:59 | American Dad! Seasons 1 to 18 (S01-S18) Remastered Edition [NVEnc 10Bit H265 1080p][AAC 6Ch][English Subs] 7fc353504f920b41699bedff0c9e204e711c2ec7 |
| 758 | 102.129.235.221 | 02/08/2023 11:30:23 | American.Ultra.2015.1080p.BluRay.x264.DTS-HD.MA.7.1-RARBG 396b1abe2348dbf418f53a4a6463fbc83b5ae46b |
| 759 | 102.129.235.132 | 02/08/2023 15:04:45 | Americas.Next.Top.Model.S15E07.Francesco.Carrozzini.PDTV.XviD-FQ 25eca964ffc4221481eca7bbc4fb9565c4c82bd3 |
| 760 | 102.129.235.138 | 02/08/2023 15:26:41 | American Pie (1999) [1080p] [YTS.AG] 1a7944a0eec2f9a0b3624d628c2b616b7143bfc4 |
| 761 | 102.129.252.75 | 02/08/2023 15:42:35 | MiniTool Partition Wizard v12.6 (All Editions) + Fix {CracksHash} 8b46122400ab1bc95318253c94094f230da17f48 |
| 762 | 163.114.132.128 | 02/08/2023 16:34:26 | Miniskirt T-back School Girls 4 Hours Complete BEST 20cd2bb2e78ce0ae7019061cd11f6cc867ee3520 |
| 763 | 102.129.235.185 | 02/08/2023 18:23:57 | Minichu - Judy Hopps.zip 70c24d6c2b7fccdf9dd70931dacc5bb63ba8ef0c |
| 764 | 102.129.252.75 | 02/08/2023 18:42:25 | MiniTool Power Data Recovery v10.2 Business (All Editions) + Fix {CracksHash} 04f6dad059568a8b9b9ebcce60ba44fc1198bd75 |
| 765 | 102.129.252.238 | 02/08/2023 19:11:15 | It Happened In Paris (1935) [1080p] [WEBRip] [YTS.MX] 12661b3ae58246de8e8e685ba2bdc0ce9de618a1 |
| 766 | 102.129.234.49 | 02/08/2023 22:32:21 | It Happened in Paris (1935) [WEBRip] [720p] [YTS.MX] a116c3c7ccffa2acd2330d8dc461fdd0b7519b88 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 767 | 102.129.235.146 | 02/09/2023 00:15:24 | The Sarah Silverman Program S03E02 HDTV XviD-SYS [eztv]<br>77e377812f6a86dfa7b26c9b29161499aaca5a4d |
| 768 | 102.129.235.146 | 02/09/2023 04:11:08 | The.Sarah.Silverman.Program.S03E01.HDTV.XviD-SYS<br>9c7dc815442b7174a571065a87ae9dc0cedcd6f0 |
| 769 | 102.129.235.146 | 02/09/2023 04:31:57 | The Sarah Silverman Program S03E07 HDTV XviD-aAF [eztv]<br>577de8a276fcd6327e2bab3a2329e02d39b32658 |
| 770 | 102.129.235.146 | 02/09/2023 10:46:58 | The Sarah Silverman Program S03E06 DSR XviD-iHT [eztv]<br>26e395fd531bcbdc5a10af8fc639b560f3e047e5 |
| 771 | 102.129.235.146 | 02/09/2023 11:44:56 | The Sarah Silverman Program S03E07 DSRip XviD-aAF [eztv]<br>30c2bbc60dea5fce1b0dbe066b992fb045c51a74 |
| 772 | 102.129.234.110 | 02/09/2023 13:42:47 | American.Horror.Story.S11.WEBRip.x265-ION265<br>5058f08becff3ee532b36c9475a64c59940f507c |
| 773 | 102.129.252.158 | 02/09/2023 17:05:44 | Cyber.Hell.Exposing.an.Internet.Horror.2022.KOREAN.2160p.NF.WEB-DL.DDP5.1.DV.MKV.x265-XEBEC<br>583dfa0dbdd6a4a6d64c4fffdfb233516771c4af |
| 774 | 102.129.234.159 | 02/09/2023 22:25:03 | [ CourseBoat.com ] Evil Incarnate - Rumors of Demonic Conspiracy and Satanic Abuse in History<br>2f4888ef4116ed8dabffa081bd9bf9bc410798a2 |
| 775 | 102.129.234.80 | 02/09/2023 23:37:54 | Survival For Those Left-Behind - 11 - Healing Without Meds 1<br>cbbfdf715eeaaffabffa71b6cea64a041a82caa6 |
| 776 | 102.129.234.80 | 02/10/2023 00:14:14 | Everything Is Fcked A Book About Hope (The Subtle Art of Not Giving a Fck<br>748e7c7bff2dbb699a1abbe9450f587d2063ca33 |
| 777 | 102.129.234.80 | 02/10/2023 01:04:35 | Apocalypse Now Final Cut (1979[RM4K][BDRip 1080p x265][ENGSPA E-AC3AC3][Subs].mkv<br>9c2d59c8081df0a1e198388aaa095428838976e0 |
| 778 | 102.129.234.196 | 02/10/2023 03:39:14 | Surveillance Valley: The Secret Military History of the Internet<br>6440fac0d1d9d8ebe3ff24b084b58551cf5bc3b5 |
| 779 | 102.129.234.196 | 02/10/2023 03:50:31 | Peter R. Breggin - Medication Madness: A Psychiatrist Exposes th<br>a837c1fda99cd084184b198a97fdfacd2a642460 |
| 780 | 102.129.234.196 | 02/10/2023 03:52:45 | Richard Sauder - Underground Bases and Tunnels - What Is the Government Trying to Hide - pdf [TKRG]<br>d82dca12c74c28dad6e18edc9876a632501e1a04 |
| 781 | 102.129.234.196 | 02/10/2023 03:55:18 | Sun Tzu - The Art of War (11 editions)<br>67b6de1e148acab73383711001c7511a19739b46 |
| 782 | 102.129.235.39 | 02/10/2023 04:05:49 | This.Old.House.S44E14.480p.x264-mSD[eztv.re].mkv[eztv.re]<br>c4d145718bb8e339f12f5195325f3e0b99259ce9 |
| 783 | 102.129.234.143 | 02/10/2023 04:21:51 | This.Old.House.S44E14.720p.WEB.h264-BAE[eztv.re].mkv[eztv.re]<br>6e8571016667bcd0d8612bcda4474fe01946991a |
| 784 | 102.129.234.196 | 02/10/2023 04:33:05 | On Combat by Dave Grossman, Loren W. Christensen EPUB<br>2542bc7087c87d1d0376dbee3e4a60287afff744 |
| 785 | 102.129.235.192 | 02/10/2023 06:11:13 | Gunsmoke: Seasons 1 thru 5: (1955-59) AVI [samson599]<br>36eeb2354efaf204fe9088db344fd36c5c3fff07 |
| 786 | 102.129.234.110 | 02/10/2023 07:30:56 | AGI - American Gunsmithing Institute Videos - Almost Complete ~k<br>5cdaf222ac02f5f8bc960546372475925ccd0e32 |
| 787 | 102.129.234.78 | 02/10/2023 08:18:42 | Buy a Bullet by Greg Hurwitz EPUB<br>f3de24ae0c98d7db64e3d71602b1ac7d7a111366 |
| 788 | 102.129.235.182 | 02/10/2023 10:44:54 | Carry on Nurse (1959) [WEBRip] [1080p] [YTS.MX]<br>faafdb58b2b1769a70be2fe683c2c0e151f4c962 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 789 | 102.129.235.182 | 02/10/2023 10:45:44 | Carry On Cabby (1963) [1080p] [WEBRip] [YTS.MX]<br>3653e4745b94ee823d2b49d7b4af333fbce83bc2 |
| 790 | 102.129.235.182 | 02/10/2023 10:48:28 | Carry on Cruising (1962) [WEBRip] [1080p] [YTS.MX]<br>243d46203740dba857d43c62283bd48c0c4b9571 |
| 791 | 102.129.234.94 | 02/10/2023 11:19:01 | Ex.Libris.The.New.York.Public.Library.2017.1080p.BluRay.x265-RARBG<br>988a57f8e27126a1d627505ddbee9b5f4ad2d450 |
| 792 | 102.129.235.94 | 02/10/2023 11:22:17 | The Little Memaid Collection<br>a04ea71490e8b7d2f9314afbcd5eea676a3d0acb |
| 793 | 102.129.235.30 | 02/10/2023 11:24:35 | 20 Encyclopedia Books Collection PDF Set 89<br>02eb42901fedabfd38bb84e695e76c33522af00d |
| 794 | 102.129.235.30 | 02/10/2023 11:24:49 | The Cambridge Companion to Postmodern Theology<br>01a1f95c3e75113f7ad0cffd7704ffe9044b204d |
| 795 | 102.129.235.30 | 02/10/2023 11:28:44 | Harlequin Intrigue - The Precinct (32 books) Julie Miller<br>02c76a4a51cb8030104e755b400a00008b673bf5 |
| 796 | 102.129.235.30 | 02/10/2023 11:30:18 | Ebook Series - Cmd - Agatha Christie - Hercule Poirot Mystery - (41 Books)<br>087a236ba2695d66c9cf0fb5efec83e8ec63805e |
| 797 | 102.129.235.30 | 02/10/2023 11:30:24 | Ebook Series - Cmd - James Patterson - Alex Cross - (18 Ebooks)<br>0db2cf0e33bf7930876616c657de8d75b28efb8c |
| 798 | 102.129.235.30 | 02/10/2023 11:31:09 | 20 Programming Books Collection PDF Set 3<br>0b4fcde3667bd647f95de7407563814472ade689 |
| 799 | 102.129.235.30 | 02/10/2023 11:33:00 | A Collection of Physical Chemistry Books<br>16cbb480d5e7f41a8df40e65030c677abc910ca6 |
| 800 | 102.129.235.30 | 02/10/2023 11:33:16 | Classic Books All in One collection<br>045a955e839a1a7836c791d3db8ab14966596aee |
| 801 | 102.129.235.30 | 02/10/2023 11:34:00 | Books Collection on Indian History<br>19751beaa148f2c9a5e8fa582a59107e8ce7f0eb |
| 802 | 102.129.235.30 | 02/10/2023 11:34:36 | Christian Books Reloaded ll in EPUB MOBI<br>01efc45103b06d2aa2b308efc9674ab9f808ed9e |
| 803 | 102.129.235.30 | 02/10/2023 11:34:38 | 20 Religion &amp; Spirituality Books Collection Pack-4<br>06bdd0e27e3f19abdb59321fb568f6480f479b53 |
| 804 | 102.129.235.30 | 02/10/2023 11:36:08 | Cambridge English - Four Corners Complete Series.iso<br>17fbf26a9eb3ce9b1a1c27ecb32359afb014327a |
| 805 | 102.129.235.30 | 02/10/2023 11:37:17 | Kabbalah (Various Works)<br>200c3b24e78b03becc37e207f504d408d39a249f |
| 806 | 102.129.235.30 | 02/10/2023 11:37:30 | Ebook - Selected Works of Mao Tse-tung Vol  I (1965)<br>1ce4a5a94dad8ec3cd763a885a874c8c76b325d5 |
| 807 | 102.129.235.30 | 02/10/2023 11:37:36 | Art History Batch 3 40 books<br>1242bb6c0d02ad0267802b2a0b4ac376f58b5b84 |
| 808 | 102.129.235.30 | 02/10/2023 11:37:55 | The Complete Works of Nathaniel Hawthorne<br>2a2edf371caef0efd411c784c90d09196ebd0d4c |
| 809 | 102.129.235.30 | 02/10/2023 11:38:18 | The Loeb Classical Library - Ennius Q., Caecilius S., Livius Andronicus L., Naevius Cn... / Энний К., Цецилий С., Ливий Андроник Л., Невий Гн... - Remains of Old Latin / Остатки древнейшей латыни (V<br>0c56bbf2eac3f5b73817f16de386f684d1df495c |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 810 | 102.129.235.30 | 02/10/2023 11:39:16 | Ebook Series - Ana - Tom Clancy - Net Force - (10 Ebooks) 281339219368836be748dd70b8ab5861393bf5ff |
| 811 | 102.129.235.30 | 02/10/2023 11:39:27 | Chomsky, Noam - 18 Books, 12 Essays 06fd33f62f51e3fd85c0fce9e0d45dea1227cf0b |
| 812 | 102.129.235.30 | 02/10/2023 11:39:39 | The Cambridge Companion to Hume 2fe53a5d21e8abec8585739da5125f1760f6a46b |
| 813 | 102.129.235.30 | 02/10/2023 11:39:41 | 20 Engineering Books Collection PDF Set 29 2de52444d54aadc06a6365d3b44683009497c856 |
| 814 | 102.129.235.30 | 02/10/2023 11:40:04 | 20 History Books Collection Pack-6 1178d98400ca068029c80d1d4b41bd336e9ad1fc |
| 815 | 102.129.235.30 | 02/10/2023 11:40:42 | Complete Works of F. Scott Fitzgerald (Illustrated).epub 142156e0929356b728d0c5516b0d6451ff5a879d |
| 816 | 102.129.235.30 | 02/10/2023 11:41:15 | 20 Philosophy Books Collection PDF Set 8 2f374006673fa1bd9d5a6dde5bbfdbe69b0da2f8 |
| 817 | 102.129.235.30 | 02/10/2023 11:41:16 | Islamic BOOKS Collection(50 + Islamic Books in Arabic) [jehanzaibch] 2e99c454498973c7a52d59c48de7fc91aef5202d |
| 818 | 102.129.235.30 | 02/10/2023 11:41:16 | Books on Hinduism and Indian Philosophy_update 203b4989644dd5f7d76d10fff3ca0827298ff62d |
| 819 | 102.129.235.30 | 02/10/2023 11:41:45 | 20 Mathematics Books Collection Pack-8 2b5565492254b0115069550f5370efa3fa07118c |
| 820 | 102.129.235.30 | 02/10/2023 11:42:22 | Chemical Engineering Books 31f3c5fa8e96a843f03ec93e48e819314bcd9f81 |
| 821 | 163.114.132.133 | 02/10/2023 17:23:39 | Plane.2023.WEBRip.x264-ION10 b993ffc1464824332601d4f1dbbf0cc118c09371 |
| 822 | 102.129.234.154 | 02/11/2023 00:02:40 | Plane.2023.2160p.AMZN.WEB-DL.x265.10bit.HDR10Plus.DDP5.1-FLUX 7bf2a91c44ed5f6605d145ca4dd1f2bb32d70796 |
| 823 | 102.129.252.88 | 02/11/2023 00:03:44 | Plane.2023.1080p.WEBRip.x265.10bit.AAC5.1 [YTS.MX] 2a33747949972ada14221de60f97ba17b858ad27 |
| 824 | 102.129.235.62 | 02/11/2023 00:29:40 | Plane.2023.720p.WEBRip.x265.10bit.AAC5.1 [YTS.MX] 76d78582d37b716f28f6e95e37ba632e51f08f15 |
| 825 | 102.129.234.151 | 02/11/2023 03:12:01 | Real.Time.with.Bill.Maher.S21E04.720p.WEB.H264-GGWP[rartv] be2fb50e5796589ed26049fe106c0d0c33dea6de |
| 826 | 102.129.234.82 | 02/11/2023 03:21:02 | Real.Time.with.Bill.Maher.S21E04.1080p.WEB.H264-GLHF[rartv] d6067d4efc0910833323cfe13cd7cbf4d13f1171 |
| 827 | 102.129.252.158 | 02/11/2023 03:30:01 | Real.Time.with.Bill.Maher.S21E04.WEBRip.x264-ION10 fe5ca1480c5ad11ae1a570a5c4aa0fbef66e6bc2 |
| 828 | 102.129.235.235 | 02/11/2023 04:54:43 | Fire.Country.S01E10.2160p.WEB.H265-GGWP[rartv] 081728747e0297354976c4eee9647a63171550bc |
| 829 | 102.129.235.235 | 02/11/2023 05:29:49 | Fire.Country.S01E07.2160p.WEB.H265-GLHF[rartv] 91eda6458a034a632ee56def8847d291a7efc835 |
| 830 | 163.114.132.133 | 02/11/2023 05:32:30 | Fire.Country.S01E14.720p.HDTV.x264-SYNCOPY[rartv] 5271ebf21f539fb23bd86e6ea6eb6a8d732de586 |
| 831 | 102.129.235.235 | 02/11/2023 06:05:41 | Fire.Country.S01E08.2160p.WEB.H265-GGWP[rartv] a54f1d6d72eab61b8f7306efa41ce66d2a8c73a3 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 832 | 102.129.235.235 | 02/11/2023 06:18:23 | Fire.Country.S01E09.2160p.WEB.H265-GLHF[rartv] c42d990c3eb755c0c147aa78316e8cf112669d44 |
| 833 | 102.129.234.143 | 02/11/2023 08:24:03 | Shrinking.S01E03.720p.WEB.h264-TRUFFLE[TGx] d014bea1d3c9c0a3c877e4d8bb2bb227efde9c40 |
| 834 | 102.129.235.122 | 02/11/2023 16:09:20 | Shrinking.S01E02.XviD-AFG[eztv.re].avi[eztv.re] 8a5f9b18a0134025af2f519c2e3c15681f998944 |
| 835 | 102.129.235.122 | 02/11/2023 16:10:16 | Shrinking.S01E01.XviD-AFG[eztv.re].avi[eztv.re] b79dd4bf9beeef3c1239a804f6d747be518efcf3 |
| 836 | 102.129.235.122 | 02/11/2023 16:10:44 | Shrinking.S01E04.480p.x264-mSD[eztv.re].mkv[eztv.re] 0703ad7a5c782dc6bf8fad003b6cf816e4740606 |
| 837 | 163.114.132.130 | 02/12/2023 04:56:21 | Charcoal Joe (Easy Rawlins, Book 14) by Walter Mosley EPUB a4ee2458edf2d67b511350d35bf21b111e75d4e7 |
| 838 | 163.114.132.130 | 02/12/2023 05:04:30 | Walter Mosley Teaches Fiction and Storytelling debab18930cc47d3279a4f4cb3ee5ce23b61ee35 |
| 839 | 163.114.132.133 | 02/12/2023 11:25:09 | SisSwap.23.02.12.Harper.Red.And.Willow.Ryder.Making.Things.Right.XXX.SD.MP4-KLEENEX 57f287e5d506cf658825d151593f6b1012965145 |
| 840 | 102.129.252.234 | 02/12/2023 14:43:15 | SisSwap.23.02.12.Harper.Red.And.Willow.Ryder.Making.Things.Right.XXX.1080p.HEVC.x265.PRT[XvX] 0cc066cf579976a3bcdcd8db05680ce7d87650ac |
| 841 | 102.129.234.78 | 02/12/2023 15:39:14 | UFC.284.Prelims.720p.WEB-DL.H264-SHREDDiE[TGx] a0d65d58b48c72d85499c38430b43acc7fb9190b |
| 842 | 102.129.234.78 | 02/12/2023 15:39:16 | UFC.284.Early.Prelims.720p.WEB-DL.H264-SHREDDiE[TGx] ac7f200e99932bc7f1813df8596ad5925b9bd58f |
| 843 | 102.129.234.188 | 02/12/2023 17:44:03 | ICC.Cricket.T20.Womens.World.Cup.2023.02.11.Australia.vs.New.Zealand.XviD-AFG[eztv.re].avi[eztv.re] 06a9d63b4c58348949234f063e297cefebbf2540 |
| 844 | 102.129.234.188 | 02/12/2023 17:47:16 | ICC.Cricket.T20.Womens.World.Cup.2023.02.10.South.Africa.vs.Sri.Lanka.1080p.WEB.h264-CBFM[eztv.re].mkv[eztv.re] 951ea6ddea1671373744212be4f41b8adee29251 |
| 845 | 102.129.235.242 | 02/12/2023 18:36:21 | FIFA.World.Cup.2022.Semi.Final.Argentina.vs.Croatia.mp4 6856f4fa21e229ef969f893b626720803c830445 |
| 846 | 102.129.235.242 | 02/12/2023 18:46:21 | FIFA.World.Cup.2022.Semi.Final.France.vs.Morocco.mp4 8f41143b84f65b7d5b26dc116ebf48c7edf5b95d |
| 847 | 102.129.235.242 | 02/12/2023 18:51:11 | FIFA World Cup 2022 Round of 16 Morocco vs Spain mp4 e44f185b2bb744d84378eb059d4728b4d95effaf |
| 848 | 102.129.234.4 | 02/12/2023 19:05:28 | AsianseEploited.22.11.19.Lulu.Chu.Flexible.Positions.XXX.480p.MP4-XXX bb5511c31df951d490d73b3ba70c53129596a693 |
| 849 | 102.129.252.174 | 02/12/2023 19:29:29 | AsianseEploited.22.11.19.Lulu.Chu.Flexible.Positions.XXX.1080p.MP4-WRB[rarbg] ac0844b3c88238c14b4cd8a3b7cbda7b62330c3d |
| 850 | 102.129.234.92 | 02/12/2023 20:49:16 | [ CourseHulu.com ] Udemy - The Right Way To Launch Your Digital Products 990e0519660f493ce7b59e721059491f81f7a11b |
| 851 | 102.129.234.129 | 02/13/2023 00:19:17 | [ FreeCourseWeb com ] Transformations in E-Business Technologies and Commerce- Emerging Impacts zip e6dc64449b19d06e27141afdd81de6767d0b22a2 |
| 852 | 102.129.235.201 | 02/13/2023 00:19:39 | The.Daily.Show.2023.01.17.1080p.WEB.H264-MUXED[rartv] 7591fd86464e347092125f8042014a78ad844a38 |
| 853 | 102.129.235.201 | 02/13/2023 00:19:41 | The.Daily.Show.2023.02.07.Ashley.Graham.720p.WEB.h264-KOGi[rartv] 48a8fc685a66651691a6bde19601b090b966100d |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 854 | 102.129.235.201 | 02/13/2023 00:26:56 | The.Daily.Show.2023.01.24.Katha.Pollitt.1080p.WEB.h264-KOGi[rarbg] b657804da631662eaf01f5e2c96852df7c4499a0 |
| 855 | 102.129.235.167 | 02/13/2023 00:29:28 | [ FreeCryptoLearn.com ] Udemy - Trading In Reality ( Day Trading, Futures Trading, Scalping) 3243132ef0b3bc56f5917b8bdf3aca5b38a3d305 |
| 856 | 102.129.235.167 | 02/13/2023 00:32:37 | [ FreeCryptoLearn com ] Udemy - Bitcoin and Cryptocurrency Investment Masterclass 48a5f3b0454ca43aa28fd74e33ebe3202398830f |
| 857 | 102.129.235.167 | 02/13/2023 00:36:42 | [ FreeCryptoLearn com ] Udemy - Day Trading - The Complete Short Selling Course (NEW 2022) ce7004f53861594005d0ad857c40e63b420fb31c |
| 858 | 102.129.235.167 | 02/13/2023 00:54:15 | [ TutPig.com ] Skillshare - Fundamentals Blockchain, Cryptocurrency and Nft e210b408069411a163fff5ac069c174ed1bee73d |
| 859 | 102.129.235.167 | 02/13/2023 01:03:34 | [ FreeCourseWeb.com ] Udemy - Cryptocurrency day trading course 2022. Trading Bot included 5b658389fd33f1979b6b1095ba3040f76b027e8b |
| 860 | 102.129.234.68 | 02/13/2023 01:30:54 | Home Improvement 1991 Season 1 Complete DVDRip x264 [i_c] d827a4fded91a54c745dbb9e9a0708708e6d90c2 |
| 861 | 102.129.234.68 | 02/13/2023 02:15:52 | Home Improvement 1991 Season 5 Complete DVDRip x264 [i_c] e5004d46063642a27d529be07ec90ce474860ddb |
| 862 | 102.129.234.68 | 02/13/2023 03:31:20 | Home Improvement 1991 Season 4 Complete DVDRip x264 [i_c] d60e434f34b425590211b6fac0acb8519e272f26 |
| 863 | 102.129.234.65 | 02/13/2023 04:06:09 | Hot And Sexy Celebrities Pictures - Nudity Included Set-78 f1679de5d5fbdfd9b25964d59ea29a1e6f1e4c6c |
| 864 | 102.129.234.65 | 02/13/2023 04:08:20 | Hot And Sexy Celebrities Pictures - Nudity Included Set-115 03d3fbffa6c9d3b5b3ea6066d99f1befd606b591 |
| 865 | 102.129.234.65 | 02/13/2023 04:17:14 | Hot And Sexy Celebrities Pictures - Nudity Included Set-71 267173de050f29c48f8635a3a23d283c8c23ae17 |
| 866 | 102.129.252.139 | 02/13/2023 06:11:15 | [ FreeCourseWeb.com ] Udemy - PyTorch Tutorial - Neural Networks & Deep Learning in Python.zip 305ed58017c1a4db5bc0c4c92b36f2857a0fa156 |
| 867 | 102.129.252.188 | 02/13/2023 09:04:15 | [ FreeCourseWeb.com ] Blender Beginners Guide to 3D Modelling Game Asset Pipeline.zip fe70408e5ae1b09b54b855462745a0ca88e5e494 |
| 868 | 102.129.234.111 | 02/13/2023 15:21:13 | Introduction to Control Engineering Modeling, Analysis and Design, 3rd Edition 730f29a737ed1eff1c6eecc58360e669f075ff6e |
| 869 | 102.129.234.188 | 02/13/2023 16:28:56 | ICC.Cricket.T20.Womens.World.Cup.2023.02.11.West.Indies.vs.England.XviD-AFG[eztv.re].avi[eztv.re] a0655c8067f46c911122904fcf47541e0c28804d |
| 870 | 102.129.234.188 | 02/13/2023 16:38:50 | ICC.Cricket.T20.World.Cup.2022.10.23.India.vs.Pakistan.480p.x264-mSD[eztv.re].mkv[eztv.re] a0353eeb0b362b64b1b864314c7a44fec5e34176 |
| 871 | 102.129.234.147 | 02/13/2023 18:09:43 | Everything Trump Touches Dies by Rick Wilson c836677169794933d9875f45cf367d50fd8515e9 |
| 872 | 102.129.234.52 | 02/14/2023 03:15:33 | PBS FRONTLINE 2021 American Insurrection 1080p WEB x265 AAC MVGroup Forum mkv e82803c730b6797ef7955a67c1b3fd1b8d8c5f92 |
| 873 | 102.129.235.240 | 02/14/2023 14:55:58 | Marc Maron From Bleak To Dark (2023) [1080p] [WEBRip] [5.1] [YTS.MX] 1acb3d9c5d2adc4d5d33f28a12349d4549d7c42b |
| 874 | 102.129.235.45 | 02/14/2023 15:32:53 | Welfare Racism Playing the Race Card Against America's Poor by Kenneth Neubeck (2001) [blackatk].pdf 88c7c00d2ad44e4f0ac91853485db6fb469fa4ab |
| 875 | 102.129.234.75 | 02/16/2023 00:18:50 | How to Stand Up to a Dictator by Maria Ressa EPUB 11be6dc6f0946025e96c6f083b5fe9a36cf6c9c9 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 876 | 102.129.234.75 | 02/16/2023 00:30:52 | Billion Dollar Whale: The Man Who Fooled Wall Street, Hollywood, and the World by Tom Wright EPUB<br>fbe5bba32b063ad000fc3c6df901e7abc4ce77a8 |
| 877 | 102.129.234.75 | 02/16/2023 00:32:00 | Forgiving What You Can&#039;t Forget by Lysa TerKeurst EPUB<br>dad233e4f8fc5a491d346262a831b8517fe19c0b |
| 878 | 102.129.235.180 | 02/16/2023 01:02:48 | Pokemon GBA collection + emulator for PC [Sourav]<br>3381b5cc022c6316d1d2e264d22704d7c2f41727 |
| 879 | 102.129.252.74 | 02/16/2023 03:41:59 | Pokemon.Detective.Pikachu.2019.1080p.BRRip.x264-MkvCage.Com.mkv<br>45a7e426b3e8b01a44db8477e72b4dc904cc33c3 |
| 880 | 102.129.154.7 | 02/16/2023 05:21:43 | Pokemon S23 1080p NF WEB-DL DDP2 0 H 264-SHIRT<br>9e885dc2967bdafa44a6be55dfeb1b036b3393e1 |
| 881 | 102.129.234.44 | 02/16/2023 07:30:35 | SSIS-594-C<br>84695a05e2479f860410f3e392552e85e56ef975 |
| 882 | 102.129.234.44 | 02/16/2023 07:53:42 | ssis-594<br>10d83ff2c35b4f0dca0338e806c76d02f977a0f9 |
| 883 | 163.114.130.5 | 02/16/2023 08:13:05 | ssis-521<br>b34681102ab3c0eadbcbac5e3fd74c2172023a25 |
| 884 | 102.129.252.174 | 02/16/2023 09:40:50 | Donald Trump and the Fall of the Republican Party - Collection 28<br>25951719f0d06f765a07f6becc308a72f451e6de |
| 885 | 102.129.235.174 | 02/16/2023 14:32:41 | Stephen.Colbert.2022.06.20.Sen.Cory.Booker.720p.WEB.H264-JEBAITED[rartv]<br>db7baeb9df77e940faa9bc40df7d3f1c2ef3b1ca |
| 886 | 102.129.235.196 | 02/16/2023 16:42:00 | Russian Roulette: The Inside Story of Putin&#039;s War on America and the Election of Donald Trump by Michael Isikoff EPUB<br>0ee8cc67c5725f3076b8275023284394f565652e |
| 887 | 102.129.234.147 | 02/17/2023 00:34:59 | Cheaters Always Win: The Story of America<br>bff0695ed51524262cfeb4f9723cd620b9bd9402 |
| 888 | 102.129.234.98 | 02/17/2023 00:50:00 | Wu-Tang.An.American.Saga.S03E01.I.Cant.Go.To.Sleep.720p.DSNP.WEBRip.DDP5.1.x264-NTb[rartv]<br>24487810392f8169f39188eb11249255c62a4285 |
| 889 | 102.129.234.98 | 02/17/2023 00:50:30 | Wu-Tang.An.American.Saga.S03E02.All.I.Need.720p.DSNP.WEBRip.DDP5.1.x264-NTb[rartv]<br>e940375c93b3cbb276f70627a3adc422f9e1f16c |
| 890 | 102.129.234.98 | 02/17/2023 00:52:12 | Wu-Tang.An.American.Saga.S03E03.Dirty.Dancin.720p.DSNP.WEBRip.DDP5.1.x264-NTb[rartv]<br>fe7e355a49fef29709bd2bef662a9d762364f50b |
| 891 | 102.129.252.139 | 02/17/2023 00:58:03 | Goltz N. Real World AI Ethics for Data Scientists. Practical Case Studies 2023<br>81902ca55a1c658c8abb852e202ffa4ad1d62e6d |
| 892 | 102.129.235.11 | 02/17/2023 01:45:01 | Zucked : Waking up to the  Catastrophe - Roger McNamee<br>00524174a753c8b034d34cb1a94823d989d1ff43 |
| 893 | 102.129.235.222 | 02/17/2023 01:56:59 | Knight.Rider.2000.1991.1080p.BluRay.H264.AAC-RARBG<br>fc394ad3b1c5c90b3a5dc074498bdcec891618af |
| 894 | 102.129.235.222 | 02/17/2023 01:57:30 | Knight.Rider.2010.1994.1080p.BluRay.H264.AAC-RARBG<br>6a50d46c0f36d0333ce78c68c3adbd1772842300 |
| 895 | 102.129.252.22 | 02/17/2023 02:02:36 | Knight Rider S01 1080p BluRay x264 YELLOWBiRD [rartv]<br>5e36671441bdaab9a9f6b098c26c54745581393c |
| 896 | 102.129.252.22 | 02/17/2023 02:36:43 | Knight Rider S02 1080p BluRay x264 YELLOWBiRD [rartv]<br>ceb7cef9de579f8e5b7ecadfd8723a766830b146 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 897 | 102.129.234.223 | 02/17/2023 02:36:49 | AnalVids.23.02.09.Debora.Andrade.Brazilian.Cutie.Fucked.By.2.Big.Black.Cocks.DP.Anal.ATM.BBC.2on1.Interracial.OB120.XXX.720p.HEVC.x265.PRT[XvX]<br>ab80b66e7ee57c39e46540dbfeaeea409bbc440d |
| 898 | 102.129.234.145 | 02/17/2023 04:08:42 | BBC Sunday-Night Theatre Nineteen Eighty-Four (1954) [BluRay] [1080p] [YTS.MX]<br>b8e9a48055e95f83d9cda119c82e2b1d92e10ca8 |
| 899 | 102.129.235.174 | 02/17/2023 05:20:31 | BBC.Our.World.2022.Fixing.San.Francisco.1080p.HDTV.x265.AAC.MVGroup.org.mkv<br>c2a397158fa21505014c98406340a2f2687b0fa1 |
| 900 | 102.129.235.140 | 02/17/2023 05:34:57 | No Holds Barred. 1989. BDRip - ylnian.avi<br>5fd72303a4ad18d880a401b139dddd10ab5209a4 |
| 901 | 102.129.234.61 | 02/17/2023 06:25:35 | No Holds Barred Fighting - The Books of Essential Submissions<br>4b61e8eaa3840c648a2024c5e8f9c95d5d47452e |
| 902 | 102.129.234.61 | 02/17/2023 06:27:38 | BlacksOnBlondes.15.09.15.Keisha.Grey.XXX.480p<br>38bd7dcd957212174515d677624ba4e11ba81e2c |
| 903 | 102.129.235.5 | 02/17/2023 07:19:09 | BlacksOnBlondes.14.09.09.Marica.Hase.And.Chanell.Heart.XXX.1080p<br>59254c0bb0ae55ddb43f4ac93a540876ce85676e |
| 904 | 102.129.234.42 | 02/17/2023 07:29:26 | Public Speaking for Success by Dale Carnegie EPUB<br>ff7cbe8d27b9dd79da2d35a826551924631b4055 |
| 905 | 102.129.234.131 | 02/17/2023 19:40:00 | Be Obsessed or Be Average by Grant Cardone EPUB<br>95ef457cecd7a85e1c003f45599b6f1dc225c5ec |
| 906 | 102.129.252.188 | 02/17/2023 19:40:24 | Sharper.2023.2160p.WEBRip.3500MB.DDP5.1.x264-GalaxyRG[TGx]<br>ead2802f7714e13a5ebb4e156cfae2269880794e |
| 907 | 102.129.235.184 | 02/17/2023 19:52:48 | Sharper.2023.1080p.WEB.H264-CUPCAKES[rarbg]<br>e77f031e233e9399bcd65d6fab5eb94265cbb72e |
| 908 | 102.129.234.131 | 02/17/2023 19:54:37 | How Mothers Love: And How relationships are born by Naomi Stadlen EPUB<br>a1597f69f93ee4031b9fc9f4c83246068a5cf352 |
| 909 | 102.129.235.250 | 02/17/2023 21:50:45 | Uninvited: Living Loved When You Feel Less Than, Left Out, and Lonely by Lysa TerKeurst EPUB<br>331666cef2ee50ef40cd6001b92d94b337a91ab2 |
| 910 | 102.129.154.7 | 02/17/2023 22:34:40 | Window xp sp3 activated 2002 version<br>418be371cfc076255bb1c87000c39746f62821e0 |
| 911 | 102.129.234.78 | 02/18/2023 00:31:44 | Windows Loader v2 2 2 by Daz<br>37041ba60196e8eff7050a801ebe73cedb8c0748 |
| 912 | 102.129.235.156 | 02/18/2023 01:41:37 | Windows 7 x64-x86 5in1 WPI & USB 3.0 + M.2 NVMe by AG 11.2022 [RU]<br>8e8e972eaa6a2815f0d94ab45c1cc50c7a7adee6 |
| 913 | 163.114.130.5 | 02/18/2023 03:03:00 | All Activation Windows 7-8-10 v12.0 (Windows-Office Activator)<br>1499fba05b845aa79859342f9a3866da2a4b001d |
| 914 | 102.129.252.236 | 02/18/2023 03:56:09 | Marvels.Moon.Girl.and.Devil.Dinosaur.S01E01.WEBRip.x264-TORRENTGALAXY[TGx]<br>92c5d0d3e3ba9a477c905c728e17a8d065554af1 |
| 915 | 102.129.234.78 | 02/18/2023 04:03:56 | Marvels.The.Punisher.S01.2160p.DSNP.WEB-DL.x265.10bit.HDR.DDP5.1.Atmos-SMURF[rartv]<br>bd7a4b77755238ced81313822c36415bcd7f15a1 |
| 916 | 102.129.235.48 | 02/18/2023 04:58:38 | Marvels.Agents.of.S.H.I.E.L.D.S02E17.720p.HDTV.x264-IMMERSE [GloDLS]<br>9d5486498b03b5da037118f90e54a9461bde5ec8 |
| 917 | 102.129.235.165 | 02/18/2023 05:52:02 | South.Park.S25E06.1080p.WEB.h264-BAE[rartv]<br>430aa918818800acb50b92795863c3ded631aab5 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 918 | 102.129.252.165 | 02/18/2023 09:35:58 | South.Park.S26E02.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] 6d05e69b220ccb7867b513edbba3c40de4da6e8f |
| 919 | 102.129.234.232 | 02/18/2023 12:31:07 | Yin Yoga Outline of a Quiet Practice- 10th Anniversary Edition - 27a25e840cadda09a418c494f3328af6b19eb91d |
| 920 | 102.129.234.232 | 02/18/2023 12:32:03 | The Yoga of the Nine Emotions: The Tantric Practice e8933adc0faf10e1febb0e761d0e2901ac35d847 |
| 921 | 102.129.234.232 | 02/18/2023 12:44:18 | Yoga Body - The Origins of Modern Posture Practice By Mark Singleton f605adddaca5aede5ecb2e3f6c7175c3a14bb64c |
| 922 | 102.129.234.232 | 02/18/2023 12:47:47 | Yoga Mind - Journey Beyond the Physical, 30 Days to Enhance Your Practice and Revolutionize b6b5bf424724bc3dc55d2dbe166c29e44a4e6cff |
| 923 | 102.129.234.232 | 02/18/2023 12:52:25 | Yoga - Your Home Practice Companion By DK c3061842a0175fac77b8f42d311adb69599a4140 |
| 924 | 102.129.234.232 | 02/18/2023 13:13:26 | Yoga Nidra - A Meditative Practice for Deep Relaxation and Healing 59a8bcef66e85ee77f4334262742b8b5451f2372 |
| 925 | 102.129.234.232 | 02/18/2023 13:15:43 | Yoga for Pain Relief - A New Approach to an Ancient Practice dcdb0c11ec6b023e108cfd063926b917424dcb2a |
| 926 | 102.129.235.45 | 02/18/2023 13:32:03 | American.Masters.S34E05.Walter.Winchell.The.Power.of.Gossip.720p.WEBRip.x264-BAE[eztv.io].mkv[eztv] ed7d353334ae4fede90a76f0245c5751329315b7 |
| 927 | 102.129.252.79 | 02/18/2023 13:36:00 | American.Dad.S15E02.1080p.WEB-DL.DD5.1.H264-ViSUM[rarbg] 3def42797de5e319b83a37de086d02814e9fadea |
| 928 | 102.129.235.45 | 02/18/2023 15:05:40 | American.Gun.2002.WEBRip.x264-ION10 9297b7a2b9b2571ad76b134dd9ebc5755ec2b73a |
| 929 | 102.129.235.71 | 02/18/2023 20:50:11 | American.Honey.2016.HDRip.XviD.AC3-EVO 46ade754876ef61913cdb84462a6cd0e04e21836 |
| 930 | 102.129.235.71 | 02/18/2023 21:02:22 | American.Gods.S02.COMPLETE.720p.BluRay.x264-GalaxyTV[TGx] 83abc1d6ddbde391c81b0179da324debc33ed7bf |
| 931 | 102.129.252.158 | 02/18/2023 23:35:12 | George Carlin 1- There is no god  2- Religion (mp3) b0af78c5531ecf305e9177f345862b450bcdeb06 |
| 932 | 102.129.252.158 | 02/18/2023 23:41:16 | George Carlin - Comedy Great 440663ad8397bad1794bda0ddaae2d3b38ff9f96 |
| 933 | 102.129.252.158 | 02/18/2023 23:54:10 | George Carlin - It''s Bad For Ya (1-03-2008) + Greek Subs 7d5a1068f761985575bfebe994658ac495f72b4b |
| 934 | 102.129.252.234 | 02/19/2023 00:02:25 | The Crown in Crisis: Countdown to the Abdication by Alexander Larman EPUB 385ab11b6494d04f4cf3dece7708b22ad30f681c |
| 935 | 102.129.252.234 | 02/19/2023 00:02:26 | Spare by Prince Harry, The Duke of Sussex EPUB fa0eb9a4e5d0e8626cf2ab8ecd29a9abdd2018c0 |
| 936 | 102.129.252.17 | 02/19/2023 00:03:11 | Servant.S04E02.1080p.WEB.H264-GGWP[rarbg] f4521d11511100438ab37daa478271bc4f2efb55 |
| 937 | 102.129.235.41 | 02/19/2023 00:07:23 | Servant.S04E05.Vicini.di.Casa.ITA.ENG.2160p.ATVP.WEB-DL.DDP5.1.HDR.HEVC-MeM.GP.mkv e3d782e1b8b97bc7ac8c3c12e48e789ce77e65dd |
| 938 | 102.129.252.17 | 02/19/2023 00:11:45 | Servant.S04E01.1080p.WEB.h264-TRUFFLE[rartv] baac18e142f8f62ad63d37590f5a81ee4b851e3a |
| 939 | 102.129.234.147 | 02/19/2023 00:12:44 | Black Site: The CIA in the Post-911 World-Phillip Mudd 0398b332cf2e5e603e5e13a210824942c4d3ddfe |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 940 | 102.129.234.147 | 02/19/2023 00:38:03 | Pharma: Greed, Lies, and the Poisoning of America - Gerald Posner - 2020 (Business) [Audiobook] (miok) 82ecd4a1cf47e85df6de408237514be40e951783 |
| 941 | 102.129.234.93 | 02/19/2023 01:02:44 | Psywar - The Real Battlefield is the Mind (2010) Documentary.mp4 fb644da47e1c47a96ca675d2f73291541f5a75a3 |
| 942 | 102.129.234.201 | 02/19/2023 01:32:46 | DaughterSwap 22 12 25 Alexia Anders And Kimmy Kimm Santa On My Mind XXX 480p MP4-XXX 72d3e15f4fbdc7dc40bc89b1a5d00411762f8253 |
| 943 | 163.114.132.133 | 02/19/2023 12:15:44 | DaughterSwap.23.02.19.Kay.Lovely.And.Amber.Moore.Workout.Just.Got.Hotter.XXX.SD.MP4-KLEENEX f29a52ad4a55ac295d32401057369d953208e51a |
| 944 | 102.129.234.175 | 02/19/2023 12:33:59 | Hillbilly Elegy [Audiobook + ePub] by J. D. Vance [Dr.Soc] 2b11a0dc653d832356559b2d722a77d7559297f6 |
| 945 | 102.129.234.175 | 02/19/2023 13:05:24 | Thomas Sowell Collection 1 (9 audio books) c7f281f25294135bf73fea68ff0ea7d075776674 |
| 946 | 102.129.235.85 | 02/19/2023 13:14:14 | Waco - Jeff Guinn - 2023 (History) [Audiobook] (miok) 09a6592b36a576fa045be72bc3e609a46c68876a |
| 947 | 102.129.234.175 | 02/19/2023 14:03:11 | Thomas Sowell - Black Rednecks and White Liberals 849fdbf0bb65f24345968c9375580a4cd2e81bb9 |
| 948 | 102.129.234.107 | 02/19/2023 15:55:56 | Mister Rogers Neighborhood Specials 0e127e5048f753c929f60cd7ad88aea644e95bf9 |
| 949 | 102.129.234.107 | 02/19/2023 16:43:42 | Mister Rogers Neighborhood Seasons 10-31 831b8bab0c4219605e76ed8c1a121df692544685 |
| 950 | 102.129.234.107 | 02/19/2023 16:56:14 | Mister Rogers Neighborhood Seasons 1-3 ddf21aa9ad6a55bdb4bd5d23ed99beace7d766f1 |
| 951 | 102.129.235.41 | 02/19/2023 18:50:43 | Robert Crumb - Best Buy Comics (Underground - Restored) 0830619c4d62f97a52f3946658829501cfeba4ee |
| 952 | 102.129.235.41 | 02/19/2023 18:58:34 | Robert Crumb - Artistic Comics (Underground - Restored) b4cc320e61caed7a4c7537ebd1f65237629770f7 |
| 953 | 102.129.235.41 | 02/19/2023 18:59:57 | Robert Crumb - Art and Beauty (Underground - Restored) 3562faf7845aa320af5eaef283400be7c4d0bd77 |
| 954 | 102.129.234.198 | 02/19/2023 19:06:17 | Doc Martin S10E09 HDTV x264-TORRENTGALAXY[TGx] 02441537d4873646fee6fb2d71d071f5c3369b54 |
| 955 | 102.129.235.250 | 02/20/2023 00:16:14 | Doc.Martin.S10E08.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] 67fcac50bdcae878b1ef0dd124cbce778574fbc6 |
| 956 | 102.129.154.7 | 02/20/2023 00:41:05 | Doc Martin S10E09 Xmas Special 1080P RB58 ed32aad97c9e2f366dcf0d05f145830006794498 |
| 957 | 102.129.235.206 | 02/20/2023 01:59:50 | East.New.York.S01E12.720p.HDTV.x264-SYNCOPY[rarbg] ca95052f143064abf8ebf023db0f480b4a01963e |
| 958 | 102.129.234.57 | 02/20/2023 02:23:24 | East.New.York.S01E12.480p.x264-mSD[eztv.re].mkv[eztv.re] 75e29a196e5ff308d941df59f7925c660c89b662 |
| 959 | 102.129.252.165 | 02/20/2023 05:41:44 | East.New.York.S01E12.720p.HDTV.x264-ATOMOS[rartv] b2fcc4fd698077707f7db72ca90cee7519f213f8 |
| 960 | 102.129.235.67 | 02/20/2023 07:57:58 | People vs. Donald Trump: An Inside Account by Mark Pomerantz EPUB deb42e0d1a0a2fc7d3e3b9f9d0e5765923dbd448 |
| 961 | 102.129.235.67 | 02/20/2023 08:58:27 | Becoming A Leader  Kiyosaki,Tony Robbins, T Harv Eker, Bob Proctor].rar 145cbd54face4f474e3be6cbc0fc3f5e0366984d |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 962 | 102.129.235.100 | 02/20/2023 15:26:33 | Five Presidents by Clint Hill EPUB<br>bdf9b133e48182733f40a3a8bcfdacd3bae3c325 |
| 963 | 102.129.235.69 | 02/20/2023 17:13:15 | Dallas 1978 Season 14 Complete DVDRip x264 [i_c]<br>385a05be731be66c204b0dd1861e1f799b98d1fa |
| 964 | 102.129.235.69 | 02/20/2023 17:40:37 | Dallas 1978 Season 13 Complete DVDRip x264 [i_c]<br>ea25047746e2165abba842fb43a89f295527a178 |
| 965 | 163.114.130.130 | 02/20/2023 18:36:06 | Aug 08-10 - Jersey Shore Snooki Upskirt riding Mechanical Bull<br>20ceb8c040eb04fcfb9aef29c754e7aed5979cbc |
| 966 | 163.114.130.130 | 02/20/2023 18:46:44 | Kings of Leon - Mechanical Bull (Deluxe Edition) 2013 Rock 320kb.rar<br>480c4501cb5096a0c6143d573493310b5b8906ac |
| 967 | 163.114.130.130 | 02/20/2023 19:33:39 | BadMilfs.23.02.01.Syren.De.Mer.And.Braylin.Bailey.Wardrobe.Issue.XXX.720p.WEB.x264-└┤ GalaXXXy ┘<br>892cea1535b93eb305d6f5e29a2e9f372975f0d4 |
| 968 | 102.129.234.106 | 02/21/2023 00:02:49 | BadMilfs 23 01 18 Pristine Edge And Aubree Valentine Learning How To Get Kinky XXX 720p MP4-XXX<br>e2ce3f5af2a82079fd12c3962d55b389b08b8f66 |
| 969 | 102.129.235.75 | 02/21/2023 01:02:13 | Queen + Paul Rodgers - The Cosmos Rocks(FLAC)[tntvillage]<br>a5aceaf6237255f3651123530d3e64e7c29b10d8 |
| 970 | 102.129.235.22 | 02/21/2023 01:24:59 | Panic Attack: Young Radicals in the Age of Trump by Robby Soave EPUB<br>a0bb60546ea8802c165d12b0b95d1d55070f3c30 |
| 971 | 102.129.235.49 | 02/21/2023 06:39:32 | Kelly Khumalo - From A God To A King (2023) [24Bit-96kHz] FLAC [PMEDIA] â-ï.<br>f416392bf6ea024f4f6ff282cf9a539157daded7 |
| 972 | 102.129.235.47 | 02/21/2023 10:24:31 | King Of New York (1990) [BluRay] [720p] [YTS LT]<br>5625f314ba7e734b94476883d130bfdfe8a80bb9 |
| 973 | 102.129.234.219 | 02/21/2023 16:59:54 | The Art of Her Deal: The Untold Story of Melania Trump by Mary Jordan EPUB<br>e995c4761d06c3b1210995c0621250b0434e26bd |
| 974 | 102.129.235.242 | 02/22/2023 03:36:30 | [zooqle.com] When the Emperor was Divine_ A Novel by Julie Otsuka EPUB<br>435e70f46cf38c10e2f19b24760eb3d62dda8ee7 |
| 975 | 102.129.234.205 | 02/22/2023 03:38:55 | Stargate.Universe.S02.1080p.BluRay.x265-RARBG<br>2c0a91a8e8e7a9581fb008386382f471d38c8306 |
| 976 | 102.129.234.205 | 02/22/2023 03:41:58 | Stargate.Universe.S01.1080p.BluRay.x265-RARBG<br>55866077b51830acead73c3e52125fe34a38cee1 |
| 977 | 102.129.235.13 | 02/22/2023 04:45:52 | Big Guy and Rusty the Boy Robot (Complete Series)<br>739378198278d259215f9f567f762837ce3e8d3f |
| 978 | 102.129.154.7 | 02/22/2023 05:58:31 | Big Stan (2007) [BluRay] [1080p] [YTS.AM]<br>3a2b568e986131906d300d7dfd20a4c79202f6d7 |
| 979 | 102.129.235.95 | 02/22/2023 06:39:24 | BigTitsInUniform.13.10.23.Darcy.Tyler.Around-The-Cock.Protection.XXX.1080p.MP4-KTR[rarbg]<br>3aa1996417122656365555aef7bbdc2c99d628b2 |
| 980 | 102.129.235.67 | 02/22/2023 11:38:33 | Big Tits At Work - Diamonds Are Whorever - Sophie Dee - Brazzers<br>0877a6374e22be846ca0f9d4450334bd8c04718f |
| 981 | 102.129.234.82 | 02/22/2023 12:30:23 | The.Biggest.Little.Farm.2018.1080p.BluRay.H264.AAC-RARBG<br>7eef5b3c7aad41c12ef181b6552bbd1c61920dd0 |
| 982 | 102.129.234.18 | 02/22/2023 15:08:24 | BigGulpGirls.23.02.21.Quinn.Waters.XXX.1080p.MP4-WRB[rarbg]<br>a406decab2260abd93b44dbedb43aba6b13313cb |
| 983 | 102.129.252.174 | 02/22/2023 15:19:03 | The Big Bang Theory (S08) KB<br>ad7a2fd86aac6a20aa5a2599030191d735a24f2a |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 984 | 102.129.235.182 | 02/22/2023 15:49:28 | Laura Lippman - In Big Trouble [www ] e77896e9bb88fdd37e1977aa30c46c022077de57 |
| 985 | 102.129.234.103 | 02/22/2023 17:23:18 | BigTitsAtSchool.12.06.26.Persia.Black.To.Cock.With.Love.XXX.1080p.MP4-KTR[rbg] 9f098c9ae37e016cdedc6fc2f1a55a817e1da2ff |
| 986 | 102.129.252.55 | 02/22/2023 18:43:10 | BigTitsRoundAsses - Lily Starfire - Big Titty Hottie Got A Nice Ass 18.02.2023 480p mp4 84ad10b10903b02a54640c0cd7b8792a27ea745f |
| 987 | 102.129.252.55 | 02/22/2023 20:14:36 | Big Naturals Vol. 62 [Reality Kings 2022] XXX WEB-DL SPLIT SCENES 9295dff204dde408a2100ed205964b54480b0464 |
| 988 | 102.129.252.139 | 02/23/2023 00:10:11 | MutzNutz Music Pack 068 2022 @320; from BJtheDJ 26be0ee415e09195a487e6c021d3277701476a63 |
| 989 | 102.129.252.139 | 02/23/2023 00:10:43 | MutzNutz Music Pack 069 2022 @320; from BJtheDJ b45bcd953fee1d16c178098e5786a5e58a04d715 |
| 990 | 102.129.235.167 | 02/23/2023 03:31:33 | Pure-BBW.22.10.12.Luna.Lark.Big.Booty.Student.Knows.The.Secret.XXX.720p.HEVC.x265.PRT[XvX] b5e6f51a773b7e40de7abe937740ee3ae8703167 |
| 991 | 102.129.234.18 | 02/23/2023 10:21:16 | Pure-BBW.22.06.07.Ashley.Garland.Dressed.In.Red.And.Ready.To.Get.Laid.XXX.1080p.HEVC.x265.PRT[XvX] 953174076f77589a6ec1e64e4816a3bbd68ee7a5 |
| 992 | 102.129.252.63 | 02/24/2023 00:21:55 | Summer.House.S07E02.A.Line.In.The.Sand.1080p.AMZN.WEB-DL.DDP2.0.H.264-NTb[eztv.re].mkv[eztv.re] 804cbd4536ad62a4f4e5de8f1dbe8292f959f5a7 |
| 993 | 163.114.132.4 | 02/24/2023 02:21:45 | The Tunnel to Summer, the Exit of Goodbyes - Ultramarine (Digital) (LuCaZ) 34fa4a77066465f4ed45554825903cca6d29ba36 |
| 994 | 102.129.235.69 | 02/24/2023 05:44:14 | Summer Camp Island S03 COMPLETE 720p WEBRip x264-GalaxyTV[TGx] 2b86e4e8578bff98c48078e6a7ea0da32d12e3f7 |
| 995 | 102.129.234.172 | 02/24/2023 07:24:20 | Summer Memories Plus ver.2.03.rar 80aa29f94ab0fb55bfcc259fc5b6309588e6934c |
| 996 | 163.114.132.6 | 02/24/2023 07:50:25 | KinkyFamily 22 12 22 Breezy Bri Fucking Stepsis Before Eurotrip XXX 720p MP4-XXX 89d1c274353bb33b7530538a06095ae603dca025 |
| 997 | 102.129.252.74 | 02/24/2023 14:35:14 | KinkySpa 23 02 24 Nicole Doshi XXX 480p MP4-XXX a46b61cd063f7239f24ded20eda0973cc380e31b |
| 998 | 163.114.132.133 | 02/24/2023 19:45:00 | AdultTime 22 10 28 Audrey Hollander Serene Siren Texas Patti Sugar-Mama Overload XXX 480p MP4-XXX cd7ad79609e5f9566b10865347251467788fdf1b |
| 999 | 163.114.132.133 | 02/24/2023 20:46:00 | AdultTime 22 10 28 Katie Morgan Reagan Foxx McKenzie Lee Bikini Overload XXX 480p MP4-XXX 6f25e7dc28e055a2a521b6489a25d89f3c4ef18e |
| 1000 | 102.129.235.129 | 02/24/2023 23:09:15 | AdultTime 23 02 23 Syren De Mer Katie Morgan Lauren Phillips Payback Overload XXX 720p MP4-XXX 0a52d6114558aa617d4a0a8fc001cf7967df87ac |
| 1001 | 102.129.234.15 | 02/25/2023 23:30:15 | The Divider: Trump in the White House, 2017-2021 by Peter Baker EPUB 3593646cea7cf5f86f41465cc9b7f7b8d11aeea7 |
| 1002 | 102.129.234.15 | 02/25/2023 23:33:53 | Trump on the Couch: Inside the Mind of the President by Justin A. Frank EPUB 539526ac647593a48bba7cbe1cf6e50270e22d54 |
| 1003 | 102.129.234.15 | 02/25/2023 23:33:58 | Betrayal: The Final Act of the Trump Show by Jonathan Karl EPUB d722dd0f9fa9e4136db5c58981acc67a9ed6c50d |
| 1004 | 102.129.252.159 | 02/26/2023 00:16:25 | Criminal.Minds.S16E10.480p.x264-mSD[eztv.re].mkv[eztv.re] f172f5a9f4e2af012f62f5595ba8b920d05658f3 |
| 1005 | 102.129.235.52 | 02/26/2023 00:22:27 | Criminal.Minds.S16E10.Dead.End.1080p.DSNP.WEBRip.DDP5.1.x264-NTb[TGx] 59adab14fc3e12ca02c7794b1a4f5b8ebb8b4acd |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1006 | 102.129.235.138 | 02/26/2023 00:24:18 | The Sewing Bible - Ruth Singer.epub<br>dd15e9c7003635a8c53a57d1ceed0aad780e5218 |
| 1007 | 102.129.235.138 | 02/26/2023 00:31:15 | Sew Very Easy Patternless Sewing by Laura Coia EPUB<br>5d7ddcf019123891106e557e97a511a002e6f7af |
| 1008 | 102.129.235.138 | 02/26/2023 00:33:14 | The Colette Sewing Handbook (gnv64)<br>6909d74c40f660eb0cbcd19dde09add5ec7e61a3 |
| 1009 | 102.129.235.28 | 02/26/2023 00:37:42 | Lou Donaldson - Wailing With Lou (2014) [FLAC 24-192]<br>da1392134bdd085909786ecd06c04377f12c86fd |
| 1010 | 102.129.235.28 | 02/26/2023 00:39:07 | Lou Donaldson - Swing and Soul (2014) [FLAC 24-192]<br>885c7678f34f0afee1c9ee58b6812123e95b64d1 |
| 1011 | 102.129.235.221 | 02/26/2023 00:44:11 | 34th Edition Blue Book of Gun Values by S.P. Fjestad<br>bf2a7e3a84580e3397b39b2d0c235de586d3e31a |
| 1012 | 102.129.234.52 | 02/26/2023 15:47:19 | Woke, Inc.: Inside Corporate America&#039;s Social Justice Scam by Vivek Ramaswamy EPUB<br>de2a5fa0de29397b51d7861e3989099c9c0d833d |
| 1013 | 102.129.235.13 | 02/26/2023 17:14:57 | Handguns - October-November 2019 (EN)<br>a5518f1bff845db1989edee373c17d50b4d095d2 |
| 1014 | 102.129.235.233 | 02/26/2023 17:43:36 | Better.Call.Saul.S06E06.720p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>bf6b5fde43362c59d65f2e867c9e2ac049884a07 |
| 1015 | 102.129.234.108 | 02/26/2023 18:37:00 | A CIF Based System for Wireless Access to an ATM Network.pdf<br>e71c34760d5695d40a9cfacf4e5945db4c7346db |
| 1016 | 102.129.235.221 | 02/27/2023 00:04:53 | Hacking Electronics An Illustrated DIY Guide for Makers and Hobbyists<br>454f9e0ed38397182ddb29a26b72a4fe43146fc8 |
| 1017 | 102.129.235.221 | 02/27/2023 00:24:58 | The Room Where It Happened: A White House Memoir EPUB PDF<br>c87c81f82412c318a2ffc82f8cebcd334fc00db2 |
| 1018 | 102.129.235.124 | 02/27/2023 00:27:38 | CzechVRFetish.E326.Vine.XXX.VR180.3840p.MP4-GUSH<br>ce528fbc286ea0102531e17dc5422475385cdd61 |
| 1019 | 102.129.235.124 | 02/27/2023 00:36:53 | CzechVRFetish.E106.Eveline.Dellai.XXX.VR180.2700p.MP4-GUSH<br>5f34ccd830d3f380a88776540007e1d88479c1b5 |
| 1020 | 102.129.235.124 | 02/27/2023 00:45:51 | CzechVRFetish.E079.Jenifer.Jane.XXX.VR180.1920p.MP4-GUSH<br>0cc4b9d3afb68c907ad5b8545cde54ee0ffa7c78 |
| 1021 | 102.129.235.221 | 02/27/2023 00:47:52 | Scrum For Dummies, 2nd Edition<br>9e9bd56eccaf5e5e63f16efee3521198e9b0d594 |
| 1022 | 102.129.235.221 | 02/27/2023 00:48:43 | Islam For Dummies<br>53626ae913a2dc18eb7ca115c0135c6e2acaa655 |
| 1023 | 102.129.235.221 | 02/27/2023 00:50:19 | Home Networking Do-It-Yourself for Dummies<br>201f26bca0d087aa69958c877ff4e417e6d456fa |
| 1024 | 102.129.234.226 | 02/27/2023 00:50:40 | Farnsworth S. Welding For Dummies 2ed 2022<br>769a1b0fe2c84d30b5a2b42d7b415b697826c02e |
| 1025 | 102.129.235.221 | 02/27/2023 00:59:26 | Small Business Taxes for Dummies<br>70c308c7a0ee05a202e109cb8a6c1f5086df0a50 |
| 1026 | 102.129.235.135 | 02/27/2023 06:34:02 | Gluten-Free Baking For Dummies<br>0a1b6ded9ff1a09f0808e560f8f5723ac03e9712 |
| 1027 | 102.129.235.135 | 02/27/2023 06:36:03 | The Complete Idiot''s Guide to Slow Cooker Cooking by Ellen Brown<br>12c3b3f1430a9ad2b4cd291c2496287680fe725f |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1028 | 102.129.235.189 | 02/27/2023 08:15:05 | MomSwap.23.02.27.Alex.Harper.And.Angelica.Coralvine.Stepping.Into.Manhood.XXX.1080p.MP4-WRB[rarbg] 409bf1f563396ac37a8700fcce3c8a9df934b26e |
| 1029 | 163.114.132.133 | 02/27/2023 13:47:21 | MomSwap.23.02.27.Alex.Harper.And.Angelica.Coralvine.Stepping.Into.Manhood.XXX.480p.MP4-XXX 00f600bedff28df9a61abbccbd9702e5eda94702 |
| 1030 | 102.129.235.231 | 02/27/2023 17:34:48 | The Ultimate Bushcraft Survival Manual 2128f9af4ba4db4444c0e8ae2348f907517be584 |
| 1031 | 102.129.235.231 | 02/27/2023 17:41:49 | The Ultimate Guide to U.S. Army Survival Skills, Tactics, and Techniques (The Ultimate Guides) abb6d15af80f0410f68cb04203ab2ba7e4456c4e |
| 1032 | 102.129.235.231 | 02/27/2023 18:01:45 | U S  Army Reconnaissance and Surveillance Handbook (US Army Survival) 9846b861b4dca444b958539923eecc3381d67752 |
| 1033 | 102.129.234.11 | 02/27/2023 18:16:56 | Emergency Water - Ken Larson.doc 20dfe25f091e06f528d0e7e287af0dc6bf920382 |
| 1034 | 102.129.234.159 | 02/28/2023 00:01:34 | The.Last.of.Us.S01E07.HDR.2160p.WEB.H265-CAKES[rartv] cc9d1fa5e8c33169fcc3dcca49106edc29247f1a |
| 1035 | 102.129.235.185 | 02/28/2023 00:14:13 | The.Last.of.Us.S01E07.720p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] 979cffbfb8e79c4c1ab81f78c84ac28db8d4b492 |
| 1036 | 163.114.130.5 | 02/28/2023 00:28:13 | The.Last.of.Us.S01E07.Left.Behind.1080p.HMAX.WEB-DL.DDP5.1.x264-NTb[eztv.re].mkv[eztv.re] f399c73660a5b9d89e0e9dfc88bebe358704e3a0 |
| 1037 | 102.129.235.17 | 02/28/2023 15:41:59 | Formula.1.Drive.to.Survive.S01.1080p.WEBRip.x265-RARBG 185b7dfd5d731be0175c35446c858cb527613790 |
| 1038 | 102.129.235.17 | 02/28/2023 18:01:47 | Formula.1.Drive.to.Survive.S02.1080p.WEBRip.x265-RARBG e4cca15d9846d458aec46cca500b333027cfdea3 |
| 1039 | 102.129.252.90 | 02/28/2023 20:17:06 | Formula.1.Drive.to.Survive.S04.1080p.NF.HFR.WEBRip.DDP5.1.Atmos.x265-TEPES[rartv] 324f6e965057e4dd3f62bdec5d474e8e79fb113c |
| 1040 | 102.129.252.139 | 03/01/2023 00:25:57 | Shoplyfter 22 12 23 Amber Summer The Happy Holidays Thief XXX 480p MP4-XXX 96ba2e314441b6f62035719578393722c8a4f41c |
| 1041 | 102.129.235.105 | 03/01/2023 11:57:00 | Shoplyfter 21 08 04 Alona Bloom The Hairbrush XXX 480p MP4-XXX e380e334187986d99f4d93af41717cb6824007b9 |
| 1042 | 102.129.234.20 | 03/01/2023 18:51:52 | Shoplyfter 22 12 16 Megan Maiden Dont I Know You XXX 720p MP4-XXX 0dd05d3fddbe7649ac45567ba8db777051cb021e |
| 1043 | 102.129.235.185 | 03/01/2023 19:53:38 | How Will Capitalism End: Essays on a Failing System by Wolfgang Streeck EPUB e7482dd99c74dc7dbe667344140c45c0fbb09e21 |
| 1044 | 102.129.235.125 | 03/02/2023 00:00:59 | Saturday.Night.Live.S48E13.Woody.Harrelson.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] ac623b8906d8cd5464910c7721a39ff803d95cb4 |
| 1045 | 102.129.234.11 | 03/02/2023 01:01:38 | Banned You-Tube Video Collection 3177d7171c4b077cb86ac476d6f221b4ee304cad |
| 1046 | 102.129.234.11 | 03/02/2023 01:27:10 | Banned YouTube Video Collection c774f850f3b3e071e68d1ed91b7bc5ddbdb2cde6 |
| 1047 | 102.129.252.139 | 03/02/2023 01:51:03 | The.1619.Project.S01E01.WEB.x264-TORRENTGALAXY[TGx] ca62498c636737257ed06f86a0108c1992af0ab7 |
| 1048 | 102.129.235.227 | 03/02/2023 01:54:03 | Tucker.Carlson.Originals.S02E12.Biden.Inc.Part.2.1080p.WEB.h264-SiLENTWAR[TGx] 1757fe047d4f3111108e0cde56825fcd319e1512 |
| 1049 | 102.129.234.196 | 03/02/2023 13:52:23 | Stephen.Colbert.2023.03.01.Michelle.Yeoh.720p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] cb6c0d13297704d2e5a25d3251f041788847b236 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1050 | 102.129.235.105 | 03/02/2023 19:48:35 | Lenin - The State and Revolution [audiobook] by dessalines bf60338d499a40e4e99ca8edffda9447402a29de |
| 1051 | 102.129.235.91 | 03/02/2023 21:43:47 | Ebook - Imperialism, the Highest Stage of Capitalism (Lenin) f9100969f352311a5459ae947f7ff14f14f10d2d |
| 1052 | 102.129.234.145 | 03/02/2023 23:20:36 | Junior.Bake.Off.S05E03.720p.HDTV.x264-LiNKLE[eztv].mkv[eztv] 93a2001ee83be3e19eb441b8261e353bea39df26 |
| 1053 | 102.129.234.145 | 03/02/2023 23:31:15 | Junior.Bake.Off.S05E08.720p.HDTV.x264-LiNKLE[eztv].mkv[eztv] 9a48b21258a0f0bb0ac0e41bed99bba06e930480 |
| 1054 | 102.129.234.145 | 03/03/2023 00:22:03 | Junior.Bake.Off.S05E02.720p.HDTV.x264-LiNKLE[eztv].mkv[eztv] 7193b81d9a8c0f2b834cbc5a8c36f5b27a8e6df5 |
| 1055 | 102.129.235.38 | 03/03/2023 00:26:25 | Fundamentals of Nuclear Reactor Physics (2008) 70663bdeb46d4e55b568f8f6920fe833dd2ee69c |
| 1056 | 102.129.234.6 | 03/03/2023 09:04:47 | DefCad_Backup c1a4bbbf99a4fc0e0f7da35769dda65c0271bbc8 |
| 1057 | 102.129.235.16 | 03/03/2023 10:05:46 | US Navy SEAL Physical Fitness Guide.pdf 82643b95d79ea74fdbfe7c0502725700af73f240 |
| 1058 | 102.129.235.155 | 03/03/2023 18:44:53 | 10 Minute Solution - Blast Off Body Fat! c35cb372213fb5f107668699a17ec683776cdbff |
| 1059 | 102.129.235.141 | 03/04/2023 00:08:55 | Californication.S02.1080p.BluRay.x265-RARBG edeb06f568a304569c1b4ba59c5bf4b3553550f7 |
| 1060 | 102.129.235.141 | 03/04/2023 00:24:25 | Californication.S03.1080p.BluRay.x265-RARBG 39177089affe4594c789cbb754acdac3b4b8ff1e |
| 1061 | 102.129.235.141 | 03/04/2023 00:32:52 | Californication.S04.1080p.BluRay.x265-RARBG 15be9a7b132927470e46fef1431ecc32c0e725e7 |
| 1062 | 102.129.235.141 | 03/04/2023 01:26:20 | The Jesus and Mary Chain - 2 Albums [24bit FLAC] vinyl 6613c4934b592b35628ef18cd0f1f0afb51a9cd3 |
| 1063 | 102.129.235.182 | 03/04/2023 04:40:30 | The Book Of Mormon XviD Cam SWESUB 54cd90f5c06549fd9013cd28aed2e44e934b3ae5 |
| 1064 | 102.129.234.11 | 03/04/2023 04:43:56 | Elcomsoft iOS Forensic Toolkit v7.0.313 x64 [2021, ENG] 2bf1025fe83cdaf06361b97ba220942a7ea14d46 |
| 1065 | 102.129.234.11 | 03/04/2023 04:57:17 | Elcomsoft Phone Breaker v9.40.35257 Forensic Edition [2019, Eng\Rus] 63647584ad7b355a1f89d73bfccc9e5dcf062c55 |
| 1066 | 102.129.235.90 | 03/04/2023 05:05:40 | The Psychology of Silicon Valley: Ethical Threats and Emotional Unintelligence in the Tech Industry [NulledPremium] c39fc8f4b562fb610f7d5145ef72dd2a2c909f23 |
| 1067 | 102.129.235.67 | 03/04/2023 16:40:52 | Intellectual Property Rights in Cyberspace 25b6261157c085c30df3bf265236a123b0664e45 |
| 1068 | 102.129.235.230 | 03/04/2023 17:55:43 | Da.Vincis.Demons.S01.BDRip.x265-ION265 38de457ddc048400457e58568f2baaac434eb002 |
| 1069 | 102.129.235.230 | 03/04/2023 17:56:43 | Da.Vincis.Demons.S02.BDRip.x265-ION265 19383aba8db8ddfdedce4d3fac4e1be612c27130 |
| 1070 | 102.129.235.230 | 03/04/2023 17:56:59 | Da.Vincis.Demons.S03.BDRip.x265-ION265 aa6c41339b6df6ffcf0c527041b66b74756ff61b |
| 1071 | 102.129.235.97 | 03/04/2023 18:13:32 | The Holy Bible ( The New King James Version Bible ) aa0cc2a757d572503211909915bafc0c23b41844 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1072 | 102.129.235.129 | 03/04/2023 19:16:34 | Quraan-Made-Easy<br>3504490a9da3f0b97c63e6ceee83797bdf18ee72 |
| 1073 | 102.129.235.151 | 03/04/2023 21:21:34 | Encyclopedia of Religion (15 Vols)-2010kaiser<br>b106d23b246f60f10661e9c64fecca90e6c6cf38 |
| 1074 | 102.129.234.122 | 03/04/2023 22:15:51 | When Will Jesus Bring The Porkchops (George Carlin)<br>cb749b63fe45b91a85397c8c24496fe4c6e3b65e |
| 1075 | 102.129.234.122 | 03/04/2023 22:23:51 | L. Ron Hubbard - Dianetics<br>14d8cc848e3fd9f003a0745b2c3d2a31742af95a |
| 1076 | 102.129.234.122 | 03/04/2023 22:41:18 | TTC Audio - Jewish Mysticism<br>eb996edc8763bc36b5c44c055893c80d560b98fa |
| 1077 | 102.129.234.122 | 03/04/2023 22:52:30 | 2008 - The Best American Spiritual Writing 2008 [Zaleski] (Downer) 64k 10.19.00 {288mb}<br>10d13641032f3774441671070908cd0019bc9b01 |
| 1078 | 102.129.235.230 | 03/04/2023 23:03:09 | [ FreeCourseWeb.com ] Ethics and the Golden Rule.zip<br>83121744d8a52e52c6eb5d0bedbc441e7e271ce9 |
| 1079 | 102.129.252.165 | 03/04/2023 23:36:48 | Elvis Presley - Live on Stage in Memphis [40th Anniversary Legacy Edition] (2014) FLAC Beolab1700<br>1bbf9a5035e1495f5d175b0743ab45efd85a1a17 |
| 1080 | 102.129.252.165 | 03/04/2023 23:50:50 | Elvis Presley - Today [Legacy Edition] (1975-2015) [HDtracks]<br>80b50fc611775aef96941e711101bbc0352d65f5 |
| 1081 | 102.129.234.4 | 03/05/2023 00:11:32 | Shingeki no Kyojin - S04E30 - 1080p WEB H.264 -NanDesuKa (AMZN).mkv<br>3028260c0e621969a216f2dfe0cd2526326a03cd |
| 1082 | 102.129.234.4 | 03/05/2023 00:13:49 | Shingeki no Kyojin - S04E29 - 1080p WEB H.264 -NanDesuKa (AMZN).mkv<br>55eebf3adb35b973717ca5d95adf978cd5ddbfaf |
| 1083 | 102.129.234.4 | 03/05/2023 00:14:29 | Shingeki no Kyojin - S04E31 - 1080p WEB H.264 -NanDesuKa (AMZN).mkv<br>6a48428f403b962eef6c0f2fbf28218ffa8527af |
| 1084 | 102.129.235.167 | 03/05/2023 00:36:17 | [OnlyFans.com] Adriana Chechick<br>bd7b63f1698035111da963ea9636ef38af1aaf64 |
| 1085 | 102.129.235.16 | 03/05/2023 06:45:27 | I.Love.You.America.with.Sarah.Silverman.S02E10.Bill.Maher.720p.WEBRip.x264.AAC<br>a4bfb586640637c712c260335a0450a93a56ab35 |
| 1086 | 102.129.252.17 | 03/05/2023 08:21:15 | OnlyFans - Elsa Jean The Rimjob onlyfans [720p] [2022].mp4<br>1f0d361e1ceebace6ef0bb7fd4586b2c4838803d |
| 1087 | 102.129.235.39 | 03/05/2023 11:18:18 | DaughterSwap.23.03.05.Callie.Black.And.Aubry.Babcock.The.Makeover.XXX.720p.HEVC.x265.PRT[XvX]<br>258c7389bac0bf720477e18ec1318cf9b953c0c3 |
| 1088 | 163.114.132.133 | 03/05/2023 13:02:13 | DaughterSwap 23 03 05 Callie Black And Aubry Babcock The Makeover XXX 480p MP4-XXX<br>07f51d402695eefa33f548cd080c4c747a665044 |
| 1089 | 102.129.252.238 | 03/06/2023 19:23:30 | BrazzersExxtra 23 03 06 Lulu Chu And Jasmine Wilde Pussy Whiplash XXX 720p MP4-XXX<br>81c32cf5d7ff83907b0eae6d7b683065c1eabb63 |
| 1090 | 102.129.234.108 | 03/07/2023 04:36:56 | BrazzersExxtra 21 06 10 LaSirena69 Wedding Smashers Part 1 XXX 480p MP4-XXX<br>71031ace311547d4622e5c4271437bfcbb03bde0 |
| 1091 | 163.114.132.133 | 03/07/2023 05:47:37 | BrazzersExxtra 23 03 05 Penny Barber And Eva Nyx MILF Deals With A Couch Humper XXX 480p MP4-XXX<br>4f280976ebb68ade4bcacd82c5d1ce22fc72a762 |
| 1092 | 102.129.235.231 | 03/07/2023 14:57:17 | BrazzersExxtra.23.02.05.Jessie.Lee.And.Codi.Vore.The.Geek.The.Goth.And.The.Tomboy.XXX.2160p.MP4-WRB[rarbg]<br>8a5595d271182bf4f5ef7dd7db250e4bd073f32d |
| 1093 | 102.129.235.74 | 03/07/2023 17:57:09 | - Awkwafina Is Nora from Queens S01E03 XviD-AFG<br>7bb383ec166738f99a97faa51153ad817e29816c |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1094 | 102.129.235.74 | 03/07/2023 18:29:10 | Awkwafina.Is.Nora.From.Queens.S01E02.WEBRip.x264-ION10 1e0df9b11f8b5fac46546c4c297f0975604640bf |
| 1095 | 102.129.234.133 | 03/07/2023 22:51:47 | The.Curse.of.Oak.Island.S10E14.480p.x264-mSD[eztv.re].mkv[eztv.re] 66965f8c77bf777508cdcc1b8fb3dc9500f23cdf |
| 1096 | 102.129.235.41 | 03/08/2023 00:02:39 | The.Curse.of.Oak.Island.S10E15.480p.x264-mSD[eztv.re].mkv[eztv.re] 39719c7ac7082767ee1a0e7ecf5675e8f8c090ef |
| 1097 | 102.129.235.204 | 03/08/2023 00:04:54 | La.Brea.S02.1080p.AMZN.WEBRip.DDP5.1.x264-NTb[rartv] 635b85c19cc25e02eed8064c9b5dcdb38e3edf6a |
| 1098 | 102.129.234.232 | 03/08/2023 00:06:35 | La.Brea.S02.1080p.WEBRip.x265[eztv.re][eztv.re] bf2a08ffc047e4a92a80b4c1bb9110a2f1000cba |
| 1099 | 102.129.154.7 | 03/08/2023 00:09:58 | The.Last.of.Us.S01E08.2160p.HMAX.WEB-DL.x265.10bit.HDR.DDP5.1.Atmos-SMURF[rartv] 71abefdd7d5f6700378755365c39672a4eafe46c |
| 1100 | 102.129.234.18 | 03/08/2023 00:35:31 | The.Last.of.Us.S01E08.480p.x264-mSD[eztv.re].mkv[eztv.re] 57cf8be216bc59cc058aefc505cc3d169d69b3c3 |
| 1101 | 102.129.234.18 | 03/08/2023 00:36:07 | The.Last.of.Us.S01E08.720p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] eae9cc3e3e61e1b9e2d0b614c031774d8cb74fa5 |
| 1102 | 163.114.130.4 | 03/08/2023 06:38:15 | The.Last.of.Us.S01E08.1080p.WEB.H264-CAKES[TGx] 6cb9cd3b4e8cad2fb24cfd4c59f2ab794820eaa2 |
| 1103 | 163.114.132.133 | 03/08/2023 17:52:51 | Mark Knopfler - The Studio Albums 2009 - 2018 (2022) Mp3 320kbps [PMEDIA] â-⬚ï¸⬚ b58d97f318c90ee22f4414a3b0d46425b248ab0d |
| 1104 | 102.129.235.90 | 03/09/2023 04:48:01 | Dire Straits 673072f520962cdbc88acba2c317b85effb97a22 |
| 1105 | 102.129.234.32 | 03/09/2023 12:08:41 | orbx-airport-kvny-van-nuys-v1-0-2.rar 85d4ccc27d151bbd64ab08d5dc397dc6bdfdb014 |
| 1106 | 102.129.234.32 | 03/09/2023 12:15:45 | flytampa-city-las-vegas-v1-7-6.rar 2adffae0ea9ddae9d1f6b7bcfe8e388a3ae95ad4 |
| 1107 | 102.129.234.32 | 03/09/2023 12:25:39 | orbx-airport-kbur-hollywood-burbank-v2-0-0.rar 7bf48a8f50a73f6e5d12d2c786c367796fb3c19e |
| 1108 | 102.129.234.32 | 03/09/2023 13:13:07 | perfectflight-misc-flying-japan-v1-0-0.rar f9348cfc033bbb200052e4beef961d43409faf87 |
| 1109 | 102.129.234.32 | 03/09/2023 13:40:04 | maccosim-airport-mmun-cancun-v1-1-1.rar 12c636007e6bc1ab6d97df25d1127a1dbb318701 |
| 1110 | 102.129.235.24 | 03/09/2023 17:16:24 | (Progressive House, Techno) [WEB] deadmau5 - COASTED - 2019, FLAC (tracks), lossless 12c170e4e60a9987c7fd80f22398bb6f8d353c33 |
| 1111 | 102.129.235.24 | 03/10/2023 03:07:21 | (Progressive House, Techno) [WEB] deadmau5 - SATRN - 2019, FLAC (tracks), lossless 8b2bb3ba1c5d5362c3d61763755a25ca318d810e |
| 1112 | 102.129.235.24 | 03/10/2023 03:27:34 | (Progressive House, Techno) [WEB] deadmau5 - FALL - 2019, FLAC (tracks), lossless 844ae3fe69e2d4381109582f25b80d6bc401993a |
| 1113 | 102.129.234.103 | 03/10/2023 04:49:54 | BBC - Paul McCartney at The Roundhouse [MP4-AAC](oan) b243d5b23525758854995122e05dfa5dc992c16a |
| 1114 | 102.129.235.38 | 03/10/2023 14:05:24 | BBC Proms 2022 Vaughan Williams Sea Symphony 1080p HDTV x265 AAC MVGroup Forum mkv 6e738fa1bee48f43f2b10cbd307cad0fa09da9d6 |
| 1115 | 102.129.235.170 | 03/10/2023 17:05:52 | BBCPie.20.05.01.Natalie.Porkman.Irresistible.Interracial.XXX.720p.HEVC.x265.PRT 21f043c44d446a57c5b928ef509c0680536f1812 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1116 | 102.129.234.52 | 03/11/2023 00:08:59 | The.Whale.2022.1080p.BluRay.REMUX.AVC.DTS-HD.MA.5.1-FGT<br>613ba9b931502699e1312702845937893037d1a6 |
| 1117 | 102.129.235.91 | 03/11/2023 00:18:08 | The.Whale.2022.1080p.WEBRip.x265-RARBG<br>a0676b0af24bf87ee7c611b02d5d1fc3fd00c58a |
| 1118 | 163.114.130.5 | 03/11/2023 00:36:11 | The.Whale.2022.2160p.AMZN.WEBRip.3500MB.DDP5.1.x264-GalaxyRG[TGx]<br>60882285f14c81a13ef8b5ccb2485fa722c00137 |
| 1119 | 102.129.234.8 | 03/11/2023 00:46:33 | Keeping.Up.with.the.Kardashians.S10E02.Somewhere.Over.the.Cuckoos.Nest.720p.WEB-DL.AAC2.0.H.264-NOGRP[rartv]<br>245ae27af2554de0293149daae28b864e3dcfce6 |
| 1120 | 102.129.234.8 | 03/11/2023 04:32:21 | Keeping.Up.With.the.Kardashians.S10E03.720p.HDTV.x264-NTb[rarbg]<br>78439e5195d0566c7195c3a3fcddb9023634c65a |
| 1121 | 102.129.234.8 | 03/11/2023 05:06:28 | Kourtney.and.Khloe.Take.the.Hamptons.S01.720p.HULU.WEBRip.AAC2.0.H.264-NTb[rartv]<br>421157b2a3fdcdc5b256825775b94f0cc9f93f7d |
| 1122 | 102.129.234.11 | 03/11/2023 11:16:27 | The Social Network [2010] (Trent Reznor,Atticus Ross) - Soundtra<br>d433b65be59e7dca67cb7e74f4e4f4ef8daa3364 |
| 1123 | 102.129.234.4 | 03/11/2023 11:39:15 | Mission Impossible III (2006) [2160p] [4K] [BluRay] [5.1] [YTS.MX]<br>bef5668ad8eb5173e296abe2345df545e0a5a07d |
| 1124 | 102.129.234.4 | 03/11/2023 11:43:55 | Mission Impossible - Ghost Protocol (2011) [2160p] [4K] [BluRay] [5.1] [YTS.MX]<br>f37280ced9e6906629eda3c23cf92e410e8db745 |
| 1125 | 102.129.234.4 | 03/11/2023 11:47:20 | Mission Impossible - Rogue Nation (2015) [2160p] [4K] [BluRay] [5.1] [YTS.MX]<br>967727d19d89080c029a51f2bc05d30fe4e1028f |
| 1126 | 102.129.234.4 | 03/11/2023 11:49:33 | Mission: Impossible (1996) [BluRay] [2160p] [YTS.MX]<br>b44ad9bc6112d490811f104224d48fe8d69dde31 |
| 1127 | 102.129.235.156 | 03/11/2023 13:09:24 | Dr. Seuss The Cat in the Hat 2003 1080p BDRip H264 AAC - KiNGDOM<br>715b7b0dc3621d5cb3927361ee2f75aca649af85 |
| 1128 | 102.129.235.77 | 03/11/2023 14:02:54 | Dr  Phil Repack Part 3 of 2<br>b3affe416bc67de5e5f5487804e9c02084ed0fc6 |
| 1129 | 102.129.234.16 | 03/11/2023 15:28:40 | Dr Who S11E03 1080p [BOXHD] mkv<br>8e436d3fe30713ef1a745f29384cc59e19f5b03b |
| 1130 | 102.129.252.77 | 03/11/2023 15:34:51 | The.New.York.Times.Presents.S02E03.720p.WEB.h264-KOGi[TGx]<br>708a5056dd7796487ac3d236680aa88e02b8517d |
| 1131 | 102.129.252.59 | 03/11/2023 16:31:23 | The.New.York.Times.Presents.S02E04.1080p.WEB.h264-TRUFFLE[eztv.re].mkv[eztv.re]<br>898b1afbf74fc7ae72ceba6b1d930de1f2886cb8 |
| 1132 | 102.129.252.76 | 03/11/2023 16:53:03 | [ FreeCourseWeb ] The Influence of Demographic Stochasticity on Population Dynamics- A Mathematical Study of Noise-Induced Bistabl ...<br>719da4b2d64641f03471e56e12bc80dfe2fe3d66 |
| 1133 | 102.129.252.76 | 03/11/2023 17:05:30 | [ FreeCourseWeb.com ] Archaeology of Psychotherapy in Korea- A study of Korean therapeutic work and professional growth.zip<br>93aa12410631c368cfa328280dff0978e7de3427 |
| 1134 | 102.129.252.76 | 03/11/2023 17:18:39 | [ CourseHulu com ] The Individual and Utopia - A Multidisciplinary Study of Humanity and Perfection<br>e1cc788e0a2f66f059f47842c922b0b7bf6844ce |
| 1135 | 102.129.252.76 | 03/11/2023 17:36:51 | [ CourseMega.com ] A Study of Diplomatic Protocol and Etiquette - From Theory to Practice<br>3232beb46dec5992d79c102c2381da32b1842cd2 |
| 1136 | 102.129.252.76 | 03/11/2023 17:50:20 | [ FreeCourseWeb com ] Psychosocial Experiences of African Migrants in Six European Countries - A Mixed Method Study<br>44f45cd13e205afa9c8147cf97012166ce3477ed |
| 1137 | 102.129.252.76 | 03/11/2023 17:56:23 | [zooqle.com] [ DevCourseWeb com ] Journalism and Communication in China and the West - A Study of History, Education and Regulation<br>c09a8a1655c01aa0111bffec0b10fb67c27d68d2 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1138 | 102.129.252.76 | 03/11/2023 17:56:32 | [ FreeCourseWeb.com ] Black History - Civil War To Present, 2nd Edition (QuickStudy Academic) 1066ee00644078e82a169ba9595dacc8cd759c29 |
| 1139 | 102.129.252.76 | 03/11/2023 18:02:29 | [ CoursePig.com ] The Leipzig Trials, an Account of the War, Criminals Trials and a Study of German Mentality 086ca9e3b576643d44023a0680f0d91dc4eb5e87 |
| 1140 | 102.129.252.76 | 03/11/2023 18:25:40 | [ DevCourseWeb ] Ibn Khaldun&#039;s Philosophy of History - A Study in the Philosophic Foundation of the Science of Culture ef38ffd4d5d2a673287fae390f2ea78f61b0646e |
| 1141 | 102.129.252.76 | 03/11/2023 18:32:41 | [ CourseBoat com ] The Conduct of Inquiry in International Relations - Philosophy of Science and Its Implications for the Study of World Pol 92c1508bee044ef007aba050f5fd13a3b6f69c34 |
| 1142 | 102.129.252.76 | 03/11/2023 18:57:01 | [ CourseHulu com ] Reproduction of Inequality and Social Exclusion - A Study of Dalits in a Caste Society, Nepal zip f4ed71aa4226ea6417e87898c7973e10981a8ade |
| 1143 | 102.129.235.39 | 03/11/2023 19:55:07 | History.of.the.World.Part.II.S01.WEBRip.x265-ION265[eztv.re][eztv.re] ecabb264af429f4f0b48db22df3cbf7d0690cac4 |
| 1144 | 102.129.252.76 | 03/11/2023 21:53:55 | The Steps to War - An Empirical Study c546c9f685329b5e86576390eed598aa1774369a |
| 1145 | 102.129.252.238 | 03/11/2023 22:42:55 | Day Trading For Dummies, 3rd Edition 5106b650435a1a868ee0565b917ffea57eefd57f |
| 1146 | 102.129.252.238 | 03/11/2023 22:44:12 | Day Trading Video Tutorials eed5c863e8c3b4f355f14855e0fc61320594d344 |
| 1147 | 163.114.130.136 | 03/12/2023 02:29:56 | Tales.From.The.Territories.S01E04.WEB.x264-TORRENTGALAXY[TGx] fb4f4014918e20a24a81b523c8b8b101b0cb44a7 |
| 1148 | 163.114.130.136 | 03/12/2023 02:43:29 | Tales.From.The.Territories.S01E07.1080p.WEB.h264-BAE[rartv] 3a47e5f440463de22756679a976bcd5ca243afe8 |
| 1149 | 163.114.130.136 | 03/12/2023 02:45:37 | Tales.From.The.Territories.S01E06.1080p.WEB.h264-BAE[rartv] df679a3998ac681d3734d4b375ad3dab6f1a7b09 |
| 1150 | 102.129.235.124 | 03/12/2023 04:52:38 | Tales.From.The.Territories.S01.720p.WEBRip.AAC2.0.x264-BAE[rartv] 7ed89c867362723e7a03f270fb949e56c9944a28 |
| 1151 | 102.129.235.19 | 03/12/2023 08:31:29 | Volkswagen Passat Official Factory Repair Manual 1995-1997.pdf 4b257d0dd6d92a643b6d2e5da3774a7b18dcd4aa |
| 1152 | 102.129.235.19 | 03/12/2023 08:36:25 | Volkswagen Jetta, Golf, GTI 1999,2000,2001,2002, 2003,2004,2005 ff632c3ab3e00e2ac2497ba7bea1b96649a46186 |
| 1153 | 102.129.235.19 | 03/12/2023 09:27:52 | Volkswagen VW Golf,Jetta,R32 Official Factory Repair Manual 1999 e5b02c5c88fb78ce7177a1ad55c9b4f8a2cfcec0 |
| 1154 | 102.129.235.95 | 03/12/2023 09:53:12 | DontBreakMe.23.03.12.Vanessa.Moon.Touching.Vanessa.Every.Which.Way.XXX.1080p.MP4-WRB[rarbg] 3612940a3a075e9328b957d993afca582dd33d6d |
| 1155 | 163.114.132.133 | 03/12/2023 13:09:57 | DontBreakMe 23 03 12 Vanessa Moon Touching Vanessa Every Which Way XXX 480p MP4-XXX 378ac79c5134da336e35bd6acb0f572c2f1f0869 |
| 1156 | 163.114.132.133 | 03/12/2023 13:44:34 | BrazzersExxtra 23 03 09 Abigaiil Morris And Crystal Chase XXX 480p MP4-XXX 9bd161c05a10df88a90909a1896262ca4313a582 |
| 1157 | 102.129.235.235 | 03/12/2023 13:49:02 | BrazzersExxtra 23 03 06 Lulu Chu And Jasmine Wilde Pussy Whiplash XXX 480p MP4-XXX 2950d5de576847e8c4a1a1c6d33d103a29e5096a |
| 1158 | 102.129.235.235 | 03/12/2023 13:52:43 | BrazzersExxtra 23 03 12 Lexi Lore Lured In By Lexi XXX 480p MP4-XXX 94bb261f0c76683264dd73d42cb472f26c65f2b7 |
| 1159 | 102.129.235.170 | 03/12/2023 17:21:26 | MSNBC Prime 2022 07 20 720p WEBRip x264-LM[eztv.re].mp4[eztv.re] 7ccdb8bf1fd8367268af4259b1783dc713d2e56f |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1160 | 102.129.235.32 | 03/13/2023 00:03:44 | 2023-03-01 - We The Fifth - 396 w Chris Stirewalt Fired by Fox Fixing the News Eating a McRib.mp3 12c7972df4d0445c2b34f5cdf3f34eb905e6a4e6 |
| 1161 | 102.129.235.32 | 03/13/2023 00:14:37 | 2023-01-26 - We The Fifth - 392 Tanks for Victory Oscars So Boring and Ben Dreyfuss Is Here to Offend You.mp3 c40b3210d97f6f614e80f44f852bfbd8b5295f3d |
| 1162 | 102.129.235.32 | 03/13/2023 00:16:55 | 2023-01-31 - We The Fifth - Members Only 150  Memphis Madness Ubiquitous White Supremacy and RopeADope with Mr Burns.mp3 e0696a67da75da7ff99aea5e68ca8db99194853f |
| 1163 | 102.129.235.32 | 03/13/2023 00:20:36 | 2023-01-24 - We The Fifth - Members Only 149  Georgia on Our Minds.mp3 95912f1304f2222ce9e3a6887731bae4ab757513 |
| 1164 | 102.129.235.32 | 03/13/2023 00:22:29 | 2023-01-20 - We The Fifth - 391 Debt Drama DEI and Deceased Rock Legends.mp3 9d49cbae9438545f66f3f9b9ccff5ac0c977cc95 |
| 1165 | 102.129.235.32 | 03/13/2023 00:24:13 | 2023-02-02 - We The Fifth - 393 Black Stalin Objectivity Is Racist  Tax Robots Are Super Racist Too.mp3 de4d1a1a0f8c086512353fdd8a0ffbf278efdd2e |
| 1166 | 102.129.235.251 | 03/13/2023 00:33:24 | Murray, Charles - Facing Reality—Two Truths About Race in America (2021) df131fce17ac8dff068c2ef78dcad8bdd2ffde13 |
| 1167 | 102.129.235.32 | 03/13/2023 00:38:15 | 2023-01-05 - We The Fifth - 389 We Need to Talk About Kevin w former Rep Justin Amash.mp3 4a1e7f6ccd60d3952909a430820d7b1a81b383ac |
| 1168 | 102.129.235.32 | 03/13/2023 00:44:41 | 2023-02-06 - We The Fifth - Members Only 151 w Ethan Strauss  DEI Man and the Foreskin Ceiling.mp3 33d00d7d0864355901bd0f22b116b77f7aacb31f |
| 1169 | 102.129.235.32 | 03/13/2023 01:22:13 | Principles for Navigating Big Debt Crises - Ray Dalio 784bb39e1f508bac74727cb6a5c8954010de85fe |
| 1170 | 102.129.235.39 | 03/13/2023 01:46:01 | Bobs.Burgers.S13E15.480p.x264-mSD[eztv.re].mkv[eztv.re] ddb4f15c64f67f2c5cef3e6c505701c2b679b4d6 |
| 1171 | 102.129.234.24 | 03/13/2023 01:47:53 | Bobs.Burgers.S13E15.1080p.WEB.H264-CAKES[rartv] f7857cac9763809a0704f039d0326d831a5fc06c |
| 1172 | 102.129.235.187 | 03/13/2023 01:51:59 | Bobs.Burgers.S13E15.720p.WEB.H264-CAKES[rarbg] 082a06c427a1ec806940a44ac27f0d6eea8a7196 |
| 1173 | 102.129.235.151 | 03/13/2023 02:24:26 | Adobe InDesign CC 2018 (v16.2) x86-x64 2f98be1758608c1a6b1c9be0e313381fe3e975dd |
| 1174 | 163.114.132.128 | 03/13/2023 15:46:07 | Adobe Premiere Rush 1 5 29 32 (x64) Multilingual FULL [TheWindowsForum com] 2665fceb7c17e109721c9810f038dae7a4563a28 |
| 1175 | 163.114.132.128 | 03/13/2023 16:18:20 | Adobe Master Collection 2022 v10 by m0nkrus [2022, ENG + RUS] 170ff00b2085bff49d1aecbd64efaa80e0054745 |
| 1176 | 102.129.234.8 | 03/13/2023 16:33:19 | Adobe - Audition 2020 v13.0.2.35 [iNTEL] [TNT] 2a759fb0d1946cfe39adc3d6fd05f9dc5c6ced4c |
| 1177 | 163.114.132.129 | 03/13/2023 19:30:34 | Rick.and.Morty.S06E01.1080p.WEBRip.x264-BAE[rartv] e4b0a18787e58f915c8d59cf369c7cf262485c6a |
| 1178 | 163.114.132.129 | 03/13/2023 21:29:05 | Rick.and.Morty.S06E10.1080p.WEB.H264-GGWP[rartv] cf97311746f8c1c7aa96c9de40d16fa516ee9a09 |
| 1179 | 102.129.234.57 | 03/14/2023 01:28:45 | Rick.and.Morty.S01-S03.1080p.HEVC.x265-GIRAYS 70941d5360e69dac2d3c616217443ac186e176ff |
| 1180 | 102.129.234.231 | 03/14/2023 02:09:19 | All.American.S05E13.1080p.HDTV.x264-ATOMOS[rartv] 6ffc4786bcafb3124607d6539a82acbef0f71ca3 |
| 1181 | 163.114.132.133 | 03/14/2023 04:36:56 | All.American.S05E13.720p.HDTV.x264-ATOMOS[rartv] b6fd9d2f564aa5b1a06ed6edcc2d9e5f00be9fe9 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1182 | 102.129.235.20 | 03/14/2023 13:37:16 | All.American.S05E13.720p.WEB.H264-CAKES[rartv] 716eaeef88c7d14eb1873bfd68425936c29b6b3f |
| 1183 | 102.129.235.192 | 03/14/2023 16:05:30 | Ricky Gervais SuperNature (2022) [1080p] [WEBRip] [5 1] [YTS MX] b4d7f99c95db23dd97f6a7f47dfca4082fd0fc51 |
| 1184 | 102.129.235.95 | 03/14/2023 19:57:18 | RickysRoom 22 06 09 Kylie Rocket And Scarlit Scandal XXX 480p MP4-XXX 8b93c1ffff5f147008934437e57198f801f8caea |
| 1185 | 163.114.132.133 | 03/14/2023 23:16:30 | Ricky Ponting 2007 Pressure Play EUR PSP-BAHAMUTSEEDMORE-ORG a1b63ba2d06cb07b1299c72abf72e8785af46640 |
| 1186 | 163.114.132.6 | 03/15/2023 00:00:21 | [SubsPlease] D4DJ All Mix - 04 (1080p) [31A58341].mkv 5f09cf89ac7c096af0329997da10bbe96832dbda |
| 1187 | 163.114.132.6 | 03/15/2023 01:52:45 | [SubsPlease] D4DJ All Mix - 05 (1080p) [4CF3B9B7].mkv 5e8e76f02c9f63a28ff820d020b6e052aeef08d6 |
| 1188 | 102.129.235.189 | 03/15/2023 03:08:39 | [SubsPlease] Koi wa Sekai Seifuku no Ato de - 02 (1080p) [0D2C265B].mkv a94699d71136c7946a024fa295830716f9e36611 |
| 1189 | 102.129.235.187 | 03/15/2023 17:12:17 | [SubsPlease] Tomo-chan wa Onnanoko! - 11 (720p) [7C132F10].mkv 21289e871185b4d5fbe425305c5cd16487858d6f |
| 1190 | 102.129.235.39 | 03/15/2023 19:56:59 | Batwoman.S01E19.480p.x264-mSD[eztv].mkv[eztv] c58bb665cd22e27d1fe72813e78cbfe1730b2b40 |
| 1191 | 102.129.235.39 | 03/15/2023 19:57:48 | Batwoman.S01E14.iNTERNAL.480p.x264-mSD[eztv].mkv[eztv] 6fd0ffebd430db5366d30c77af65ca524400800c |
| 1192 | 163.114.132.5 | 03/15/2023 21:56:34 | Batwoman.S01E09.480p.x264-mSD[eztv].mkv[eztv] 03e60c70d2a4993965f10d7965c880b025908130 |
| 1193 | 102.129.234.108 | 03/16/2023 04:22:36 | Star.Wars.The.Bad.Batch.S02E13.2160p.DSNP.WEB-DL.x265.10bit.HDR.DDP5.1-NTb[rartv] 41f4e7a58c956fe2f92f2240a32469f636732c6b |
| 1194 | 102.129.252.38 | 03/16/2023 08:08:39 | Star.Wars.The.Bad.Batch.S02E13.1080p.HEVC.x265-MeGusta[TGx] 89885f89d05082015c636cb55c5e1e86e32ed66c |
| 1195 | 163.114.132.5 | 03/16/2023 13:36:50 | Star.Wars.The.Bad.Batch.S02E13.1080p.WEB.H264-GGEZ[TGx] 66372f081fe93e14355e355ca9ee785325366784 |
| 1196 | 102.129.234.188 | 03/16/2023 16:16:21 | audiobooks TTC - Italy and Rome 434974c388b39201eee19076bf52d5e5086a7547 |
| 1197 | 102.129.235.211 | 03/16/2023 22:16:39 | audiobooks TTC - Philosophy (Bonus2) 6b3643834b4691952d05265a87e85edf8f3288f6 |
| 1198 | 102.129.235.211 | 03/16/2023 22:33:58 | audiobooks Fiction Author Collections 3 e89199616cfa93fa6242841731389ffa0df6fd60 |
| 1199 | 102.129.234.6 | 03/17/2023 11:06:21 | Dilfed.23.03.16.Penelope.Kay.College.Girl.Fucks.Daddys.Coworker.XXX.1080p.MP4-WRB[rarbg] f1de8143439af2b83c1d33296b7628f41183ec71 |
| 1200 | 163.114.132.128 | 03/17/2023 12:37:17 | Dilfed.23.03.16.Penelope.Kay.College.Girl.Fucks.Daddys.Coworker.XXX.SD.MP4-KLEENEX d7dc705a0ec6bd61f5a499faecec191d80c56807 |
| 1201 | 163.114.132.128 | 03/17/2023 12:46:14 | Transfixed.23.02.08.Erin.Everheart.and.Ariel.Demure.Book.Lovers.XXX.SD.MP4-KLEENEX 3ed7d7b4560ef73a42df1d480aaa55cf010db1a7 |
| 1202 | 102.129.235.170 | 03/17/2023 17:39:52 | Transfixed 23 02 01 Aiden Ashley and Erica Cherry A Hard Confession XXX 480p MP4-XXX f62cd1fbe3965ab10332dd895df4eaa96a07809b |
| 1203 | 102.129.235.170 | 03/18/2023 00:37:03 | Transfixed 23 02 15 Kenna James Lauren Phillips and Jade Venus Cupids Arrows XXX 480p MP4-XXX a547c0c3fe19386c733574c9f73a30d5a32458d5 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1204 | 102.129.235.170 | 03/18/2023 02:31:01 | Transfixed 23 02 08 Erin Everheart and Ariel Demure Book Lovers XXX 480p MP4-XXX db57084c5e105d311a0579c33c2ec2bd3b374812 |
| 1205 | 102.129.234.131 | 03/18/2023 05:38:58 | Judy.Justice.S02E73.Kindness.or.Kidnapping.1080p.AMZN.WEBRip.DDP2.0.x264-NTb[rartv] f6b3d702cdb16ced47cbdb50228f47bac21b71be |
| 1206 | 102.129.234.131 | 03/18/2023 05:39:34 | Judy.Justice.S02E71.Pay.to.Play.and.Contract.Controversy.1080p.AMZN.WEBRip.DDP2.0.x264-NTb[rartv] 0f013d4bd202bb409dd7a3f3bc54741d7b81a080 |
| 1207 | 102.129.235.251 | 03/18/2023 05:54:40 | Judy.Justice.S02E73.Kindness.or.Kidnapping.720p.AMZN.WEB-DL.DD+2.0.H.264-NTb[eztv.re].mkv[eztv.re] ad5231659fdb3a4b852859b5daa2473ed06760d5 |
| 1208 | 102.129.235.251 | 03/18/2023 05:55:13 | Judy.Justice.S02E71.Pay.to.Play.and.Contract.Controversy.1080p.AMZN.WEB-DL.DD+2.0.H.264-NTb[eztv.re].mkv[eztv.re] dd810fc8dae7bef4f06be533a2f0fa6df653b105 |
| 1209 | 102.129.235.206 | 03/18/2023 08:18:37 | Doom.Patrol.S04E06.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] 1435a950ea638624dcdeeff3ccbdf84cf5a79b2d |
| 1210 | 102.129.234.122 | 03/18/2023 10:10:25 | On.Patrol.Live.S01E08.720p.HDTV.x264-JACKED[TGx] 6f93b3084fcf774a7cdb4b74e27f3991e781c1e8 |
| 1211 | 102.129.235.211 | 03/18/2023 13:50:44 | PAW Patrol: Grand Prix (Build 10592251 + 2 DLCs, MULTi17) [FitGirl Repack, Selective Download - from 1.2 GB] 10ac7a4ede8be9e9d7c820788f51922870ca9097 |
| 1212 | 102.129.252.72 | 03/18/2023 18:47:53 | [SubsPlease] Isekai Nonbiri Nouka - 10 (1080p) [2B5754CB].mkv 21d21805aea2f0c2c7e32b784e38ddc3a90a8353 |
| 1213 | 163.114.132.6 | 03/19/2023 00:06:18 | [SubsPlease] Isekai Nonbiri Nouka - 11 (1080p) [C603E24B].mkv 695450414792c00eb780b3dede6f91328c938118 |
| 1214 | 102.129.235.129 | 03/19/2023 00:14:44 | AutoCAD For Dummies 2023, 19th Edition b116314e3d5a80297f016ddad8f621836b493152 |
| 1215 | 102.129.235.129 | 03/19/2023 00:56:52 | AUTODESK AUTOCAD V2020 WIN64-ISO 843fed96698c5c5fba2d947e511c2033d17c3509 |
| 1216 | 102.129.235.233 | 03/19/2023 01:40:50 | TrueAmateurs.23.03.17.Californiababe.XXX.1080p.MP4-WRB[rarbg] bb39580d5abf67f747cf9348586a26bc87ce31ba |
| 1217 | 102.129.234.234 | 03/19/2023 02:42:31 | TrueAmateurs 23 02 17 Sarah Arabic XXX 480p MP4-XXX 1c54cd002218868786b111c6d7252b5954e4c941 |
| 1218 | 102.129.252.159 | 03/19/2023 03:51:22 | Pack4 200GB Books Security Edition &amp; Computer Science Books 0c74823fd151c96e7c2ad4396051fcfe688fd030 |
| 1219 | 102.129.235.200 | 03/19/2023 15:56:32 | CyberGhost VPN 7.1.6.2540 + Crack 1b65ecc1d2f5138111b5bf535bff0ef57b81bddd |
| 1220 | 102.129.235.222 | 03/19/2023 17:33:18 | WorldBox - God Simulator - b9133033 - MULTi27 - GNU/Linux Wine - jc141 7c8f8a587d612928c013a89287857dd7ae4d23bd |
| 1221 | 102.129.234.107 | 03/19/2023 19:24:29 | Masters.of.Illusion.S09E04.720p.WEB.H264-MUXED[TGx] f7f41392f06f034aaeae2dda61ceffbd834136a0 |
| 1222 | 102.129.235.19 | 03/20/2023 00:04:24 | masters.of.illusion.s09e05.720p.web.h264-muxed[eztv.re].mkv[eztv.re] 8b43db433389cdb7e5c1007d934e8faae0263737 |
| 1223 | 102.129.235.19 | 03/20/2023 00:06:38 | masters.of.illusion.s09e06.720p.web.h264-muxed[eztv.re].mkv[eztv.re] 91e04db03fe922ed6a5a9723e271a0e899b0279a |
| 1224 | 102.129.235.180 | 03/20/2023 00:11:49 | BBCPOVD.22.11.03.Sera.Ryder.Hotel.Massage.XXX.1080p.MP4-WRB[rarbg] d873689e78e288cc072e2e10c72cfcb1b9aaf700 |
| 1225 | 102.129.235.75 | 03/20/2023 06:24:38 | BBC Don Quixote from Birmingham Royal Ballet 2022 1080p HDTV x265 AAC MVGroup Forum mkv edad34e89968fc12f963a28dc20f65b7878ac7d2 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1226 | 102.129.235.75 | 03/20/2023 06:25:02 | BBC.Serengeti.III.3of6.Kinship.1080p.HDTV.x265.AAC.MVGroup.org.mkv<br>5e54ff88df6e5e917a1f0e681ceb48ab5bde68f5 |
| 1227 | 102.129.235.75 | 03/20/2023 06:29:41 | BBC Timewatch The Gunpowder Plot 1605 720p WEB x264 AAC MVGroup org mkv<br>8c94419cb172cd3e8b5193f6cd7c524ec647d5ee |
| 1228 | 102.129.234.188 | 03/20/2023 12:39:57 | Antares - Auto-Tune Pro X v10.2.0 VST3, AAX x64 [07.03.2023]<br>2c6d7462905785d54674337d6ddd91d1938f3814 |
| 1229 | 102.129.234.188 | 03/20/2023 12:56:14 | Soundtheory - Gullfoss 1.10.0 VST, VST3, AAX x64 [09.2021]<br>7912306b52ccd94c85e740d0ce6ee6dcfecc5549 |
| 1230 | 102.129.234.138 | 03/20/2023 13:21:02 | Emergence Audio - Source Code (KONTAKT)<br>2c2494ffce47437ac04f5515be70a54ee439e971 |
| 1231 | 102.129.234.188 | 03/20/2023 13:22:32 | reFX - Slap House (Nexus 3 Expansion)<br>57360742cb21a722e5e7e4294d9f3171a12da8f3 |
| 1232 | 102.129.234.93 | 03/20/2023 13:40:53 | Karaoke Tools Bundle<br>591e920f10d1b77a252df1ad9d06ebea0f95b8a6 |
| 1233 | 102.129.234.188 | 03/20/2023 13:41:32 | reFX - Vintage Synths (Nexus 4 Expansion)<br>284b23959b19300de54468ef10606e4e4ce07a50 |
| 1234 | 102.129.234.52 | 03/20/2023 13:45:02 | Ghosts.2021.S02E06.1080p.WEB.H264-MUXED[TGx]<br>ade9d91cd636313816c9ef735d3f4fa960559b11 |
| 1235 | 102.129.234.52 | 03/20/2023 14:06:11 | Ghosts.2021.S02E07.720p.WEB.x265-MiNX[TGx]<br>1cbbed8ff1172838c6cb82e179680282e97726a0 |
| 1236 | 102.129.235.240 | 03/20/2023 15:13:19 | Ghostwriter.2019.S02.WEBRip.x265-ION265<br>8e07da159bf11f48e9e458ebd58a6c4bee6448ae |
| 1237 | 102.129.235.240 | 03/20/2023 15:22:20 | Ghostwriter.2019.S02.1080p.WEBRip.x265-RARBG<br>11dc47f0c795d8fcf1f9184fb794890e904774c9 |
| 1238 | 102.129.234.65 | 03/20/2023 15:22:32 | MonsterCurves.23.03.17.Selena.Ivy.Kiss.Me.I.Squirt.XXX.SD.MP4-KLEENEX<br>42aaed39d26a81f154db21623e3eb7d8ad3f0ae5 |
| 1239 | 102.129.235.215 | 03/20/2023 15:36:35 | Jared.From.Subway.Catching.A.Monster.S01E01.1080p.WEB.h264-CBFM[eztv.re].mkv[eztv.re]<br>be3a93eaecf41eae623d385aebcf34463dc88a9d |
| 1240 | 102.129.234.156 | 03/20/2023 19:07:40 | Mayor.of.Kingstown.S02E07.WEB.x264-TORRENTGALAXY[TGx]<br>07960cdc202e740d4e79bed17b7568970eda61fb |
| 1241 | 102.129.234.156 | 03/20/2023 19:12:42 | Mayor.of.Kingstown.S02E08.WEB.x264-TORRENTGALAXY[TGx]<br>ae6b23d04c44991453ca07777aada6b5b2dc60ff |
| 1242 | 102.129.164.37 | 03/20/2023 21:22:11 | mayor.of.kingstown.s02e09.1080p.web.h264-cakes[eztv.re].mkv[eztv.re]<br>047a787990612aa114435ce68aa29aeb4492edaa |
| 1243 | 102.129.164.37 | 03/20/2023 21:22:53 | mayor.of.kingstown.s02e10.1080p.web.h264-glhf[eztv.re].mkv[eztv.re]<br>870fce96c2f5929515921d8dec0a321d021f0b21 |
| 1244 | 102.129.252.238 | 03/21/2023 00:17:11 | StepSiblingsCaught.23.03.11.Braylin.Bailey.XXX.1080p.MP4-WRB[rarbg]<br>e14cd59ad86462902851a02311b9bc77491d03b8 |
| 1245 | 102.129.235.13 | 03/21/2023 00:27:22 | StepSiblingsCaught.23.03.08.Maria.Anjel.And.Scarlett.Hampton.XXX.SD.MP4-KLEENEX<br>c096a5155b98d7093b12c1e138ab9a4c36765e7b |
| 1246 | 102.129.235.124 | 03/21/2023 00:46:00 | 3D Printing Guns<br>f83915d7123cf3307ae41a77c2499c8420eeb7ff |
| 1247 | 102.129.235.124 | 03/21/2023 01:00:51 | 3D Printing Guns v2<br>84a4cd5e73bf809b09268e8d3006bd2b2f2992f1 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1248 | 102.129.234.185 | 03/21/2023 01:44:53 | BrandNewAmateurs.22.12.15.Inara.Anal.Audition.XXX.SD.MP4-KLEENEX 0fc5e05cd9eab041822b4d1eda2ab1eb86a890d8 |
| 1249 | 102.129.252.238 | 03/21/2023 05:22:47 | BrandNewAmateurs.18.04.20.Evelyn.Auditions.With.Jeff.XXX.1080p.MP4-KTR[rarbg] ee8c5911c657000567f74c5f0538dfffca3dee49 |
| 1250 | 102.129.235.170 | 03/21/2023 06:03:03 | Toast.of.London.S02.COMPLETE.720p.AMZN.WEBRip.x264-GalaxyTV[TGx] 4644af664e20b43b2e8647ef7fbb9674d7d7d3b4 |
| 1251 | 102.129.235.170 | 03/21/2023 06:59:42 | Toast.of.London.S03.COMPLETE.720p.AMZN.WEBRip.x264-GalaxyTV[TGx] 9dd568ad09ce1f6fc24816385ae6461e4079a0ea |
| 1252 | 102.129.235.170 | 03/21/2023 07:55:19 | Toast of London S01 COMPLETE 720p AMZN WEBRip x264-GalaxyTV[TGx] 5f49a2c3e16066cb0a01b7b06275f5faea548b5a |
| 1253 | 102.129.234.8 | 03/21/2023 10:59:07 | The Rolling Stones - Rolling Stones Chronicles (2023) FLAC [PMEDIA] â-￼ï¸￼ 22a8442e1f8363453d544e81d58e4687c654e49f |
| 1254 | 102.129.234.8 | 03/21/2023 12:41:13 | The Rolling Stones - GRRR Live! (Japan Edition) (2CD) (2023) FLAC [PMEDIA] â-￼ï¸￼ 79024faf04599be16ed1c469a588b5147c63ac35 |
| 1255 | 102.129.234.178 | 03/21/2023 17:53:34 | Rolling.into.Christmas.2022.1080p.WEB-DL.DDP2.0.x264-AOC d31f1ad58d2ed0838772c4971434ee874c02cd66 |
| 1256 | 102.129.234.175 | 03/21/2023 18:01:17 | Quantum.Leap.2022.S01E16.REPACK.1080p.WEB.H264-CAKES[rartv] 45c0ae53cdb1b9fda50d5cd616c8cb9f51050c58 |
| 1257 | 102.129.235.97 | 03/21/2023 18:38:19 | Quantum.Leap.2022.S01E16.REPACK.1080p.WEB.H264-CAKES[TGx] 5b8643aff2bf66bbe52704d4b84d3732f5097625 |
| 1258 | 102.129.235.74 | 03/21/2023 21:03:43 | HorizonXI.zip 4eecae8431428820347314bc002492e210f29612 |
| 1259 | 163.114.132.5 | 03/21/2023 22:39:34 | HorizonXI.zip 4eecae8431428820347314bc002492e210f29612 |
| 1260 | 102.129.235.29 | 03/22/2023 01:12:47 | The Sarah Silverman Program Season III 8a2ac9e69286287201d054481a660e2d9deb1a94 |
| 1261 | 102.129.235.32 | 03/22/2023 11:15:40 | The.Real.Housewives.of.Miami.S05E18.WEBRip.x264-ION10 dc5de28a30582ea6d219d6b230b9b1b00822e73a |
| 1262 | 102.129.235.32 | 03/22/2023 11:15:59 | The.Real.Housewives.of.Miami.S05E17.WEBRip.x264-ION10 df94ba0fda7c2715eb3920a0d53ad96b9c59f2a4 |
| 1263 | 102.129.235.32 | 03/22/2023 11:18:35 | The.Real.Housewives.of.New.Jersey.S13E05.WEBRip.x264-ION10 cf4a52a0b002dc97464381bc9846083ae202e2cf |
| 1264 | 102.129.235.32 | 03/22/2023 11:18:58 | The.Real.Housewives.of.New.Jersey.S13E04.WEBRip.x264-ION10 e9b562ebcb06c83afc2f25f164fae957c57280ef |
| 1265 | 102.129.235.58 | 03/22/2023 17:38:32 | Vanderpump.Rules.S10E06.1080p.WEB.H264-RAGEQUIT[rartv] accc47d3d3666b255cf411caea29a3ae2fddef9b |
| 1266 | 102.129.235.58 | 03/22/2023 17:38:33 | Vanderpump.Rules.S10E04.No.Home.Left.To.Wreck.1080p.AMZN.WEBRip.DDP2.0.x264-NTb[rartv] 8b55b9ba95c5a873247b2249dfa9fe45b43393e4 |
| 1267 | 102.129.235.58 | 03/22/2023 17:39:06 | Vanderpump.Rules.S10E05.1080p.WEB.h264-KOGi[rartv] b9d9c483846f7dbf4125ee54958c0d5696961e2b |
| 1268 | 102.129.234.52 | 03/23/2023 09:31:38 | UFC 208 Prelims 720p WEB-DL H264 Fight-BB af7eb42a80dd714cd7ef8576fb4fa5de6b487e9a |
| 1269 | 102.129.234.52 | 03/23/2023 09:40:17 | UFC 209 Early Prelims WEB-DL H264 Fight-BB e17a8dbbe977fb45368d51c63048fb3ba3921c24 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1270 | 102.129.234.52 | 03/23/2023 11:04:37 | UFC 201 Early Prelims WEB-DL H264 Fight-BB cd57a1cf3effee579eb45b82450ac487ad6c76e1 |
| 1271 | 102.129.234.52 | 03/23/2023 11:23:32 | UFC 211 Early Prelims 720p HDTV x264-Ebi [TJET] 76f68e9021660b1458ca358c5c8a9578eb29ad5e |
| 1272 | 102.129.234.20 | 03/24/2023 01:08:13 | Benny Hill-Box 3-Text Svenska, Norska, Finska, Isl&auml;ndska c7853835bab2d7ae871928011c181127d4cbd08c |
| 1273 | 102.129.234.20 | 03/24/2023 01:09:25 | Benny Hill-Box 5-Text Svenska, Norska, Finska, Isl&auml;ndska 999bdb7fc39d4725fcfc0657c9ca99a146103f56 |
| 1274 | 102.129.234.20 | 03/24/2023 01:41:16 | Benny Hill-Box 6-Text Svenska, Norska, Finska, Isl&auml;ndska 8db7b4af53d76d537298aa96dd13cb863e1cc4b0 |
| 1275 | 102.129.234.20 | 03/24/2023 01:45:17 | Benny Hill-Box 4-Text Svenska, Norska, Finska, Isl&auml;ndska c0276ce48b491704ec9f5c4ecc259823c6cc5830 |
| 1276 | 102.129.234.182 | 03/24/2023 02:24:11 | The Fabelmans (2022) (1080p BluRay x265 HEVC 10bit AAC 7.1 Tigole) [QxR] 9ebd166ed8467a657783556ef6db3354cd3cd357 |
| 1277 | 163.114.132.128 | 03/24/2023 21:36:53 | The Fabelmans (2022) [1080p] [WEBRip] [5.1] [YTS.MX] 3a84e6897cb38483af61ab6d900687b40b68cab2 |
| 1278 | 102.129.234.223 | 03/25/2023 00:00:45 | [SubsPlease] Hyouken no Majutsushi ga Sekai wo Suberu - 12 (1080p) [41AA4626].mkv 48a4f85a46cfa61a7062b49560de61ec843ebabe |
| 1279 | 163.114.132.6 | 03/25/2023 06:34:38 | [SubsPlease] Hyouken no Majutsushi ga Sekai wo Suberu - 12 (1080p) [41AA4626].mkv 48a4f85a46cfa61a7062b49560de61ec843ebabe |
| 1280 | 163.114.132.6 | 03/25/2023 08:36:45 | [SubsPlease] Tsunlise - 12 (1080p) [36312434].mkv fff7586ecd6768b1bfd3e1ecbfdc4b22ee0e0ba7 |
| 1281 | 102.129.234.159 | 03/25/2023 13:03:22 | [SubsPlease] Tsunlise - 12 (1080p) [36312434].mkv fff7586ecd6768b1bfd3e1ecbfdc4b22ee0e0ba7 |
| 1282 | 102.129.234.52 | 03/25/2023 17:52:55 | Udemy - Start Using Wireshark to Hack like a Pro 97bf49a84075d8bfc18cbac5d1078dc089039b43 |
| 1283 | 102.129.234.52 | 03/25/2023 18:01:21 | Udemy - Web Scraping using Python with 4 complete projects fc190daef016297c7e4bdd4d088a8ad66b024131 |
| 1284 | 102.129.234.52 | 03/25/2023 18:20:56 | Udemy - Advanced Python Programming cf2d82ba53d072c1d6a1c0bd9b34c8224c7e469e |
| 1285 | 102.129.234.52 | 03/25/2023 18:22:19 | Udemy - English Pronunciation | Master Course | Fix your Accent 20425eb16c53c4088c787b2c5c0c612de5c15a0f |
| 1286 | 102.129.234.52 | 03/25/2023 18:26:33 | Udemy - The Complete Python Developer Course 54fe36effb2f8052b4adfc372364f94d55679523 |
| 1287 | 102.129.234.52 | 03/25/2023 18:44:50 | Udemy - Artificial Intelligence 2018: Build the Most Powerful AI 4447ff3e34a43c15422f1647bd21b627338c8a19 |
| 1288 | 102.129.252.58 | 03/25/2023 18:45:57 | [ FreeCourseWeb com ] Woodworking Shopnotes 018 - Drill Press Table And Fence zip 208f7b048cd089b8b1b5264b23aa97642829d596 |
| 1289 | 102.129.252.58 | 03/25/2023 18:46:21 | [ FreeCourseWeb com ] Woodworking Shopnotes 084 - Classic Cabinet Base Workbench zip 243bf32f7f7b4710d4784d31e3de7ca49db184c8 |
| 1290 | 102.129.252.58 | 03/25/2023 18:47:10 | [ FreeCourseWeb com ] Woodworking Shopnotes 091 - Planer Stand, Space saving design zip 09cb9cdc408ee07a076c52464b1d71f41838aa98 |
| 1291 | 102.129.234.52 | 03/25/2023 18:48:37 | [FreeTutorials Us] Ready, Fire, Aim - Zero to $100 Million in No Time Flat [Audiobook] [FTU] ef20cfda1f67d6c338037425376c1585422955ff |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1292 | 102.129.234.52 | 03/25/2023 18:52:07 | [GigaCourse.com] Udemy - 2020 Guide to Monetizing Your Website or Blog 9f02c448e208c908efd17aa3bcf89a1f8f0a9798 |
| 1293 | 102.129.234.30 | 03/25/2023 19:42:57 | The Joy of Home Distilling: The Ultimate Guide to Making Your Own Vodka, Whiskey, Rum, Brandy, Moonshine, and More - Rick Morris - Mantesh 10bce40c28a956329e717840312c5566447699f9 |
| 1294 | 102.129.235.222 | 03/26/2023 00:52:09 | Make Money on Upwork $1,000 per month (or more) on Upwork 66045c4652d2b132d3d98c40b5548c02d7287549 |
| 1295 | 102.129.235.97 | 03/26/2023 01:32:39 | [ CourseHulu.com ] Udemy - Learn Edit Pictures Like Kim'S Instagram In Adobe Photoshop 27535b2cd88cee2b9d8d1a79186d648a0b4d63ef |
| 1296 | 102.129.234.138 | 03/26/2023 02:53:38 | The.Daily.Show.2022.06.01.Chris.Murphy.720p.WEB.h264-KOGi[rartv] 7aab9aa2fadc8730b9ffe2e71227e556eb2bb510 |
| 1297 | 102.129.234.138 | 03/26/2023 03:22:57 | The.Daily.Show.2022.08.01.Pete.Buttigieg.720p.WEB.h264-KOGi[rartv] d77c43bec49d34ad9ce22195c6d8c983b6415f61 |
| 1298 | 102.129.235.118 | 03/26/2023 18:11:05 | The New York Times Best Sellers - January 22, 2023 [Fiction] 1941c2c60ea64f72b069f76065b17ac835c19f49 |
| 1299 | 102.129.234.180 | 03/27/2023 00:03:58 | The New York Times Best Sellers - December 11, 2022 67be1fe5e8fa19f0f384155a95a264f3aa98b0e8 |
| 1300 | 102.129.234.180 | 03/27/2023 00:15:39 | The New York Times Best Sellers - December 25, 2022 17c7049916909e00c616d9f6f64f86dd91a3c2ec |
| 1301 | 102.129.235.118 | 03/27/2023 00:52:33 | The New York Times Best Sellers - March 19, 2023 d4d4c046324cff381f3bdee64dcb020a500369dc |
| 1302 | 102.129.235.67 | 03/27/2023 05:30:32 | The New York Times Best Sellers - February 26, 2023 [Fiction] 26273a2ee47f93fdfca54fa7e41be0ab91ed8b20 |
| 1303 | 102.129.234.184 | 03/27/2023 10:03:07 | The.Bachelor.S21E05.720p.HDTV.x264-ALTEREGO[eztv].mkv[eztv] d8ff283d47ba3675e5255676325836b4452dda80 |
| 1304 | 102.129.234.184 | 03/27/2023 10:52:28 | The.Bachelorette.S09E12.After.the.Final.Rose.720p.HDTV.x264-2HD [PublicHD] 3821fd2848219b8b27f8730016b7649c463025dc |
| 1305 | 102.129.235.233 | 03/28/2023 00:01:58 | The.Bachelor.S27E09.The.Women.Tell.All.1080p.AMZN.WEBRip.DDP2.0.x264-NTb[rartv] ef8f31273448b14c7f13d65c153b8ac95b03c23f |
| 1306 | 102.129.235.90 | 03/28/2023 02:10:31 | WWE-WWF.WrestleMania.VI.(1990).720p.WebDL.x264-NoNeYa.mp4 a5b58c26b3be11445d15b6a6fbdb165d4c9e3ef3 |
| 1307 | 102.129.235.222 | 03/28/2023 08:36:13 | WWE-WWF WrestleMania V (1989) 720p WebDL x264-NoNeYa 026310b1afe214bc104317adc782b54cd808e89e |
| 1308 | 102.129.235.222 | 03/28/2023 14:41:25 | WWE-WWF.WrestleMania.IV.(1988).720p.WebDL.x264-NoNeYa.mp4 cc3a4a5beee3dda79b0644470a06a4b63efd851d |
| 1309 | 102.129.235.222 | 03/28/2023 14:43:35 | WWE-WWF.WrestleMania.III.(1987).720p.WebDL.x264-NoNeYa.mp4 b9f9667ad6e00be17be901b982e75b29735e396d |
| 1310 | 102.129.235.222 | 03/28/2023 16:25:55 | WWE-WWF.WrestleMania.I.(1985).720p.WebDL.x264-NoNeYa.mp4 6df49f5e080c9a1d74536a518c62dccdd6fe05f7 |
| 1311 | 102.129.234.6 | 03/29/2023 00:34:06 | WWE Royal Rumble (2023) [1080p] [BluRay] [YTS.MX] 6b485cda2a687ce75cede0f5edf373ad7c417d35 |
| 1312 | 163.114.132.6 | 03/29/2023 00:37:55 | [Nekomoe kissaten][Benriya Saitou-san, Isekai ni Iku][12][1080p][JPTC].mp4 aa3a14968c6d18b9791bb15422b0624ab04ce055 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1313 | 102.129.234.24 | 03/29/2023 07:24:13 | [Nekomoe kissaten&VCB-Studio] Dorohedoro [Ma10p_1080p] 4fdb92a86bd95c246fcc9ed282b4f261e37cc869 |
| 1314 | 163.114.130.1 | 03/29/2023 11:33:01 | Native Instruments - Massive X v1.4.3 [CE-V.R] VST2, VST3, AAX x64 [WiN] [28.03.2023] f1ed955cd0916ab375a3535f49aff37a5b924ad1 |
| 1315 | 102.129.234.6 | 03/29/2023 16:55:55 | Native Instruments Kontakt 7 v7.1.6 Mac [MORiA]+Kontakt U2B Patcher [MORiA]3.02.2023 v7.1.6 [M1-M2] 7c45237cf600115f1c72590bbebb90eda3d81345 |
| 1316 | 102.129.234.103 | 03/29/2023 19:37:14 | 【コスプレASMR】ホ◯ライブ雪◯ラミィのコスプレで焦らしプレイで限界メン限♡射精管理配信！耳舐めASMR♥Cosplay Ear Licking ASMR.mp4 95b2567c0e0dd2dfe76a3ed38837a16d0001e4fb |
| 1317 | 163.114.132.4 | 03/29/2023 21:55:22 | 【MCE汉化组】[机动战士高达 水星的魔女][Kidou Senshi Gundam: Suisei no Majo][第0话][序章][PROLOGUE][简体][1080P][x264 AAC] 6d8603b38c220f50046fdc35dbffdc3ec7803662 |
| 1318 | 102.129.252.40 | 03/29/2023 22:20:57 | Russia Cup 13-14 - Semi-final - FK Rostov vs Luch Energiya Vladivostok 720p c3f392c704ef9af3b928dbeddb84dd3f8bdc48ab |
| 1319 | 102.129.235.77 | 03/29/2023 23:10:44 | Brentford - Leeds United 03.09.2022.mkv 1ca62f967a9a088a8fc3efd1244c983c87ae580e |
| 1320 | 102.129.235.77 | 03/29/2023 23:11:55 | Birmingham City - Reading 16.12.2022.mkv 0086875a76168a3b7957df89f911a65c940a2c6a |
| 1321 | 102.129.235.77 | 03/29/2023 23:12:06 | Queens Park Rangers - Luton Town 29.12.2022.mkv 06c5dffe70bd63b175c2fa9d4cae5760b9003d04 |
| 1322 | 102.129.235.77 | 03/29/2023 23:13:24 | Tennessee Volunteers vs Clemson Tigers 30.12.2022.mkv 08a555e6e30b1dbd95dc70c5ee1241dd8432a214 |
| 1323 | 102.129.235.77 | 03/29/2023 23:13:48 | Philadelphia Union - New York City 26.06.2022.mkv 0b81195fb433c45e1385ba00e3a0e0a0e29917ad |
| 1324 | 102.129.235.77 | 03/29/2023 23:14:17 | Seattle Sounders FC - Colorado Rapids 26.02.2023.mkv 20d359fa143f73be7d5a644791245d632b4224a0 |
| 1325 | 102.129.235.77 | 03/29/2023 23:15:04 | Real Madrid - Barcelona 02.03.2023.mkv 229ca7154f005ece5a4a5f803828c9f17a8eb218 |
| 1326 | 102.129.235.77 | 03/29/2023 23:18:31 | Saudi Arabia - Mexico 30.11.2022.mkv 2f0b1881948888a2ed13ec633cd16580ac572520 |
| 1327 | 102.129.235.147 | 03/30/2023 00:02:39 | Dan Brown - Angels and Demons (Unabridged) 9ae1046c2ccd9242de9c7139409879e26a80fb51 |
| 1328 | 102.129.235.147 | 03/30/2023 00:12:40 | Dan Brown - Origin c982ab2bb2060a1d3fd3d51fa5e27c1fa6012f7e |
| 1329 | 102.129.235.147 | 03/30/2023 00:13:18 | Dan Brown - Deception Point 23ae469271d33e52d47367ecdd4786f3e0d25beb |
| 1330 | 102.129.235.74 | 03/30/2023 00:28:23 | DickDrainers.23.03.13.Emma.Starletto.XXX.1080p.MP4-FETiSH[rarbg] 6fb2ea714ddc9d7a16e8fbb206d7cb1c194588b2 |
| 1331 | 102.129.234.41 | 03/30/2023 00:55:36 | DickDrainers.23.02.28.Lee.XXX.SD.MP4-KLEENEX 2c82551bc3c929083c28255e7d65eff3e363c5ee |
| 1332 | 102.129.235.251 | 03/30/2023 01:09:30 | HBR Guide to Critical Thinking 2023 d9d56a470f5e8e4e871572116a53751982c59c0f |
| 1333 | 102.129.235.251 | 03/30/2023 01:12:52 | HBR Guide to Better Business Writing (HBR Guide Series) 0ef96255e6facb4137fc8330b49a99fefa8e8110 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1334 | 102.129.235.251 | 03/30/2023 01:16:12 | HBR Guide to Being a Great Boss<br>df1c77814d69eeb0738c2ac8bb561c1288e8f764 |
| 1335 | 102.129.235.251 | 03/30/2023 01:21:44 | Harvard Business Review. HBR Guide to AI Basics for Managers 2023<br>e9a69a3f3240bc4db57420f1863fce43e014743b |
| 1336 | 102.129.234.198 | 03/30/2023 16:08:05 | Money: The True Story of a Made-Up Thing by Jacob Goldstein EPUB<br>7d05ee85574aff4f0f1105c6f1179a019e8a2a1c |
| 1337 | 102.129.252.49 | 03/30/2023 16:29:16 | SubmitYourThai Thai Amateur Ple Big Tits XXX<br>1aa2a6988925dff2fffa74c661856527bf0a8282 |
| 1338 | 102.129.252.49 | 03/30/2023 16:30:14 | Asian Teen Brunette Hardcore Masturbation.avi<br>c2b267f507689fdf158535a33bce6b7842dbbf33 |
| 1339 | 102.129.252.49 | 03/30/2023 16:36:37 | Asian Masturbation Part II<br>3259c34208b781eff94ef1bc1ca5ed1d64483123 |
| 1340 | 102.129.252.49 | 03/30/2023 16:36:51 | Asian Pussy Mongolian Masturbation Pro Sofie XXX<br>0c2a74774767a33adb8b1a4146a891dec1d8fdb8 |
| 1341 | 102.129.252.49 | 03/30/2023 16:37:53 | Asian Girl Orgasm While Her Pussy Fucked<br>64c78969cf84b15261aeef2bfb3842983a35f0a1 |
| 1342 | 102.129.252.49 | 03/30/2023 16:44:23 | Chinese Massage Parlour 1.flv<br>2b50200b5eb47487d81d5f9b45ee18f2fbb27754 |
| 1343 | 102.129.252.49 | 03/30/2023 17:00:53 | Best Of Uncensored Japan Vol 1 Full Movie Bang<br>18fdaeec12b526af2bd565f533587a64563068c8 |
| 1344 | 102.129.252.49 | 03/30/2023 17:09:09 | Honoka Orihara - Tied Up And Creampie [.MP4]<br>473da4f2cc88c74b63019dd7c50f7f019f755884 |
| 1345 | 102.129.234.182 | 03/30/2023 17:09:23 | Toyota Techstream 17.30.011 [2022/11]<br>c5fe5de9ad0b993e18f4e09f55525e566c486008 |
| 1346 | 102.129.252.49 | 03/30/2023 17:10:02 | Asian.Pleasures.2.JAV.UNCENSORED.XXX.DVDRip.x264-└┤ GalaXXXy ┘<br>b19d257dae2db23f67e179b327f0499a791c3b06 |
| 1347 | 102.129.252.49 | 03/30/2023 17:13:47 | korea girl full movie<br>cb1302265f87fa8217e2a6b705e5514e0abc917d |
| 1348 | 102.129.235.204 | 03/30/2023 17:23:02 | Lost.in.Hong.Kong.2015.720p.BRRip.x264.Chinese.AAC-ETRG<br>7b9a77d297722f2fd810682cf367f7766c9d0f82 |
| 1349 | 102.129.252.49 | 03/30/2023 17:28:39 | Chinese Cute Girl Masturbation Public 2 Full Clip<br>4224f54675a97a0897919885a1a111043dd7f536 |
| 1350 | 102.129.235.233 | 03/30/2023 17:30:39 | Yamaha Guitar Group - Line 6 Helix Native v3.50.0 VST, VST3, AAX x64 [12.11.22]<br>e2686af661235965e825606677f0ec85bbb2a5a6 |
| 1351 | 102.129.235.235 | 03/30/2023 17:50:00 | Doomsday.2008.1080p.BluRay.x265-RARBG<br>5ffb2fdf96be061373469fe2c213590b6df5b6b6 |
| 1352 | 102.129.252.41 | 03/30/2023 19:41:07 | Doom (2005) [UNRATED EXTENDED] [2160p] [4K] [BluRay] [5.1] [YTS.MX]<br>40a159ae36cef82d9ec0f9512e1ad1dc2e0cca5c |
| 1353 | 102.129.235.67 | 03/31/2023 00:18:35 | Doomsday Minutemen (The Doomsday, n. 4) by Bobby Akart EPUB<br>295be6851c7d3253f1a3e24f8a961846c4846bbe |
| 1354 | 102.129.234.172 | 03/31/2023 00:21:49 | Doomsday Clock - The Complete Collection (2020) (Digital) (EJGriffin-Empire).cbz (- Nem -)<br>0e7a6919b19ddd10876967278747d945af9cffea |
| 1355 | 102.129.235.67 | 03/31/2023 01:03:16 | Doomsday Anarchy (The Doomsday, n. 3) by Bobby Akart EPUB<br>ae414858d980e236f2b6b3d435b867266c518d32 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1356 | 102.129.234.131 | 03/31/2023 01:52:42 | Law.and.Order.S22E17.720p.HDTV.x264-SYNCOPY[rartv] 3432cc7b05505c0ca5bfc7dbca9721e864619bf0 |
| 1357 | 102.129.252.159 | 03/31/2023 05:55:43 | Law.And.Order.S22E17.720p.WEB.h264-ELEANOR[rartv] c1136126f896c5a5ab89399185f1fa7da5abdd98 |
| 1358 | 102.129.234.196 | 03/31/2023 06:50:48 | Snowfall.S06E07.XviD-AFG[eztv.re].avi[eztv.re] be385faa5210dff945a4fb10436e1e9e448c03ab |
| 1359 | 102.129.235.28 | 03/31/2023 17:31:34 | Snowfall.S06E07.720p.WEB.h264-ETHEL[rartv] 520d32f34d9a86fdbe6e5f5485b515d7000f7e1b |
| 1360 | 102.129.252.159 | 03/31/2023 19:23:30 | Snowfall.S06E07.iNTERNAL.1080p.WEB.H264-GGEZ[rartv] d821f77c6a0ae46a29b44de2a16ba80b533e72b8 |
| 1361 | 102.129.235.58 | 04/01/2023 00:02:02 | Kittens For Dummies 4e2bdd04c5833747e2bfd4e559c92caf3068e761 |
| 1362 | 102.129.235.58 | 04/01/2023 00:02:05 | Hacking For Dummies - 3rd Edition 1580f5a0f5e3b4c7fd13c6caf06cb69c0ebf695c |
| 1363 | 102.129.235.58 | 04/01/2023 00:02:10 | Macbook For Dummies - 8th Edition 321cb2f3ad1ab917cc2b021c08dffbc412c4de9d |
| 1364 | 102.129.234.164 | 04/01/2023 00:02:14 | Homestead.Rescue.S10E04.1080p.WEB-DL.AAC2.0.H264-BTN[rartv] cef199e1966f818e37b8e67851bc5ddc58c97364 |
| 1365 | 102.129.234.164 | 04/01/2023 00:02:26 | Homestead.Rescue.S10E02.720p.WEB.h264-CBFM[rartv] e0686e112876aa712ee0c70309617089b48e4b6c |
| 1366 | 102.129.235.138 | 04/01/2023 00:02:58 | Plot and Structure by James Scott Bell.mobi 4cd2af208dbfe69a55f5c14dfadaa8b3c4f72afa |
| 1367 | 102.129.235.138 | 04/01/2023 00:03:18 | Writing Plots With Drama, Depth and Heart - Roz Morris 9e99fd861e309779b8a64b59095e8636aec2f8db |
| 1368 | 102.129.235.138 | 04/01/2023 00:07:01 | Nail Your Novel: Why Writers Abandon Books and How You Can Draft b67112800c79d74fb6fec2f28c6c2e54ffbf6927 |
| 1369 | 102.129.235.138 | 04/01/2023 00:08:32 | Nine Day Novel Writing: How to Structure and Write Your Novel 455f35dfcde245fd02d7c92011635568391a2f29 |
| 1370 | 102.129.235.138 | 04/01/2023 00:09:00 | [zooqle.com] The Visual Story Creating The Visual Structure Of Film Tv And Digital Media 2021 d00adb8a76e946d7c9f541b7efed67d9ff35f5fd |
| 1371 | 102.129.235.138 | 04/01/2023 00:09:25 | How to Write a Novel in 30 Days or Less - Nicholas Black.epub 78f7b90c6f246651dc7afc0e6bc062dcd3a5dda6 |
| 1372 | 102.129.235.138 | 04/01/2023 00:11:27 | Fiction Makeover: 52 Ways to Instantly Improve  Your Novel 101d2989de230f47c475a8255f0d0d507ce32c58 |
| 1373 | 102.129.235.138 | 04/01/2023 00:13:02 | Take Off Your Pants!: Outline Your Books for Faster, Better aef09bf1b7412072ddb4b3427fd3cf1730c04508 |
| 1374 | 102.129.235.138 | 04/01/2023 00:15:06 | Super Structure: The  Unleashing the Power of Story 4a38079395255fce475dabaafe65c28989e85e24 |
| 1375 | 102.129.235.138 | 04/01/2023 00:19:47 | Book Architecture: How to Plot and Outline - Stuart Horwitz d3d06e4f2e7102f17fbaee13b27f86dee02794ea |
| 1376 | 102.129.235.138 | 04/01/2023 00:22:58 | Writing the Novel - Lawrence Block e4608ab46a97660bf4dbeaadb0269ae0116022d9 |
| 1377 | 102.129.235.138 | 04/01/2023 00:29:20 | Writerpreneur: How to Work From Home as an Online Writer 4640c1d257aba905cd9f717c9dfb38773d422799 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1378 | 102.129.235.138 | 04/01/2023 00:29:24 | Writing a Romance Novel For Dummies by Leslie Wainger 94d8a32e99a8ca8c95e5ecf88dcb86b1c95e3957 |
| 1379 | 102.129.235.138 | 04/01/2023 00:30:08 | Save the Cat! Writes a Novel by Jessica Brody 1c10a0b332c04895965db10032f1411835be2ec8 |
| 1380 | 102.129.235.138 | 04/01/2023 00:30:21 | Structuring Your Novel - K. M. Weiland c68c4118d7b15b6f1d587c6257c9f53901c18075 |
| 1381 | 102.129.235.138 | 04/01/2023 00:44:40 | Story: Substance, Structure, Style .. by Robert McKee EPUB 5be3125a89e4cdfe9d17f3670329a4d04d9e5fbc |
| 1382 | 102.129.235.138 | 04/01/2023 00:44:52 | The Mental Game of Writing by James Scott Bell MOBI 62811daee30a24362cc9e2650c6abcb5ba291180 |
| 1383 | 102.129.235.138 | 04/01/2023 00:44:52 | Writing and Selling Your Mystery Novel: How to Knock ''em Dead with Style - Hallie Ephron.pdf 336879270d13a6e4bb44f7e53f23fa46e32d5118 |
| 1384 | 102.129.235.233 | 04/01/2023 00:48:17 | BangPOV - Xxlayna Marie - One Last Time To Bang Her 27.12.2022 480p mp4 f8b607c209382c2a2d0b6672d9fa2139cd20f4dc |
| 1385 | 102.129.235.230 | 04/01/2023 06:21:20 | Bang.Casting.17.03.20.Kirsten.Lee.XXX.1080p.MP4-KTR[N1C] 52987798968bf3702bdbe5a01bd4de73c102904e |
| 1386 | 102.129.235.230 | 04/01/2023 06:56:54 | Bang.Bus.Siterip.2005.XXX.FuckWhoreberfest 2ab0d2457908e49043818617a0bdf26fb2c594d0 |
| 1387 | 163.114.132.128 | 04/01/2023 12:32:20 | BangBros18 - Penelope Woods - Anal With the Step Sister 26.03.2023 480p mp4 47111662b77bb13a1e6eb0a222f4b1ab6bae434f |
| 1388 | 102.129.234.223 | 04/01/2023 14:49:40 | Penn.and.Teller.Fool.Us.S09E12.1080p.WEB.h264-EDITH[rartv] 243d031d3013db95a73cf3bbbd234a917121a9d9 |
| 1389 | 102.129.235.171 | 04/01/2023 16:32:08 | Penn.And.Teller.Fool.Us.S07E08.WEB.H264-ALiGN[TGx] ☆ 0d550c114bfdf3a67ec76132ad23507e19a4775b |
| 1390 | 102.129.235.208 | 04/01/2023 19:56:50 | Frost Nixon 1977 Interviews Complete set in TV series form x265 c94d81d77fe0c59dc383a4374bd5ce777c41fe60 |
| 1391 | 102.129.235.129 | 04/01/2023 20:52:34 | Frozen.2010.1080p.BluRay.H264.AAC-RARBG eaaa345c7673036fa44d5f2fbe76c83b1f83364b |
| 1392 | 102.129.234.111 | 04/01/2023 20:55:01 | MomWantsToBreed 22 11 23 Natalie Grace XXX 480p MP4-XXX 24bcd991acda1a232844754c67076ebfd7635395 |
| 1393 | 163.114.132.128 | 04/01/2023 23:10:18 | MomWantsToBreed 23 03 22 Lilly Hall Hijab Hunter XXX 480p MP4-XXX 2663c7d23f6478510437c9f1bdbca0cd92f069c3 |
| 1394 | 102.129.252.79 | 04/02/2023 00:12:51 | Depeche Mode - Ghosts Again (2023) [24Bit-96kHz] FLAC [PMEDIA] â-⬛ï¸⬛ 84401c2eb55e522a8b9e477ddb1a0a199b6cf845 |
| 1395 | 102.129.252.79 | 04/02/2023 00:45:53 | Depeche Mode - The Singles 81&raquo;98 [4CD] (2001) FLAC 58a6c6963639e1e93884cf2a54d707a320645d53 |
| 1396 | 102.129.252.79 | 04/02/2023 01:42:40 | Depeche Mode - World Violation 1990 (live) (2023) FLAC [PMEDIA] â-⬛ï¸⬛ 9677f577ba6b62a2d7d3f1432a50d6cc7a389efd |
| 1397 | 102.129.235.49 | 04/02/2023 04:45:38 | Depeche Mode - Ultra (1997) [SACD] (2007 Remaster PCM Mch) 9fee9fb78ec93fd83c1d5bc7de1621f12342885f |
| 1398 | 102.129.234.18 | 04/02/2023 07:22:17 | Creed III (2023) [720p] [WEBRip] [YTS.MX] 12af6c89a1189b109b6e75ae0e1cd26c8808cd22 |
| 1399 | 102.129.235.216 | 04/02/2023 11:10:13 | Creed.III.2023.1080p.WEB.H264-NAISU[rarbg] 805c3a0961b1b63c6ebd400bb59b1f506cf527a0 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1400 | 163.114.130.136 | 04/02/2023 11:30:18 | Creed III (2023) 2160p HDR 5.1 - 2.0 x265 10bit Phun Psyz.mkv 957798cc79786240134fe92a0dcf38456ba39f8f |
| 1401 | 102.129.235.90 | 04/02/2023 13:11:52 | Adobe Photoshop CC 2018 v24.0.1.29689 + Crack b3706c14de4ffbb7af1d02324135d1ea159d8888 |
| 1402 | 102.129.235.90 | 04/02/2023 14:28:01 | Adobe Premiere Pro CC 2017 v9.1 Multilingual + Patch 56bea9dcc8e43e1b294786737b6e29dec13baeeb |
| 1403 | 102.129.234.18 | 04/02/2023 21:29:55 | Adobe Media Encoder CC 2019 v16.1.1.15 + Patch c4e03f9ec8a82a00c101f939f5f152c24c36633e |
| 1404 | 102.129.235.49 | 04/02/2023 23:15:40 | A.Japanese.Tragedy.1953.JAPANESE.1080p.AMZN.WEBRip.DDP2.0.x264-SbR 5d25597c7b81f321958c8673232e1bf5976d2e75 |
| 1405 | 102.129.235.208 | 04/02/2023 23:22:46 | tokyo.mew.mew.new.s01e08.1080p.web.h264-sugoi[eztv.re].mkv[eztv.re] 5667cca627b7da19d034e82927ba160823b96a23 |
| 1406 | 102.129.154.7 | 04/03/2023 00:00:40 | [Erai-raws] Isekai Ojisan - 05 [720p][Multiple Subtitle][AE01A61A].mkv 8ffa421c2393e90d9f14872de3c54a57dc5013b9 |
| 1407 | 102.129.154.7 | 04/03/2023 00:09:41 | [Erai-raws] Isekai Ojisan - 06 [720p][Multiple Subtitle][1A32328B].mkv 4f4c7b7c91a400f6e9f2683fa31e97824bd63672 |
| 1408 | 102.129.234.196 | 04/03/2023 00:12:14 | Boruto Naruto Next Generations S01E293 VOSTFR 1080p WEB x264 AAC -Tsundere-Raws (CR).mkv fa2e90010b4a96829e9b9ea3b3dbe84211d96554 |
| 1409 | 163.114.132.1 | 04/03/2023 00:15:30 | [SubsPlease] Shinka no Mi S2 - 03 (1080p) [B0B2DBCB].mkv 956c85be0c857068c169701d65170018ef225689 |
| 1410 | 163.114.132.1 | 04/03/2023 00:21:29 | (一般コミック) [矢上裕] エルフを狩るモノたち 全21巻+DX+SP.zip eaaef5b25e58ea70050cdc5a532af7fc8f747ee7 |
| 1411 | 163.114.132.1 | 04/03/2023 01:04:31 | [Marukazoku][Sazae-san Movie 3][1957][1080P][BIG5][MP4].mp4 e9352017dda41356181369b915b9694365b046e9 |
| 1412 | 102.129.154.7 | 04/03/2023 01:04:41 | Noragami.S02.1080p.Blu-Ray.10-Bit.Dual-Audio.TrueHD.x265-iAHD 0f9b7e1a5d7adf6d9d0e2af38e943355fc023729 |
| 1413 | 102.129.234.185 | 04/03/2023 01:06:25 | ExploitedCollegeGirls 22 03 17 Dakota And Lumi XXX 480p MP4-XXX f1ca231f59cfa0a38aa234320a54ad45a34b2bc9 |
| 1414 | 102.129.235.222 | 04/03/2023 01:16:52 | ExploitedCollegeGirls.13.12.12.Myrtle.And.Brie.XXX.720p.MP4-KTR[rarbg] bd896c98395460b066b4f9a4f2607b57bf253cf2 |
| 1415 | 102.129.235.222 | 04/03/2023 01:16:55 | SisLovesMe.16.09.27.Niki.Snow.XXX.SD.MP4-RARBG 8b98c80a3ee258fef9e60775b32c919523484ab4 |
| 1416 | 102.129.234.201 | 04/03/2023 01:25:23 | Blume, Judy-Summer Sisters.epub 4a584071ef4b319e9138deb2b7b82f4a37bd57cb |
| 1417 | 102.129.235.222 | 04/03/2023 03:11:27 | [MySistersHotFriend] Nickey Huntsman (16193 / 05.14.2013) 668d3926d0af695387313dc5ceda22f22c3dd506 |
| 1418 | 102.129.235.222 | 04/03/2023 06:26:18 | MySistersHotFriend - Jade Nile 2431860d5554c4e599e79f6aa7695a6d1c192785 |
| 1419 | 102.129.234.138 | 04/03/2023 10:11:00 | SisSwap.23.04.03.Fiona.Frost.And.Chloe.Rose.Real.Cocks.Wanted.XXX.SD.MP4-KLEENEX d5e764c5b9989dc998bce24c100555b4bf512a77 |
| 1420 | 102.129.234.138 | 04/03/2023 10:12:05 | FilthyFamily.23.04.03.Anissa.Kate.And.Serena.Hill.XXX.SD.MP4-KLEENEX ffd5e86fed68798228aecabdff816c34fdb91339 |
| 1421 | 163.114.132.128 | 04/03/2023 13:01:42 | FilthyFamily 23 04 03 Anissa Kate And Serena Hill XXX 480p MP4-XXX d0ffdd19d67c596d580efc28270ac190102e2d6f |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1422 | 163.114.132.128 | 04/03/2023 13:05:29 | TransAngels.23.03.31.Korra.Del.Rio.Her.Ass.On.A.Silver.Platter.XXX.SD.MP4-KLEENEX<br>58289c32bc3dbe2dfa04dd805e5fc2d6cc8ea26d |
| 1423 | 102.129.235.5 | 04/03/2023 18:54:12 | [EvilAngel] TS Louyse Hills Anal &amp; Cum Man Date (01.03.2023) rq.mp4<br>7f2abb47ebb493075beacd1bc112b21889085971 |
| 1424 | 102.129.234.4 | 04/03/2023 19:01:56 | The.Ghost.and.Molly.McGee.S02E01.The.New.1080p.DSNP.WEBRip.DDP5.1.x264-NTb[rartv]<br>cc78a68e9fcefd8c60a868d1d84523df07c97039 |
| 1425 | 102.129.234.4 | 04/03/2023 19:02:25 | The.Ghost.and.Molly.McGee.S02E02.Book.Marks.the.Sprite.1080p.DSNP.WEBRip.DDP5.1.x264-NTb[rartv]<br>104b6e463907a22770ac756b90a6d83ae587876e |
| 1426 | 102.129.234.4 | 04/03/2023 19:03:23 | The.Ghost.and.Molly.McGee.S02E03.Double.Double.Darryl.and.Trouble.1080p.DSNP.WEBRip.DDP5.1.x264-NTb[rartv]<br>0a331bc29d9efaaac3d14d4f11e86abddc96b469 |
| 1427 | 102.129.235.171 | 04/03/2023 19:40:21 | Floating.Weeds.1959.JAPANESE.1080p.BluRay.x265-VXT<br>e1e8db3668606f1e4800725f54c0ef0b611deae4 |
| 1428 | 102.129.235.91 | 04/03/2023 19:53:09 | Kanojo! !! --Yuzu Kotomi<br>5e71bfe2671668157a22b5955f5935001eb4e3d8 |
| 1429 | 102.129.234.147 | 04/03/2023 20:06:26 | [PZG] Monogatari, Vol. 01 (Audiobook) [Random House Audio]<br>72c79b5663314bd94fa322a02e8d0670cbccfa0f |
| 1430 | 102.129.234.119 | 04/03/2023 20:07:11 | Sushi Girl 2012 1080p BrRip x264 AAC 5 1 {Gruntly69} ã€ThumperDCã€'<br>5388090446c4a1a34783b95e175c8b1bf2fc8d31 |
| 1431 | 102.129.234.131 | 04/04/2023 00:16:19 | [SubsPlease] Tomo-chan wa Onnanoko! - 13 (720p) [1C6E5722].mkv<br>e1f902273286632c7a750945934a6f3ed80a1380 |
| 1432 | 102.129.235.90 | 04/04/2023 00:25:19 | Downton.Abbey.S04.1080p.BluRay.x265-RARBG<br>c6d3ae6e1b6811cfacf3ea770ff6f32c3e14186d |
| 1433 | 102.129.235.90 | 04/04/2023 00:28:16 | Downton.Abbey.S02.1080p.BluRay.x265-RARBG<br>c8337b5681c0cb87d5302a31a7d78d292f1134f3 |
| 1434 | 102.129.235.90 | 04/04/2023 00:42:28 | Downton.Abbey.S01.1080p.BluRay.x265-RARBG<br>e943075d0dbc5adbd28557b688089552797bfc01 |
| 1435 | 102.129.235.90 | 04/04/2023 00:50:59 | Downton.Abbey.S03.1080p.BluRay.x265-RARBG<br>8714c3725d052305945cf6b1e0306401bf1ee02e |
| 1436 | 102.129.235.90 | 04/04/2023 01:11:54 | Downton.Abbey.S05.1080p.BluRay.x265-RARBG<br>b3568e53ad08800a59458a5c61b3adffc6c227e3 |
| 1437 | 102.129.252.69 | 04/04/2023 01:27:27 | Halo.S01.WEBRip.x264-ION10<br>7a4182359f16f3d50102d8b70d673c0d10909086 |
| 1438 | 102.129.235.58 | 04/04/2023 06:02:18 | Halo.S01.REPACK.1080p.BluRay.x264-COVENANT[rartv]<br>248b86140892cc5cddb44393f2d5e7f57fe6bd19 |
| 1439 | 102.129.234.138 | 04/04/2023 09:05:56 | NewSensations.23.04.04.Tiffany.Fox.XXX.SD.MP4-KLEENEX<br>914b391cffd3c1db4b9fbdf311b2c5867ebe4908 |
| 1440 | 102.129.235.129 | 04/04/2023 12:27:47 | NewSensations.23.04.01.Leana.Lovings.XXX.SD.MP4-KLEENEX<br>41076e958890133583d9c6dd79e34b1eb07b25e3 |
| 1441 | 102.129.235.204 | 04/04/2023 23:01:58 | Bullets Over Broadway 1994 720p BluRay x264-SAiMORNY [PublicHD]<br>b81bbce64d71400a9f259eb37a3d900f4bdc1345 |
| 1442 | 102.129.235.222 | 04/05/2023 00:00:52 | Bullet to the Head (2012) 1080p BrRip x264 - YIFY<br>bbc0c0523fbbc56991efa4f57a7448a75c5a2179 |
| 1443 | 102.129.235.127 | 04/05/2023 00:01:47 | Survivor.S44E04.Im.Felicia.1080p.AMZN.WEBRip.DDP5.1.x264-KiNGS[rartv]<br>49e42c97ce91adffd0baee875a8c5837a9f42366 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1444 | 102.129.154.7 | 04/05/2023 00:02:51 | Survivor.S44E05.720p.HDTV.x264-SYNCOPY[rartv] 71a5b79f0de0087f22b66f8730aa51b91d45e9aa |
| 1445 | 102.129.154.7 | 04/05/2023 00:07:03 | Survivor.S44E02.Two.Dorky.Magnets.720p.AMZN.WEBRip.DDP5.1.x264-KiNGS[rartv] 8e8bfa92f1e34ec9be3d291d7a95c07a58738b48 |
| 1446 | 102.129.252.54 | 04/05/2023 00:10:16 | Bomber.Terror.of.WWII.S01.720p.WEBRip.DD2.0.x264-B2B[eztv.re][eztv.re] dc8d1b63d034fec63393048059c012d99c82343c |
| 1447 | 102.129.234.138 | 04/05/2023 00:41:38 | Busty.Blonde.Bombshells.2012.DVDRip.x264-worldmkv.mkv d8b6157f959ec46c82d9ca1c478bcde61bf7b098 |
| 1448 | 102.129.252.55 | 04/05/2023 02:37:17 | Boom 6 v1.6.2  maCOSX 6e082d777422f38fb670053a2aeab71947132db5 |
| 1449 | 102.129.234.24 | 04/05/2023 05:13:46 | torpedo1974.pdf c1435bbb61b04d296f0d5fd7e3067b94260b187e |
| 1450 | 102.129.235.242 | 04/05/2023 05:29:58 | Alaska.Daily.S01E10.Truth.is.a.Slow.Bullet.1080p.AMZN.WEBRip.DDP5.1.x264-NTb[TGx] 7d11d461cba86da1aaba830aea70139b106b48b4 |
| 1451 | 102.129.252.159 | 04/05/2023 12:20:04 | Alaska.Daily.S01E10.HDTV.x264-TORRENTGALAXY[TGx] eac85a14823d0b7ba43c2026559f212b39fed643 |
| 1452 | 102.129.235.5 | 04/05/2023 16:32:53 | Avatar.The.Way.of.Water.2022.1080p.HC.WEBRip.AAC.x265.mkv edccdb23ade772cd1f206e40365ca3df67933f9a |
| 1453 | 163.114.132.128 | 04/05/2023 20:35:49 | Avatar 3d (2009) HSBS BrRip x264 -  2.5GB - YFIY 851d55e6501b0126392aef375559c59dbfca9469 |
| 1454 | 102.129.234.24 | 04/06/2023 00:01:38 | DorcelClub.22.06.06.Clara.Mia.And.Tiffany.Leiddi.XXX.2160p.MP4-NBQ 07088702e1fe570b476bd8a0671aaa4296cf4b19 |
| 1455 | 163.114.132.133 | 04/06/2023 00:12:08 | DorcelClub.23.02.20.Agatha.Vega.And.Geisha.Kyd.XXX.2160p.MP4-NBQ[rarbg] 094042ba3eb1c979a38f23f04bb4860973f2d791 |
| 1456 | 163.114.132.133 | 04/06/2023 00:14:33 | Luxure My Wifes Temptations [Marc Dorcel 2021] XXX WEB-DL 85c25929a448f94cb90418564a783388ac9fa4bf |
| 1457 | 163.114.132.133 | 04/06/2023 00:49:46 | Torn [DORCEL 2022] XXX WEB-DL 720p SPLIT SCENES 8fd181e301be9744061fa644512334d88f039fa0 |
| 1458 | 102.129.235.24 | 04/06/2023 02:50:02 | Chicago.Fire.S11E18.720p.HDTV.x264-SYNCOPY[rarbg] 40f492ee6466b5f5226306c85acbbc9477e161ce |
| 1459 | 102.129.234.122 | 04/06/2023 05:41:43 | Chicago.Fire.S11E18.1080p.WEB.h264-ELEANOR[rarbg] 0778e0fdc0f9ca78caec9271e83f9cf51c0edaca |
| 1460 | 102.129.234.159 | 04/06/2023 06:32:17 | Tetris (2023) [2160p] [4K] [WEB] [5.1] [YTS.MX] b55124a7718bf7b68028cb87d320fc69769beed0 |
| 1461 | 163.114.130.1 | 04/06/2023 13:35:34 | Tetris (2023) [1080p] [WEBRip] [5.1] [YTS.MX] 9dec924535d3749fbbe67dd1acedd60dc7cdd0a7 |
| 1462 | 102.129.235.71 | 04/06/2023 13:48:22 | Tetris.2023.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyRG[TGx] c1fe506a5e2c98d61985d3a199ef7f8007e267ea |
| 1463 | 163.114.132.133 | 04/07/2023 00:01:12 | Walt Disney's Comics and Stories Collection [1940-2013] ABEE 8bed71f6d7c8d80b334a5efdc811afb1116ffa53 |
| 1464 | 102.129.235.58 | 04/07/2023 16:17:28 | Walt Disney Treasures - Zorro TV Series 9ac8b03dbb07398bc1bb8b66f366b27750e2ed19 |
| 1465 | 163.114.130.133 | 04/07/2023 20:56:00 | DREDGE: Digital Deluxe Edition (v1.0.3 Build 1836 + 2 DLCs + Bonus Content, MULTi11) [FitGirl Repack, Selective Download - from 310 MB] 63a8aa366c261198b54a63cb91a5286acb04c83f |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1466 | 102.129.234.225 | 04/08/2023 00:52:54 | DREDGE: Digital Deluxe Edition (v1.0.3 Build 1836 + 2 DLCs + Bonus Content + MULTi11) (From 397 MB) - [DODI Repack]<br>2ec6ca11de04c424e1a5f3224dfc0fd9b13e69fd |
| 1467 | 102.129.235.230 | 04/08/2023 02:17:28 | AllAnal 20 11 12 Sommer Love And Paisley Porter XXX 1080p MP4-NBQ[rarbg]<br>d4e9c8a95508ce088fc4036d89b2e7c50644dedc |
| 1468 | 102.129.234.138 | 04/08/2023 06:01:57 | All I Want for Christmas Is You (2017) [720p] [BluRay] [YTS] [YIFY]<br>b7da17a5bd882e05179ae999a80afbc1b222e02a |
| 1469 | 102.129.235.230 | 04/08/2023 06:38:17 | AllBlackX.23.04.07.Scarlit.Scandal.XXX.1080p.MP4-WRB[rarbg]<br>38057380131d34074642b96e1658bc46295391d4 |
| 1470 | 102.129.252.40 | 04/08/2023 13:14:09 | AllBlackX.23.04.07.Scarlit.Scandal.XXX.480p.MP4-XXX<br>3d3658c766304f11f8d1900f567ea2e0152693b4 |
| 1471 | 102.129.234.138 | 04/08/2023 15:00:21 | All.Quiet.on.the.Western.Front.2022.GERMAN.2160p.NF.WEB-DL.DDP5.1.Atmos.DV.MP4.x265-DVSUX<br>e145864f80545769892eaf3aad74cab321be1820 |
| 1472 | 102.129.235.208 | 04/08/2023 16:06:51 | LustReality.21.07.16.Josephine.Jackson.Your.Busty.Girlfriend.Needs.Some.Good.Fuck.XXX.VR180.3840p.MP4-Narcos[rarbg]<br>b760b6b171c7416d7ef8e0a2ce95fc23858d830a |
| 1473 | 102.129.234.82 | 04/08/2023 16:29:53 | LustReality.20.03.20.Liz.Rainbow.and.Venom.Evil.Stepdaddy.Fuck.my.Slut.Friend.and.me.XXX.VR180.3072p.MP4-Narcos[rarbg]<br>dd7c1c4b0de41daf8b706970695f13db466203ca |
| 1474 | 102.129.234.138 | 04/08/2023 17:23:38 | [zooqle.com] Animal Algorithms_ Evolution and the Mysterious Origin of Ingenious Instincts by Eric Cassell EPUB<br>70043bab4608ac83a83522a4db773c60b12a3438 |
| 1475 | 102.129.234.138 | 04/08/2023 17:26:23 | Algorithms in a Nutshell: A Practical Guide (2nd Ed)epub<br>a707ce51adf6ff82f75b9c0caf122200804df0ea |
| 1476 | 102.129.234.138 | 04/08/2023 17:40:17 | Leadership by Algorithm: Who Leads and Who Follows in the AI Era by David De Cremer EPUB<br>5043a4185a5de8e2342045660a5c29f4658ae2f6 |
| 1477 | 102.129.234.138 | 04/08/2023 17:55:45 | Algorithms for Visual Design 2009 - (Malestrom)<br>a82e15de0d58bf84461dcfb9a3388b6ecf4ba83e |
| 1478 | 102.129.235.24 | 04/08/2023 19:42:10 | Gods.Country.2022.1080p.WEB-DL.DD5.1.H.264-EVO.mkv<br>ea9f7cdc843306135d6360b1861f7bdee5570e27 |
| 1479 | 102.129.234.184 | 04/08/2023 21:57:13 | Gods.Country.2022.WEBRip.x264-ION10<br>87a99cbe5c22a504a5aef62586524726700576fe |
| 1480 | 102.129.235.124 | 04/09/2023 00:18:18 | Hillbilly.Elegy.2020.2160p.NF.WEB-DL.x265.10bit.HDR.DDP5.1.Atmos-XEBEC<br>262f4448d9431e46c9f66e89a8b871c2004bbe25 |
| 1481 | 102.129.235.192 | 04/09/2023 01:55:49 | Hillsong Music Collection 10 of 11 - Hillsong Youth<br>260347038ade52fca51f624f8e2ed1599a732b5e |
| 1482 | 102.129.234.234 | 04/09/2023 02:11:47 | Oh.God.You.Devil.1984.1080p.BluRay.x265-RARBG<br>608fa34498bbf983c61bdf1c5cf63beaf0b53b7a |
| 1483 | 102.129.234.234 | 04/09/2023 02:24:32 | Oh.God.Book.II.1980.1080p.BluRay.x265-RARBG<br>8551688cebe2d294f5cccdaefcb94749c3059047 |
| 1484 | 102.129.235.208 | 04/09/2023 02:43:07 | Tehran.S02E07.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>b13c06d507fa6abdc9d8a32e895b9e84e8289036 |
| 1485 | 163.114.132.128 | 04/09/2023 13:01:55 | HijabHookup.23.04.09.Malina.Melendez.And.Aubry.Babcock.Erasing.The.Evidence.XXX.480p.MP4-XXX<br>4943e099e354c6fe161a25ecb370d7b22e19ef77 |
| 1486 | 102.129.234.138 | 04/09/2023 16:40:33 | Ismael 2013 DVDRip 720p x264 AC3 [Eng Subs] [Audio Castellano] CALLIXTUS<br>b769c0e49ead34b8041c6a84fa58a1465a7495c0 |
| 1487 | 102.129.234.125 | 04/09/2023 19:40:16 | Crusader Kings III v1 4 2 rar<br>edece45b7bee1d532ebf9c5b94f325dc3d6dd382 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1488 | 102.129.235.74 | 04/10/2023 00:04:58 | Commando.Britains.Ocean.Warriors.S01E01.1080p.HDTV.H264-DARKFLiX[rartv]<br>dc022d35c1788929cc884edc8ff78d2c3649c35c |
| 1489 | 102.129.234.8 | 04/10/2023 05:56:20 | Commando.Britains.Ocean.Warriors.S01E01.XviD-AFG[eztv.re].avi[eztv.re]<br>38d70c8f67b244d3d737240eee52c1544593f902 |
| 1490 | 102.129.235.127 | 04/10/2023 06:21:09 | Last.Week.Tonight.with.John.Oliver.S10E07.XviD-AFG[eztv.re].avi[eztv.re]<br>55fd25e29bbb0e871555aaf99cea04d1259eabe5 |
| 1491 | 102.129.234.158 | 04/10/2023 11:25:12 | Last.Week.Tonight.with.John.Oliver.S10E07.720p.WEB.H264-CAKES[TGx]<br>b41a38155ca27b835da4476c6879274c87153ea8 |
| 1492 | 102.129.234.159 | 04/10/2023 13:27:51 | AFRIKAANS - Bok-Koors - Verskeie Kunstenaars<br>1fe6527482ca15020eaedc4933cdbe0b708e79f1 |
| 1493 | 102.129.234.159 | 04/11/2023 00:51:38 | Afrikaans Snotkop  Album 1<br>d86cda822ec463810c6f212825a8372ebcb70dc5 |
| 1494 | 102.129.234.159 | 04/11/2023 02:04:53 | Afrikaans Kurt Darren - Sal Jy Met My Dans<br>a286e7ba8cb9316e49158eae6515402ec51eb95f |
| 1495 | 102.129.234.159 | 04/11/2023 02:31:58 | AFRIKAANS - Jak de Priester - Ek Reis Na Gister<br>69516d280c6b5d8190e70850f846d2d4bd0120c0 |
| 1496 | 102.129.234.159 | 04/11/2023 02:41:56 | AFRIKAANS Bok Van Blerk - Sing Afrikaner Sing<br>1780d0cd59d3dc562f2754fd82f46517ff884d9e |
| 1497 | 102.129.234.65 | 04/11/2023 04:18:29 | PASSIVE INCOME - The Ultimate Guide To Achieving Financial Freedom With Passive Income<br>b8370104af5a0817c21d241350673d08195ce4d4 |
| 1498 | 102.129.234.65 | 04/11/2023 04:37:09 | Passive Income on Fiverr using Grammarly and Zero Skills<br>3e7a0ea4df35962df499c7d63072ff9f0420969f |
| 1499 | 102.129.234.65 | 04/11/2023 05:01:40 | PASSIVE INCOME - Stop working - Start living - make Money while you sleep<br>975d534c2ec0c98535f62dd5ea3c63acca94cd8b |
| 1500 | 102.129.234.65 | 04/11/2023 05:26:43 | The.White.Lotus.S02E07.WEBRip.x264-ION10<br>00b33ecffde74f6e6954a94e71ca22c849a1f2fa |
| 1501 | 102.129.234.65 | 04/11/2023 05:32:13 | The.White.Lotus.S02E06.WEBRip.x264-ION10<br>b11987fc8fe9f35f4d4466686f82f6b785fa1994 |
| 1502 | 102.129.234.158 | 04/11/2023 07:43:44 | Black Knight 2001 BRrip 720P x264 MP4 - Ofek<br>c02a469553dcdffa7dab9583634aa2a6aa476844 |
| 1503 | 102.129.235.24 | 04/11/2023 11:34:45 | BlacksOnBlondes.23.04.11.Daisy.Bean.XXX.SD.MP4-KLEENEX<br>f7196cba05766e0370830dc6b6b10c5053070243 |
| 1504 | 102.129.235.11 | 04/11/2023 14:19:28 | Black Adam (2022) - 1080p - HQ Final Print Rip - 1500MB - x264 - AAC- QRips.mkv<br>9928c6be5208a20a38d3f282c8d9a045be29530f |
| 1505 | 163.114.132.133 | 04/11/2023 15:06:05 | Write Me Back (Deluxe Version)<br>2d117591b2e4e6d4d7623e1d327dcdffc45bdd21 |
| 1506 | 163.114.132.133 | 04/11/2023 17:50:09 | R.Kelly - Write Me Back 2012<br>591da8bfe4d2fbcf15c3e8020a3732b9d1e8680f |
| 1507 | 102.129.235.118 | 04/12/2023 00:47:31 | AEW Battle Of The Belts VI 2023 04 07 1080p WEB h264-HEEL [TJET]<br>d3065ba97dc5644628cbbaaeeafc27cf7c57e206 |
| 1508 | 102.129.234.52 | 04/12/2023 02:03:45 | AEW Battle Of The Belts VI 2023 04 07 720p WEB h264-HEEL [TJET]<br>116ab9310a4b71d7a22445406ae9900bc99f442b |
| 1509 | 102.129.234.131 | 04/12/2023 02:22:53 | FBI.International.S02E17.720p.HDTV.x264-SYNCOPY[rartv]<br>1f22beb0070cc2846d28fb4b1e9860cf39773ee4 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1510 | 102.129.235.28 | 04/12/2023 04:16:47 | FBI.International.S02E17.720p.HDTV.x264-SYNCOPY[TGx] 926df8c9cf8a82e9ff83b0009d57d180815e8dd5 |
| 1511 | 102.129.235.85 | 04/12/2023 12:07:31 | FBI.International.S02E17.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] e4ec53f1b7f9811bc1921d787e9edd3a8bc4f3e9 |
| 1512 | 163.114.132.5 | 04/12/2023 15:10:04 | Любовь, смерть и роботы / Love, Death & Robots / Сезон: 1 / Серии: 1-18 из 18 (Тим Миллер / Tim Miller) [2019, США, мультфильм, ужасы, фантастика, фэнтези, комедия, боевик, криминал, WEB-DL 1080p HDR] Dub + Original (Eng) + Sub (Rus, Eng) a3d229a8e8a498ba6f0c17b2e175fa56db2a9cea |
| 1513 | 102.129.235.91 | 04/12/2023 19:30:35 | Зверополис+ / Zootopia+ / Сезон: 1 / Серии: 1-6 из 6 (Трент Корри / Trent Correy, Джози Тринидад / Josie Trinidad) [2022, США, приключения, комедия, боевик, семейный, WEB-DLRip 1080p] 3x MVO + MVO Ukr + Sub Eng + Original Eng a1eb0e38cde9aac438393eb7eef73b6ace9b840d |
| 1514 | 163.114.130.133 | 04/12/2023 19:44:49 | 65 (2023) [720p] [WEBRip] [YTS.MX] b2122423f5f828c9b66c57f68cf2f8f5f44a50dd |
| 1515 | 102.129.235.95 | 04/13/2023 03:46:33 | 65.2023.2160p.WEB-DL.DDP5.1.Atmos.DV.MKV.x265-FLUX ba9cce9e398aeec303729c4518fa71736c78abbf |
| 1516 | 102.129.235.85 | 04/13/2023 12:41:53 | Florida.Man.2023.S01E01.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] f018a9062a3fb4246fa6a1afd407d00ff122777f |
| 1517 | 102.129.234.138 | 04/13/2023 19:29:15 | Florida.Man.S01.720p.NF.WEBRip.DDP5.1.x264-WDYM[rartv] 7402ee2229d3d140f76bced693b3a79c8a0bed9a |
| 1518 | 102.129.252.76 | 04/13/2023 23:12:17 | Bel-Air.S02E08.2160p.WEB.H265-CAKES[rartv] 89479dd6b80f9c7cb40133bcc8844f3ab75d4e84 |
| 1519 | 102.129.234.110 | 04/14/2023 00:10:45 | Bel-Air.S02E08.1080p.WEB.H264-CAKES[rartv] b75816a72c04e24b93dd61f0f35399c93978006b |
| 1520 | 102.129.235.222 | 04/14/2023 04:15:13 | Enema Sadist - First Enema Gone Awry.avi f9729fbc0c075cff9ba721802b94c7d162e55c0b |
| 1521 | 102.129.234.41 | 04/14/2023 05:00:01 | Rape.Zombie.Lust.of.the.Dead.2.2013.JAPANESE.1080p.BluRay.x265-VXT c0ee8917746b2a2579ccbf0141d06373d9b335d1 |
| 1522 | 102.129.234.137 | 04/14/2023 05:52:10 | Euphoria - Season 2 - Mp4 x264 AC3 1080p ecd4415b5d8c0ad5e5240724f768b195d65b5ca5 |
| 1523 | 102.129.235.85 | 04/14/2023 23:00:28 | Euphoria (US) (2019) Season 1 S01 (1080p AMZN WEB-DL x265 HEVC 10bit EAC3 5.1 ImE) b7edf1a6e86b6971c9cae17aae4b186dcfd630d8 |
| 1524 | 102.129.235.5 | 04/15/2023 01:39:15 | Grand.Crew.S02E07.720p.HDTV.x264-SYNCOPY[rartv] 0b5f03f150525de14629019e5e9e398966080b45 |
| 1525 | 102.129.234.24 | 04/15/2023 11:48:20 | Grand.Crew.S02E07.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] 3b0d9633c174d7ecbbfb913c2a5b2589b869b3fd |
| 1526 | 102.129.234.125 | 04/15/2023 12:14:53 | Dungeon_Magazine_194 e712b47a6ece8bb695719e0bf2e6d61721d72ee2 |
| 1527 | 163.114.132.133 | 04/15/2023 15:58:11 | Dungeons Dragons 2000 1080p BluRay x264 [i_c] acda355f656f829db8de8634f61b16cf2e3d13c0 |
| 1528 | 102.129.235.28 | 04/15/2023 19:00:33 | Extrapolations.S01E05.WEB.x264-TORRENTGALAXY[TGx] 305d48615620d97a3fc1f7a7f2ea21c051217997 |
| 1529 | 102.129.234.24 | 04/15/2023 21:01:12 | Extrapolations.S01E06.1080p.WEB.H264-CAKES[TGx] 12dc2389f55566cfaa796972660702ecde4f2e95 |
| 1530 | 102.129.234.110 | 04/16/2023 00:11:49 | CSI.Vegas.S02E18.1080p.WEB.h264-ELEANOR[rarbg] bf90d447e7db6a3f95ed8c2ed2fdc006de5deb74 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1531 | 102.129.252.17 | 04/16/2023 14:51:45 | CSI.Vegas.S02E18.HDTV.x264-TORRENTGALAXY[TGx] 6d053e06a966c77fd7ea64959c03d5c1ef24ab36 |
| 1532 | 102.129.235.216 | 04/16/2023 20:38:56 | CSI.Vegas.S02E18.XviD-AFG[eztv.re].avi[eztv.re] c7aaf09e73664745c16f822c9fe62eec6ebefb7a |
| 1533 | 102.129.235.242 | 04/17/2023 00:53:12 | rupauls.drag.race.s15e13.1080p.web.h264-spamneggs[eztv.re].mkv[eztv.re] 23fe4db2ff4fff3c0fe0f4ef0dd0fb4e51142172 |
| 1534 | 102.129.234.110 | 04/17/2023 13:45:36 | RuPauls.Drag.Race.S15E13.720p.WEB.H264-SPAMnEGGS[rartv] a08595613b9b666b332fd0e6c56656e6e14345d9 |
| 1535 | 102.129.234.158 | 04/17/2023 20:36:42 | Barry.S04E02.XviD-AFG[eztv.re].avi[eztv.re] 0d3ae943c1e1007b8ff8d050722f684b5cf68b1e |
| 1536 | 102.129.235.180 | 04/17/2023 22:26:42 | Barry.S04E02.WEBRip.x264-ION10 a3ba43dd1566c3acf719f6fdbcd20a8bdf1a63cc |
| 1537 | 102.129.235.216 | 04/18/2023 00:24:54 | S.W.A.T.2017.S06E17.720p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] bd85d3ab7622f66c20648746c27a6caf8e438640 |
| 1538 | 102.129.234.8 | 04/18/2023 12:36:23 | S.W.A.T.2017.S06E18.Genesis.720p.AMZN.WEBRip.DDP5.1.x264-NTb[rartv] ec45044d1a7510429f700bc1358eca97613403be |
| 1539 | 163.114.132.7 | 04/18/2023 17:39:49 | The.Last.of.Us.S01E02.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] 5f692874dd894fe7956a8ddd6f6cdce56b231989 |
| 1540 | 102.129.234.131 | 04/19/2023 00:14:32 | The.Last.of.Us.S01E02.2160p.HMAX.WEB-DL.x265.10bit.HDR.DDP5.1.Atmos-SMURF[rartv] a1035572c4dab5abb7fd593dd236ee08ae19fb11 |
| 1541 | 102.129.234.110 | 04/19/2023 00:33:16 | FBI.Most.Wanted.S04E18.720p.HDTV.x264-SYNCOPY[rarbg] 08a9c43c6590f57cd0386591cfb8e0c3363ffe51 |
| 1542 | 102.129.235.85 | 04/19/2023 12:26:20 | FBI.Most.Wanted.S04E18.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] b38bfa37523e18ad91b1b27c85d46194143558ab |
| 1543 | 102.129.235.104 | 04/19/2023 12:36:49 | 9-1-1.Lone.Star.S04E12.720p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] 2e578327e17fdf777b233bc8d2e7c2cf819033b1 |
| 1544 | 102.129.234.8 | 04/19/2023 14:50:52 | 9-1-1.Lone.Star.S04E12.720p.WEB.H264-CAKES[rartv] 301d1ec0ff6a2e672987d96a2416be094b85a183 |
| 1545 | 102.129.252.73 | 04/19/2023 20:29:57 | SisLovesMe.23.04.14.Octavia.Red.And.Rory.Knox.Sweet.Escape.XXX.SD.MP4-KLEENEX 9ec3df5578150bfad93ba52c9c48f20923dd8faf |
| 1546 | 102.129.234.30 | 04/20/2023 00:00:05 | Sister.Boniface.Mysteries.S02E01.WEBRip.x264-ION10 51496897bbba6f6f334867c44b0cd7d7a2a7c602 |
| 1547 | 102.129.235.28 | 04/20/2023 07:09:03 | SisSwap.23.04.17.Demi.Hawks.And.Adrianna.Jade.Kinky.Art.Class.XXX.1080p.MP4-WRB[rarbg] 247ae0e3fa832dabbf05cbceb2effad6d33b0287 |
| 1548 | 163.114.130.4 | 04/20/2023 12:37:47 | ProjectSAM - Symphobia 3 Lumina v2.0 (KONTAKT) a95b2f998c794bf1b07e563f18d6977efc937685 |
| 1549 | 163.114.130.4 | 04/20/2023 12:40:36 | ProjectSAM - Symphobia 1 v2.0 (KONTAKT) f650ae95a5df3a1867c91bec512a4f64e2c6717c |
| 1550 | 163.114.130.4 | 04/20/2023 14:34:59 | ProjectSAM - Symphobia 4 Pandora v1.0.5 (KONTAKT) 907cce2453848f412ee09a4d7e9f08fefe56b9a0 |
| 1551 | 163.114.130.4 | 04/20/2023 15:04:21 | ProjectSAM - Symphobia 2 v.2 (KONTAKT) 82a298ae84be738f8f0bd123cd018f8e1a502acb |
| 1552 | 163.114.132.133 | 04/20/2023 15:45:58 | Naked Forex: Probability Techniques for Trading Without Indicat 55387ef19a65ec5bc288f6b91fe24287a5578ca0 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1553 | 163.114.132.133 | 04/20/2023 15:53:17 | The Mental Game of Trading by Jared Tendler PDF<br>f0dd711c18d69f3c815de6a51c14574d09611fed |
| 1554 | 163.114.132.133 | 04/20/2023 16:10:14 | Person J. Candlestick and Pivot Point Trading Triggers 2020<br>460a06a1ea26c35158bb00735329f1a2653d238f |
| 1555 | 102.129.235.235 | 04/20/2023 18:47:13 | Spizoo 19 04 17 Rocky Emerson Up Cose And Personal XXX 1080p MP4-KTR[rarbg]<br>c5834fe90644f8da8f0c75a0d029dcaa7f925b0a |
| 1556 | 102.129.234.175 | 04/20/2023 19:16:20 | Spizoo 23 02 22 Jennifer Mendez PlaysWith A Power Tool XXX 480p MP4-XXX<br>1bff22fdb4133f0b38c64243dd1f6d5f29bafa8c |
| 1557 | 102.129.235.235 | 04/20/2023 20:33:32 | Spizoo.17.06.16.Eden.Sin.Is.My.Roommate.XXX.1080p.MP4-KTR[rarbg]<br>c20d1b92918bfef09a77626619af04b572eda8ac |
| 1558 | 102.129.234.116 | 04/20/2023 21:02:34 | Thomas Piketty - Capital, Ideology, and Wealth Inequality (13 books)<br>1e900c0b9156ef97d74f3b83b0cdc166b41358b7 |
| 1559 | 102.129.235.235 | 04/21/2023 00:05:02 | Unequaled Sexual Intercourse Until Morning Serious Sex Suzu Matsuoka Devours Eac<br>32db271264c8c47391ff08266adefb911a3a837a |
| 1560 | 102.129.234.138 | 04/21/2023 07:56:35 | Burning.Mountain.1967.1080p.BluRay.x264-BiPOLAR[rarbg]<br>524c16c5e8033193c231358d49ee1dec9ef55341 |
| 1561 | 102.129.234.158 | 04/21/2023 08:33:13 | Burning fat and fast[1080][1408][war].rar<br>bd18350a1e4aad81febf22b30c83f9816bd57453 |
| 1562 | 102.129.234.125 | 04/21/2023 09:14:01 | Burning.Patience.2022.DUBBED.1080p.WEBRip.x264-RARBG<br>bc253b61c65a1028b74df74639ce8b551da1c540 |
| 1563 | 102.129.235.235 | 04/21/2023 14:41:39 | BurningAngel.16.11.12.Charlotte.Sartre.XXX.1080p.MP4-KTR<br>8558dd2c29bd6f79dce93b7c2c8119ca6834d3e8 |
| 1564 | 102.129.234.116 | 04/21/2023 19:42:14 | Hunger.2023.THAI.1080p.WEBRip.x265-VXT<br>e451ddca6b26a7b76f59332ecd94f9c7e61e1a87 |
| 1565 | 163.114.132.128 | 04/22/2023 00:00:07 | Hunger.2023.1080p.WEB-DL.h264.Dual.YG☆<br>2177032c3bd8ca2a60aded40703db9cd8349216e |
| 1566 | 102.129.234.158 | 04/22/2023 00:01:20 | Animal.Control.S01E07.1080p.WEB.H264-CAKES[rartv]<br>d7e65c88ab4b77b4d4b925f85af49560114271b5 |
| 1567 | 102.129.235.122 | 04/22/2023 01:36:34 | Animal.Control.S01E06.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>4b0c58430f389d650f5b1183c4b6e7486305be21 |
| 1568 | 102.129.235.122 | 04/22/2023 01:38:46 | Animal.Control.S01E05.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>d3893d1b4ea2b0b20bc89d11f9b9acf4aee7197a |
| 1569 | 102.129.234.232 | 04/22/2023 02:23:57 | Real.Genius.1985.2160p.UHD.BluRay.x265.10bit.HDR.DTS-HD.MA.TrueHD.7.1.Atmos-SWTYBLZ<br>c05fe5694fc725eb5aa03fe3367f3c1f9000c03f |
| 1570 | 102.129.235.124 | 04/22/2023 06:51:24 | RealSlutParty - Topless Beach Party - Cleo Vixen, Ria Rox [720p].mp4<br>f7c4475f921bd0135511d8870171f66e9af29dd8 |
| 1571 | 102.129.235.124 | 04/22/2023 06:59:32 | Reality Kings - We Live Together - Workout Fit - Sierra Nicole & Tara Ashley 1080p.scr<br>f7c488d31e5851194cbafb7c09a942a699159783 |
| 1572 | 102.129.252.76 | 04/22/2023 08:31:04 | Real Life (1979) [1080p] [WEBRip] [2.0] [YTS] [YIFY]<br>527e520abd32f8d4e854460e31ab9ecc534badf4 |
| 1573 | 102.129.235.230 | 04/22/2023 09:57:48 | Real.Time.with.Bill.Maher.S21E12.1080p.WEB.H264-CAKES[rartv]<br>783152aba3757e0862c9ab1137f48e4dbd0a246a |
| 1574 | 102.129.235.104 | 04/22/2023 11:31:32 | RealityJunkies.23.04.21.Callie.Black.Big.Boob.Babysitters.Adult.Playdate.XXX.1080p.MP4-WRB[rarbg]<br>a0beee6ceb2e6e788186546fcfd35b35dc68ebd4 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1575 | 102.129.235.104 | 04/22/2023 11:42:08 | The Economist Audio Edition - April 22nd - 28th 2023 mp3 01e2d7399e278b65d17c5a66e7452f7c40b16542 |
| 1576 | 102.129.235.104 | 04/22/2023 11:54:26 | The Economist Audio Edition - April 15th - 21st 2023 mp3 4997cd7345733ca4664b2dd349fa6c0b9e4ab6b4 |
| 1577 | 102.129.235.104 | 04/22/2023 11:56:22 | Aaron Philip Clark - Trevor Finnegan 01 - Under Color of Law 766261af50d46cdff293cb915e53ecda460f3c6c |
| 1578 | 102.129.235.104 | 04/22/2023 11:56:58 | Detective Jackson 09-13 599a6f0156580701f8a06484f57f3b19b62de169 |
| 1579 | 102.129.235.104 | 04/22/2023 11:58:15 | Usual Cruelty The Complicity of Lawyers in the Criminal Injustice System 5e1875e28ea19da59e441b574c8612b19c770b35 |
| 1580 | 102.129.235.104 | 04/22/2023 12:03:12 | P J  Tracy - Detective Margaret Nolan, books 1 to 3 7a5d641c1783b89ba28e829d43c9e49b68f0fe26 |
| 1581 | 102.129.235.104 | 04/22/2023 12:04:37 | 4. The Mark (Dective Louise Blackwell) - Matt Brolly 83765652c5b28395dbd732bcb2f512c4dae02be4 |
| 1582 | 102.129.235.104 | 04/22/2023 12:07:47 | Scott Turow - Suspect 8f6c80008097b9920bdeee50dc76c3cf3a786f34 |
| 1583 | 102.129.234.232 | 04/22/2023 12:36:07 | Blue.Bloods.S13E08.1080p.WEB.H264-GLHF[rartv] e2bf40a00f5c35a167ffb50d8f1192990bbfdb2b |
| 1584 | 102.129.235.85 | 04/22/2023 12:45:56 | Blue.Bloods.S13E18.720p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] abc4099a8cb5a93a55f2f4fd089c3fa97f38c1d2 |
| 1585 | 163.114.130.128 | 04/22/2023 20:19:59 | God of War (v1.0.12 + Bonus OST + Windows 7 Fix, MULTi18) [FitGirl Repack, Selective Download - from 26 GB] 049a8fa63c3a6bf00c474857c02810a649003e02 |
| 1586 | 102.129.234.232 | 04/23/2023 00:12:51 | Jesus.Revolution.2023.2160p.WEB-DL.x265.10bit.HDR10Plus.DDP5.1.Atmos-APEX 97e2172256291be756300baa138b016e58a31e37 |
| 1587 | 102.129.234.138 | 04/23/2023 03:09:45 | Bible Expositor Francis Schaeffer Complete Works d12e30b8e029f1c21db48357340da2f768d89468 |
| 1588 | 102.129.252.159 | 04/23/2023 07:01:44 | Jesus.Revolution.2023.720p.WEBRip.800MB.x264-GalaxyRG[TGx] 079ee25fce041279f156f74789b85a4b4dd308fb |
| 1589 | 102.129.235.97 | 04/23/2023 07:45:27 | Школа добра и зла.2022.WEB-DL.2160p.mkv 96260b9114b8be1ddbd96dee0a6c9b9a4da2f3de |
| 1590 | 102.129.235.74 | 04/23/2023 08:37:27 | Рубанов. Человек из красного дерева.fb2 1ac55ed7b95728746b2eb62c0c5763dd12abacd9 |
| 1591 | 102.129.252.61 | 04/23/2023 20:37:58 | О.чем.говорят.мужчины.Простые.удовольствия.2023.WEBRip.[1080p].NNMClub.mkv 967c5832878af064054512545ae1dabdba0f2f02 |
| 1592 | 102.129.234.137 | 04/24/2023 01:44:33 | Ловись, рыбка! (Галина Тургенева) [1983 г., кукольная анимация, DVDRip] 49328e6889e37e7396632b64b2c4358c098e8796 |
| 1593 | 163.114.132.7 | 04/24/2023 03:06:16 | Ширли-мырли / Shirli-myrli (Владимир Меньшов) [1995, Россия, комедия, WEB-DL 1080p] Original Rus + Sub Rus, Eng a318c3ccf0727fbf0de9cb4832b53aaaeaa6bfa5 |
| 1594 | 102.129.234.24 | 04/24/2023 03:59:18 | Udemy - Social Media Automation - Schedule + 200 posts in an Hour! 4c63a6a010e3b9dbb9d6529a6c1eac4454eaf7a9 |
| 1595 | 102.129.234.24 | 04/24/2023 04:09:42 | [ CourseWikia.com ] Skillshare - Instagram Story and Reels a Marketing Master Course d4ad13825b9e9634569538499b5443a3633e0505 |
| 1596 | 102.129.234.24 | 04/24/2023 04:25:58 | [ FreeCourseWeb.com ] Udemy - 410-101 Meta (Facebook) Certified Media Buying Professional b3662d39cf33d50c2017f8e5078948276539c9d6 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1597 | 102.129.234.158 | 04/24/2023 04:44:10 | FaceBook Password Cracker 4.2 - HackBoys<br>61acf8574bce1752f5dc987ed2e05d497184dd26 |
| 1598 | 102.129.235.90 | 04/24/2023 04:57:47 | Monty Python - And Now For Something Completely Different  (1971<br>3992412e9f52c36dbfe99559b54d6bcd3b7b3e8e |
| 1599 | 102.129.235.90 | 04/24/2023 08:32:18 | Monty Python Almost The Truth The Lawyers Cut DVDRip XviD aAF +<br>56eb6e3a64a6c021834f499eee620a91f8a3f4ff |
| 1600 | 102.129.235.90 | 04/24/2023 08:41:44 | Monty Python - Erik The Viking.avi<br>349c655e85793010eabaf786fdc285eca92c1165 |
| 1601 | 102.129.235.233 | 04/24/2023 09:05:22 | Udemy - Python GUI Programming With TKinter | Build 10 GUI Projects<br>c805dfbe955f37c98b8ab4778d574eee24563729 |
| 1602 | 102.129.235.233 | 04/24/2023 09:31:08 | Python Programming: Build a Recommendation Engine in Django<br>8e66f86a890e61635ff9738ef8fec40ce6e8ca7d |
| 1603 | 102.129.235.233 | 04/24/2023 10:41:45 | Python Beyond the Basics - Object-Oriented Programming<br>901e4c5e06d848c2e1abc24eda6772116d38416a |
| 1604 | 102.129.235.235 | 04/24/2023 12:29:01 | Divine-DD.23.04.14.Blake.Blossom.XXX.1080p.MP4-WRB[rarbg]<br>e36ad9b8784235bcee347f984f788d9b84b6170c |
| 1605 | 163.114.130.133 | 04/24/2023 17:56:44 | Divine-DD 23 03 03 Victoria June XXX 1080p HEVC x265 PRT[XvX]<br>8fb398804a3b2931a38fc46f4859ba1c4e00c070 |
| 1606 | 163.114.130.133 | 04/24/2023 18:23:52 | Deadeye Deepfake Simulacrum v0 6 9 4 5 rar<br>10721f233011913844a9f42419a64fd667c76176 |
| 1607 | 163.114.130.133 | 04/24/2023 18:40:04 | [FreeCourseSite.com] Udemy - Computer Vision Python Face Swap & Quick Deepfake in Colab<br>44cb447891a4ff5f1175d4c37324a34d1ec137ec |
| 1608 | 163.114.130.133 | 04/24/2023 18:57:22 | MrPov.23.04.08.Emma.Hix.Just.A.Cheating.Wife.XXX.720p.WEB.x264-˥ GalaXXXy ꓸ<br>5e9e12150a14fea137b87d075e2a6f184a34dd76 |
| 1609 | 102.129.235.171 | 04/25/2023 09:53:48 | MrPov 23 04 08 Emma Hix Just A Cheating Wife XXX 480p MP4-XXX<br>d011c7af3325bb2f40ef2d40fdee9a51ee48f56f |
| 1610 | 102.129.234.6 | 04/25/2023 10:10:43 | Cea W. Mastering ChatGPT. 21 Prompts Templates for Effortless Writing 2023<br>1dfc8de39fa1708e0f78f31100c7fe9b1bc34f59 |
| 1611 | 102.129.235.85 | 04/25/2023 12:37:43 | AI Art Generator v2.0.9 Paid Mod Apk [APKISM]<br>ec7713abdbbea6d65af381033251b13188a09e32 |
| 1612 | 163.114.132.133 | 04/25/2023 13:06:00 | TransAngels.23.04.21.Nathalie.Presley.Bend.Over.Stepmom.XXX.SD.MP4-KLEENEX<br>b9d4875666ede8638ced7ee7a233c0e78a0b8342 |
| 1613 | 163.114.132.133 | 04/25/2023 13:06:48 | TransAngels.23.04.19.Camila.Cortez.And.Brittney.Kade.Slutty.Bachelorette.XXX.SD.MP4-KLEENEX<br>f670cb8e0d5ec08d836bf20cd07488396819508e |
| 1614 | 163.114.132.1 | 04/25/2023 18:28:05 | Dark and Darker A5 Patch<br>e0df8a4c45b0d4aea92e6fe6637167a0d691fd12 |
| 1615 | 102.129.234.125 | 04/25/2023 23:04:52 | DarkX.21.03.11.Alicia.Williams.Alicias.Anal.Antics.XXX.480p.MP4-XXX<br>70c81838e04583c4ab1cd4ee16d3f9c7d262ba72 |
| 1616 | 102.129.234.119 | 04/25/2023 23:21:54 | Casual S03E10 720p WEB x265-YST.mkv<br>3102def5f8945308feb8f3480563baabfec526e1 |
| 1617 | 102.129.235.233 | 04/25/2023 23:41:39 | CasualTeenSex.23.04.19.Thea.Lun.Asslick.Leads.To.Hot.Anal.Sex.XXX.1080p.MP4-WRB[rarbg]<br>cd5f9f52cb1f1bcf8d3b927400a9ade7d4fc4fef |
| 1618 | 102.129.235.233 | 04/26/2023 00:06:17 | [ASW] Isekai wa Smartphone to Tomo ni S2 - 01 [1080p HEVC][6036E90F].mkv<br>f1bc57bb6327c9167c5661db73055fa9d1f1cec5 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1619 | 102.129.235.233 | 04/26/2023 00:11:16 | [ASW] Isekai One Turn Kill Neesan - 01 [1080p HEVC][0C3F5AB2].mkv 74aaf78da5879dd46b451ece67134031d940c6b0 |
| 1620 | 102.129.235.233 | 04/26/2023 00:24:13 | [ASW] Isekai Shoukan wa Nidome desu - 02 [1080p HEVC][1BC24944].mkv 9796768c9b4e568d0053d7ab6a0ec5e723572554 |
| 1621 | 102.129.234.184 | 04/26/2023 02:02:10 | A Corporate Slave is Suddenly Isekai'd to a Better Company (Digital) (Oak) 9f51cde67831cf17ebac238bdfd530ac180b20b8 |
| 1622 | 102.129.234.158 | 04/26/2023 02:11:38 | FBI.International.S02E19.720p.HDTV.x264-SYNCOPY[eztv.re].mkv[eztv.re] f1b8fc703ec39317e99587b5d0624e0529f2d6e3 |
| 1623 | 102.129.252.159 | 04/26/2023 03:13:07 | FBI.International.S02E19.480p.x264-mSD[eztv.re].mkv[eztv.re] a4ae138e0bbe298aafa4381adca2662cad3dc233 |
| 1624 | 102.129.235.49 | 04/26/2023 04:51:21 | 2023.Strade.Bianche.women.Eurosport.1080p.WEB-DL.H264-FINFUNGUS 0345b814770bbb818c45cd68672964988f836f60 |
| 1625 | 102.129.235.49 | 04/26/2023 04:52:38 | 2023.UAE.Tour.Eurosport.1080p.WEB-DL.H264-FINFUNGUS 01582e50b46af0b8f00afafb9f583e5a495e3643 |
| 1626 | 102.129.235.49 | 04/26/2023 04:59:36 | 2023.GP.Le.Samyn.women.Eurosport.1080p.WEB-DL.H264-FINFUNGUS 013b5f2eb6a6708621a683272089b642ab5ef434 |
| 1627 | 102.129.235.49 | 04/26/2023 05:13:47 | 2023.Omloop.Het.Nieuwsblad.women.Eurosport.1080p.WEB-DL.H264-FINFUNGUS 390fc74579a4a84d5ebbf76e90910fb0e2c532ce |
| 1628 | 102.129.234.158 | 04/26/2023 05:41:31 | Night.Court.2023.S01E14.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] 8b438d76f62e29cfb49b3944ddb85a44485ea037 |
| 1629 | 102.129.235.208 | 04/26/2023 13:04:22 | Night.Court.2023.S01E14.720p.HDTV.x264-SYNCOPY[eztv.re].mkv[eztv.re] 5e798f2b919802760bd66ef20a4036a58291d072 |
| 1630 | 102.129.235.208 | 04/26/2023 13:05:37 | Night.Court.2023.S01E14.480p.x264-mSD[eztv.re].mkv[eztv.re] 7e9bbcfd48c786ac34b4bbd2b8d2e01a0d8b9669 |
| 1631 | 102.129.234.232 | 04/26/2023 13:24:02 | Californication Season 1-7 S01-S07 1080p BluRay x264-MIXED [RiCK] adc3d355d04bd041da15de2f3dab56a95c7c4523 |
| 1632 | 102.129.252.67 | 04/26/2023 13:51:24 | NCIS.Los.Angeles.S14E18.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] c9437ef467759fd4454914972819cfeb51f70f64 |
| 1633 | 102.129.235.171 | 04/26/2023 15:18:29 | Beverly Hillbillies - Seasons One e1cfa18e1aca6005aa666453bdd6072b34e121ca |
| 1634 | 102.129.234.142 | 04/26/2023 16:26:01 | The Beverly Hillbillies TV Series Complete 92951dcdf8987e38cb181a642902813de2090c23 |
| 1635 | 102.129.235.147 | 04/26/2023 17:05:07 | NCIS.Los.Angeles.S14E18.720p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] dfd1db238352b47616a97cc2ee65006e14e80f62 |
| 1636 | 163.114.132.128 | 04/26/2023 18:44:09 | uTorrent Web Tutorial Video 80b39a2e37aa352cd2fcbfbef7c4a6e9e8cfe438 |
| 1637 | 102.129.235.155 | 04/26/2023 19:07:36 | uTorrent Pro 3.6.0.46738 73402eec9fea3da44cc6b013bdb526a848adaadc |
| 1638 | 102.129.234.107 | 04/26/2023 20:54:57 | Scream.VI.2023.1080p.WEBRip.x265-RARBG 273aeb0c45ea276f57e74b1a53d0f7c7da86a59f |
| 1639 | 102.129.235.156 | 04/26/2023 22:11:23 | Scream.VI.2023.HDR.2160p.WEB.H265-NAISU[TGx] 7b3b826289f5eb4532632db65f7ad6a7bbc7d813 |
| 1640 | 163.114.132.133 | 04/27/2023 00:06:44 | Tokyo Vice S01E02 WEB x264-TORRENTGALAXY[TGx] 49add23774ea6415e25391a3dea878875987b3c4 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1641 | 102.129.234.184 | 04/27/2023 00:07:24 | [Shin-S] Sakura Trick Sakura Song Album - SAKURA SAKU (FLAC) [SAKURA TRICK].zip<br>501a453f40b5558da089038189f2a6ab4f3877ff |
| 1642 | 163.114.132.133 | 04/27/2023 00:35:40 | LadyboyGuide_-_Kuay_and_Nigel<br>aa966ac1af0dde673cfda0d1f985594fce738c6c |
| 1643 | 163.114.132.133 | 04/27/2023 21:46:05 | Tokyo.Vice.S01E01.WEB.x264-TORRENTGALAXY[TGx]<br>5d5ebf1f7df75a59bee7de975da270bc1d976386 |
| 1644 | 102.129.234.108 | 04/28/2023 17:05:11 | Tokyo High School Girl 13@99P2P<br>27a980fa453b759d79dadae7b8ddb919634a759f |
| 1645 | 102.129.234.24 | 04/28/2023 22:22:01 | Gucci Mane - Everybody Looking (2016) [MP3~320Kbps]<br>037e29c6d19eb33cd4a686bd5d466e506cd405d0 |
| 1646 | 102.129.234.24 | 04/28/2023 22:51:42 | Gucci Mane - So Icy Gang_ The ReUp (2022) Mp3 320kbps [PMEDIA] â-⬛ï¸⬛<br>b6a1aa1c471f33018107e9a05f86f8c89c696bce |
| 1647 | 102.129.234.24 | 04/28/2023 23:36:43 | Gucci Mane - So Icy Boyz 22 (2022) Mp3 320kbps [PMEDIA] â-⬛ï¸⬛<br>c0b4bfde3711bda8e994df2235b3c7b65f588777 |
| 1648 | 102.129.235.19 | 04/29/2023 04:24:39 | Practical Fishkeeping - March 2014 UK.pdf<br>7796fe7b800d6d82a4e090013a8fcfcf8dbe8ed4 |
| 1649 | 102.129.235.19 | 04/29/2023 04:38:51 | Practical Fishkeeping - Spring 2017<br>40ea0afefec3b0fcd9968af9737e48520192d35d |
| 1650 | 102.129.235.19 | 04/29/2023 05:21:01 | Practical Fishkeeping - October 2014 UK.pdf<br>d45940fdec59543999b6bf59855516e44ba747ea |
| 1651 | 102.129.235.19 | 04/29/2023 05:47:00 | Practical Fishkeeping - June 2014.pdf<br>7aa1ca231b5ab216a8708cf9f66afe2d5c32ac2b |
| 1652 | 102.129.235.74 | 04/29/2023 13:07:49 | South Park Season 1 2 3 4 5 6 7 8 9 10 11 12 Movie - threesixtyp<br>648733fce6f79891af93e7367125843b2455af9d |
| 1653 | 102.129.235.74 | 04/29/2023 14:43:26 | South Park Season 18 19 20 21 22 23 - threesixtyp<br>d28d0f521f53d55cb3919f8d058d40f11c433b43 |
| 1654 | 102.129.234.18 | 04/29/2023 16:56:09 | Chopped.S55E01.1080p.WEB.h264-CBFM[eztv.re].mkv[eztv.re]<br>e6d187c4e13d509309e5cce82eca538f41346f5e |
| 1655 | 102.129.234.18 | 04/29/2023 17:04:25 | [ FreeCourseWeb.com ] My Kitchen - April 2023<br>e6d08003109116fc17ac9d55d2b77690f785dad7 |
| 1656 | 102.129.235.91 | 04/29/2023 17:48:54 | Anal Buffet 8 (Evil Angel) XXX DVDRip NEW 2013 (Split Scenes)<br>d74b8899e8f00196f8938c9cde8215753548811f |
| 1657 | 102.129.235.211 | 04/29/2023 23:08:29 | Great.British.Menu.S18E19.XviD-AFG[eztv.re].avi[eztv.re]<br>243302e7bf4c08c49c25e488bbf7bb31add437f1 |
| 1658 | 102.129.234.107 | 04/30/2023 00:10:02 | Next.Level.Chef.S02E12.1080p.WEB.h264-BAE[rarbg]<br>ed6d2e52b5dd0c526d4ccf296152131781b52548 |
| 1659 | 102.129.234.198 | 04/30/2023 00:40:36 | Real.Time.with.Bill.Maher.S21E07.WEB.x264-TORRENTGALAXY[TGx]<br>b81cf67257d10cc946f50c30a7445f94a77c0f76 |
| 1660 | 102.129.235.235 | 04/30/2023 12:42:19 | Real.Time.with.Bill.Maher.S21E13.1080p.WEB.H264-CAKES[rartv]<br>ec79c6624dbf2f062b1edf12bf3adaaa57b8ccac |
| 1661 | 102.129.235.90 | 05/01/2023 00:00:26 | The Pixar-Disney Animations Collection (1995-2024) BDRip 1080p<br>0b04786d2fa6bd770977fce69dc1269a3c4c7af6 |
| 1662 | 102.129.235.90 | 05/01/2023 01:01:49 | The Classics-Disney Animations Collection (1937-2023) BDRip 1080<br>961bdceba71fd15bebb58305d2c41a9abb5eb8c9 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1663 | 102.129.234.158 | 05/01/2023 01:16:07 | Succession.S04E06.480p.x264-mSD[eztv.re].mkv[eztv.re]<br>acd1a054962c0d9a97e3083c1264e25ecd34ecac |
| 1664 | 102.129.234.158 | 05/01/2023 01:16:15 | succession.s04e06.720p.web.h264-cakes[eztv.re].mkv[eztv.re]<br>0ad234429824a42c2474da56ee5b61f9694a5545 |
| 1665 | 102.129.235.124 | 05/01/2023 01:30:02 | Succession.S04E06.1080p.WEB.H264-CAKES[rarbg]<br>e134556c4cb72d21ac535c27c7c38fcce9759cd0 |
| 1666 | 102.129.252.38 | 05/01/2023 03:17:58 | Ant-Man And The Wasp Quantumania (2023) [1080p] [WEBRip] [5.1] [YTS.MX]<br>950df19bc4e534b9ecbefef6650427c7e5c77f7b |
| 1667 | 163.114.132.128 | 05/01/2023 04:09:04 | The Way of the Superior Man by David Deida AZW3<br>f896c01de1fce22710931ea81ba051e512db5d75 |
| 1668 | 102.129.234.198 | 05/01/2023 04:43:15 | The.Company.You.Keep.S01E09.720p.HDTV.x265-MiNX[TGx]<br>9dfeeef8ebc43c9b34c3d11bdb95b7a647cb254e |
| 1669 | 102.129.235.19 | 05/01/2023 16:27:48 | The.Company.You.Keep.S01E09.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>9fa683259a566f67378b0a5e33ba57b0b84677c8 |
| 1670 | 102.129.235.91 | 05/01/2023 21:13:56 | Black Adam (2022) [REPACK] [1080p] [BluRay] [5.1] [YTS.MX]<br>d1d064f9a7c40720922d5167a178514a390a10d5 |
| 1671 | 102.129.234.232 | 05/01/2023 21:48:42 | Black.Adam.2022.2160p.BluRay.REMUX.HEVC.DTS-HD.MA.TrueHD.7.1.Atmos-FGT<br>4c33f044e7205885be9d24c8d1516dcb57c5018f |
| 1672 | 102.129.234.158 | 05/01/2023 22:44:08 | Rabbit.Hole.S01E07.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>23fd10f4cf3e3b2edcf46f17a94e01239a901db8 |
| 1673 | 102.129.235.90 | 05/01/2023 23:10:32 | Rabbit.Hole.S01E07.720p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>580640f0b78413cd967170024f876aa204975d63 |
| 1674 | 102.129.234.234 | 05/02/2023 00:03:39 | Peter.Pan.and.Wendy.2023.1080p.DSNP.WEBRip.1400MB.DD5.1.x264-GalaxyRG[TGx]<br>387d1f8f6aaaf7e523c1963b7863954d4b4bc22b |
| 1675 | 102.129.235.156 | 05/02/2023 03:46:50 | Peter.Pan.and.Wendy.2023.2160p.DSNP.WEB-DL.x265.10bit.HDR.DDP5.1.Atmos-CM<br>3c3c6b926505d31cc73595e9b98f46547fc79338 |
| 1676 | 102.129.235.118 | 05/02/2023 07:43:40 | Doctor Who 1963 6th - Season 21 22 23 - threesixtyp<br>ba8b68532c5670d0657e55c426f594d06440261f |
| 1677 | 102.129.235.118 | 05/02/2023 08:26:42 | Doctor Who 1963 7th - Season 24 25 26 - threesixtyp<br>118ad5ad36d8d7722974d14de66b786aa4fb1eb3 |
| 1678 | 102.129.235.230 | 05/02/2023 14:07:18 | Dr.Pimple.Popper.S08.1080p.WEBRip.AAC2.0.x264-MIXED[rartv]<br>8f5cc3537de78e8717d2065f7e4a5d066d792c98 |
| 1679 | 102.129.234.8 | 05/03/2023 05:27:48 | Surgical Approaches to the Facial Skeleton 2nd Edition [PDF] [UnitedVRG].pdf<br>2e71c12bf86bbb89fb15f1cdeaeb5f70d4c7d7f9 |
| 1680 | 102.129.235.235 | 05/03/2023 07:55:40 | Beijing.2022.Olympics.Day.1.BBC.One.0400-0600.Ice.Hockey.MP4.720p.H264.WEBRip.EzzRips<br>3ebc9f0c1a92abb3031045b3ba848ef1cac04e05 |
| 1681 | 102.129.235.235 | 05/03/2023 10:48:47 | Beijing.2022.Olympics.Day.2.BBC.Two.-.0915-1215.-.Speedskating.and.Skiing.MP4.720p.H264.WEBRip.EzzRips<br>3ad0267f6dc950b7db71e6a3515c802bf3dfece4 |
| 1682 | 102.129.235.177 | 05/03/2023 11:05:19 | MyLifeInMiami.23.04.26.Skyla.Sun.Got.It.Going.On.XXX.SD.MP4-KLEENEX<br>b1cd78e42ca8d47debd37e001754dba4c1b0999e |
| 1683 | 102.129.235.177 | 05/03/2023 11:24:13 | MySistersHotFriend.23.05.02.Gaby.Orteg.XXX.SD.MP4-KLEENEX<br>dba697d3f28271f9e160e0924a6e754f4ceb9ace |
| 1684 | 102.129.234.6 | 05/03/2023 12:21:11 | My.Sailor.My.Love.2022.1080p.WEBRip.AAC2.0.x264-KUCHU<br>b1d564a878a9ac5aeb47e1f267810dad9e96a2a6 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1685 | 102.129.234.108 | 05/03/2023 14:00:00 | My.Perfect.Stranger.S01E02.KOREAN.WEBRip.x264-KOREA<br>bf5a428080e94b410321dde929a36f5d8b4431e1 |
| 1686 | 102.129.235.127 | 05/03/2023 15:42:42 | MyFriendsHotGirl.14.10.09.Victoria.Rae.Black.XXX.1080p.MP4-KTR[rarbg]<br>dc9c9f36f9702cbf253730455863130a8d2b21e2 |
| 1687 | 102.129.234.8 | 05/03/2023 17:36:17 | My Time At Portia v8.0.106286<br>68a8341a3a3992247dfd81bf7e10a0559c94e54d |
| 1688 | 102.129.234.8 | 05/03/2023 20:45:04 | My.Lottery.Dream.Home.S05.1080p.AMZN.WEBRip.DDP2.0.x264-NTb[rartv]<br>68a8380a845ab508008e8a65e931aaaa59ae741f |
| 1689 | 102.129.234.8 | 05/04/2023 00:21:37 | My.Octopus.Teacher.2020.1080p.NF.WEB-DL.DDP5.1.H.264.mkv<br>68a83ccb8ff8fdb5517427e68f516f4976c87ddf |
| 1690 | 102.129.234.175 | 05/04/2023 00:36:16 | Cryptocurrency Exchanges List Pro 1 8 3 - WordPress Plugin<br>260313124d0013f7545bf2a25d3716ef1c131779 |
| 1691 | 102.129.234.175 | 05/04/2023 00:36:49 | Desktop Mining v 4.0.0.0 computer Bitcoin, Monero, Ethereum<br>f45fd79d431a182016e6bf1f500ff0ff5306db9f |
| 1692 | 102.129.234.175 | 05/04/2023 01:02:31 | Cryptico 1.4.3 - ICO Crypto Landing & Cryptocurrency WordPress Theme<br>2c2879b64670864b7dc334cba5089bd580cb9c31 |
| 1693 | 102.129.234.125 | 05/05/2023 03:20:46 | Mike.Judges.Beavis.and.Butt-Head.S02E07.WEBRip.x264-ION10<br>f58bafb6de2c2a8780a25a7585c25148b3bfc50c |
| 1694 | 102.129.235.74 | 05/05/2023 10:58:05 | Mike.Judges.Beavis.and.Butt-Head.S02E08.Take.a.Bow.720p.AMZN.WEBRip.DDP5.1.x264-NTb[rartv]<br>624429784d491ce94d1f668f5b0d66258459c692 |
| 1695 | 102.129.235.208 | 05/05/2023 12:36:25 | The Art of Invisibility - The World's Most Famous Hacker Teaches You How to Be Safe in the Age of<br>e49cffdeacdc488296e453285f0ed0d3b67e24f4 |
| 1696 | 102.129.235.208 | 05/05/2023 14:21:02 | Tor and The Dark Net - Remain Anonymous and Evade NSA Spying By James Smith<br>53be8db2e57c429d4381b0154e26f4af49ec6cb8 |
| 1697 | 102.129.234.198 | 05/05/2023 16:34:04 | Waco.The.Aftermath.S01E04.720p.WEB.x265-MiNX[TGx]<br>278890226729568e3f9ea570a8871f88672575e9 |
| 1698 | 102.129.235.85 | 05/06/2023 08:52:14 | [ FreeCourseWeb.com ] American Survival Guide - February 2020.zip<br>2e71727676b3db41a7906cc3ecb090af0717ed8e |
| 1699 | 102.129.234.108 | 05/06/2023 13:46:52 | Frontline United States of Conspiracy (2020) [WEBRip] [1080p] [YTS.MX]<br>bbaa32faf43b6f91763c6908a449034f31677b4a |
| 1700 | 102.129.235.11 | 05/06/2023 15:12:31 | A Fever in the Heartland - Timothy Egan - 2023 (History) [Audiobook] (miok)<br>ecbf656fe77af32905367fb135d76e44b27f49a1 |
| 1701 | 102.129.234.234 | 05/06/2023 18:57:37 | Aleksandr Solzhenitsyn - The First Circle &amp; other works (10 books)<br>7c112e20e2dff3d30d523fd90c140ddb9912866e |
| 1702 | 102.129.234.234 | 05/06/2023 19:28:09 | Democracy In America Vol 1_Alexis de Tocqueville_446-A.pdf<br>1aab1a2625057ee697eb551dbeee825003c384f7 |
| 1703 | 102.129.234.52 | 05/06/2023 21:20:25 | A Psalm for the Wild-Built - Becky Chambers - 2021 (Sci-Fi) [Audiobook] (miok)<br>bf52f5025829505ce3628e70a3aead27e0ebd7bd |
| 1704 | 102.129.234.52 | 05/06/2023 21:25:04 | Various Artists - All 70's Top Hits (2022) Mp3 320kbps [PMEDIA] â-⌷ï¸⌷<br>61bd0b4176989b039c08e2a1aabafa00a585ca8e |
| 1705 | 102.129.234.52 | 05/06/2023 22:00:05 | Various Artists - DMC Diva Monsterjam Vol  1 (2022) Mp3 320kbps [PMEDIA] â-⌷ï¸⌷<br>de298b73c621ada2a3296dd45bd21184cab3d96a |
| 1706 | 102.129.235.85 | 05/07/2023 11:45:40 | Various Artists - 80's Super Hits (2023) Mp3 320kbps [PMEDIA] â-⌷ï¸⌷<br>6d52210b2d73a57ecb95bb2371f013aa55229e53 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1707 | 102.129.235.85 | 05/07/2023 11:46:05 | Various Artists - Take Me Home - Country Now (2023) Mp3 320kbps [PMEDIA] â-⌧ï¸⌧<br>8a89555d47289a7445e756e7a7545c3ca8a5f3a0 |
| 1708 | 102.129.235.85 | 05/07/2023 11:46:31 | Various Artists - 1974 - Best of (2023) Mp3 320kbps [PMEDIA] â-⌧ï¸⌧<br>5c5058def942e4dfc8d6228afbe9496fd111573a |
| 1709 | 102.129.235.85 | 05/07/2023 11:47:07 | Various Artists - Big Country Top Hits (2023) Mp3 320kbps [PMEDIA] â-⌧ï¸⌧<br>117679b5ee3298411b02e82072a89c0c8bc58454 |
| 1710 | 102.129.234.142 | 05/07/2023 14:14:18 | UFC.287.Prelims.1080p.HDTV.x264-VERUM[TGx]<br>4f7091fb533cdf773ce9a2ecb6497ec6c203ce85 |
| 1711 | 102.129.234.20 | 05/07/2023 14:17:59 | UFC.288.Sterling.vs.Cejudo.PPV.1080p.HDTV.x264-VERUM[rartv]<br>ff3d598a39be55c9b0f6a888894a429508c19098 |
| 1712 | 102.129.234.142 | 05/07/2023 14:31:44 | UFC.286.Prelims.720p.WEB-DL.H264.Fight-BB[TGx]<br>46dd371ed9071f9ddb9f937b9ab73a863da1c303 |
| 1713 | 102.129.234.142 | 05/07/2023 14:42:43 | UFC on ESPN 43 Vera vs Sandhagen 1080p WEB-DL H264 Fight-BB[TGx]<br>477dd65ff2c68adb1817c24cb7ab582f8eb6d1f1 |
| 1714 | 102.129.235.85 | 05/07/2023 19:41:10 | ManyVids - megaplaygirl - Fucking Rough with Goth Girl POV Blowjob 1080p<br>a6e616d9f531e7000f620750392c0839c6c90914 |
| 1715 | 102.129.234.199 | 05/07/2023 22:47:41 | ManyVids.2023.Stable.Boy.Gets.Pegged.XXX.720p.HEVC.x265.PRT[XvX]<br>f3f1019bc977c4e35126393f278e075011bebd37 |
| 1716 | 163.114.132.133 | 05/08/2023 04:39:40 | ManyVids.2020.Anabelle.Rogers.Gwen.Adora.Molly.Snacks.First.Time.DP.Strap.On.Threesome.XXX.1080p.hdporn.ghost.dailyvids.0dayporn.internallink.Visit.secretstash.in.for.backup.of.all.links.and.other.content.mp4<br>a06d1a38ef3d0e9f782166a66e6b3a35d6cf7783 |
| 1717 | 163.114.132.133 | 05/08/2023 21:10:42 | Evilangel 22 06 28 TS Ariel Oberlin XXX 480p MP4-XXX<br>5ebcaa7a70ae8100d33bfdc8841e0190c262b919 |
| 1718 | 163.114.132.133 | 05/08/2023 22:59:25 | TransAngels.21.12.31.Emma.Rose.Horny.For.The.New.Year.XXX.SD.MP4-KLEENEX<br>43ab6c5eebbaea9898897eeb8636a26c54b91832 |
| 1719 | 163.114.132.133 | 05/08/2023 23:30:12 | Torrenting com  -  DevilsTGirls 15 10 04 Luna Rose Trans Hoes In Pantyhose<br>3f55cc33f422e98971c4f5f8c3ada28ec928d056 |
| 1720 | 102.129.252.88 | 05/09/2023 00:01:04 | The.Equalizer.2021.S03E16.1080p.WEB.H264-CAKES[rartv]<br>4e5c09662902133cd49aa765569470bed2874a17 |
| 1721 | 102.129.234.41 | 05/09/2023 00:01:27 | The.Equalizer.2021.S03E16.Love.Hurts.1080p.AMZN.WEBRip.DDP5.1.x264-NTb[rarbg]<br>2ba112b732f103c5beb6033538312fa10b9cd890 |
| 1722 | 163.114.132.133 | 05/09/2023 00:08:14 | Bang My Tranny Ass - Gina Hart & Penny Tyler.avi<br>569e0be56bbef26aa1ee6a1085a7597b043a331b |
| 1723 | 163.114.132.133 | 05/09/2023 00:19:08 | Bang Bang Shemale - Ariana Jollee[torrents.ru].avi<br>8a31754a969688c9044eaf216e1126918a8ad331 |
| 1724 | 102.129.234.110 | 05/09/2023 06:24:34 | The.Big.Bang.Theory.S05.Season.5.Complete.720p.HDTV.ReEnc-[maximersk]<br>591e054c43a1cbad5fc96d77a235849ea3ebebfb |
| 1725 | 102.129.235.19 | 05/09/2023 10:33:29 | BangBrosClips.23.05.09.Valerica.Steele.And.Brandy.Renee.XXX.1080p.MP4-WRB[rarbg]<br>ff4e9e5e711f194dd46d463ab17752c4a77d9708 |
| 1726 | 102.129.235.19 | 05/09/2023 10:38:32 | Bang.RealTeens.23.05.08.Minxx.Marley.XXX.2160p.MP4-WRB[rarbg]<br>2bf2991721e26aebfee8e5292c2d99d216e4dff1 |
| 1727 | 102.129.234.119 | 05/09/2023 19:03:18 | BangBros18.23.05.07.Molly.Little.XXX.720p.HEVC.x265.PRT[XvX]<br>85307265db3f23a65002cf928f7f718e533f1bbd |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1728 | 102.129.234.30 | 05/09/2023 20:02:49 | Bangbus - Jenna Suicide<br>82181c2eeccecd92b99c465f8bc1b455140040ef |
| 1729 | 102.129.235.74 | 05/09/2023 22:18:05 | The.Blacklist.S10E11.1080p.WEB.h264-ELEANOR[rartv]<br>8cc51d4d202d83daa2e36051e5a584eac2fd1aa5 |
| 1730 | 102.129.234.116 | 05/10/2023 00:37:24 | The.Blacklist.S10E11.720p.HDTV.x264-SYNCOPY[rartv]<br>aef9d16f424ad73903d678d70db3e4b3a66a52f8 |
| 1731 | 163.114.130.128 | 05/10/2023 13:44:14 | Dermot Kennedy - Sonder (2022) Mp3 320kbps [PMEDIA] â-⬚ï¸⬚<br>2858373440c1fa81e942c1571718ed9f92db9a88 |
| 1732 | 163.114.130.128 | 05/10/2023 13:44:52 | A Confederacy of Dunces by John Kennedy Toole EPUB<br>f9a098a809769d903d1fc2e6df57c53ec6a46e0e |
| 1733 | 163.114.130.128 | 05/10/2023 13:54:46 | Magnetic Marketing: How to Attract a Flood of New Customers That Pay, Stay, and Refer by Dan S. Kennedy EPUB<br>dbd31e26272432722421353bca8ef0a844d98961 |
| 1734 | 163.114.130.128 | 05/10/2023 13:57:32 | The Real Anthony Fauci: Bill Gates, Big Pharma, and the Global War on Democracy and Public Health by Robert F. Kennedy Jr. EPUB<br>4465720e713d92fd941b71a4e28c818ec93cd3c3 |
| 1735 | 102.129.234.116 | 05/10/2023 16:41:26 | ClubSweethearts 23 04 25 Kate Love And Alice Xo Threesome XXX 480p MP4-XXX<br>3234c016b13ce416e49ee1fb011af9387c0d84db |
| 1736 | 163.114.132.133 | 05/10/2023 18:46:38 | ClubSweethearts.20.10.26.Eliza.Thorne.And.Anastasia.F.True.Friendship.XXX.SD.MP4-KLEENEX<br>71c5630732d8f74bb945fbddf191dd6db39671fd |
| 1737 | 163.114.132.133 | 05/10/2023 21:47:11 | Tgirl.Japan.Hardcore.Saya.Koda.Takes.Charge.shemale.trans.tranny.ladyboy.blowjob.jav.asian.japan.anal.hardcore.ttrms.Transflix.yespornplease.mp4<br>2483c3c003c52e10698d8aeb1e1fd73cdb18c8f3 |
| 1738 | 102.129.234.116 | 05/10/2023 23:29:45 | [zooqle.com] The Last Samurai 2003 x264 720p Esub BluRay Dual Audio English Hindi THE GOPI SAHI<br>8c5aaf41fec277ff1f97ec462dd89bf45a9a6f4c |
| 1739 | 102.129.234.103 | 05/11/2023 00:05:02 | [Yameii] KamiKatsu - Working for God in a Godless World - S01E04 [English Dub] [CR WEB-DL 720p] [CB4EAF3D].mkv<br>5f3e890b852986d1170eb18f3dd09ff3f7b64e7c |
| 1740 | 102.129.234.158 | 05/11/2023 04:20:01 | (Uncensored Leaked)  PPPE-038弟の槍男姉妹に撃たれてから10年…(Seina Arisa, Momonaga Sarina).mp4<br>a9c3deded1e92d60fb276ecf3c33b9a95d13fff2 |
| 1741 | 102.129.235.74 | 05/11/2023 04:45:34 | Chicago.PD.S10E20.720p.HDTV.x264-SYNCOPY[rartv]<br>1c69f8bd0b66bf55c80061e16005c28afa1366d2 |
| 1742 | 102.129.234.20 | 05/11/2023 04:57:50 | Chicago.PD.S10E20.480p.x264-mSD[eztv.re].mkv[eztv.re]<br>7bfc3efe9c20c0b249c0f33f3f519ec9ae67e0eb |
| 1743 | 102.129.234.184 | 05/11/2023 06:48:44 | Family Affair 1966 Season 1 Complete DVDRip x264 [i_c]<br>c5ec346783f06250212f3bbd270ba38c3f99c994 |
| 1744 | 102.129.235.85 | 05/11/2023 09:00:00 | FamilyScrew 23 05 11 Lilian Black And Athenea Rose Caught Jerking Off XXX 480p MP4-XXX<br>cd88a50ea9e1f82dddaa30d26c01b0e8d3c45986 |
| 1745 | 102.129.234.108 | 05/11/2023 09:17:37 | Family Ties (Michael J. Fox) (Complete S1-S7) 1080p (moviesbyrizzo upl)<br>eb550db040ddf740929ad10616ba0ff7a3849c90 |
| 1746 | 102.129.234.138 | 05/11/2023 11:11:23 | Family Affair 1966 Season 2 Complete DVDRip x264 [i_c]<br>fd35f56d1e20ab6e50ac907edb03460b3b6758a0 |
| 1747 | 102.129.234.103 | 05/11/2023 11:11:57 | TeenModeling.TV - Mariah - SilverSwim [1920x1280]<br>9edc4eb2893fe723dcd74cf01c1dd33b7141fd04 |
| 1748 | 102.129.234.103 | 05/11/2023 11:16:21 | TeenModeling.TV - Jaycie - RedRippedMini [1920x1280]<br>8abb8087f20606724ae8951994f63708b706bbfe |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1749 | 102.129.234.103 | 05/11/2023 11:23:44 | GeorgeModels Anna Zharavina - set 15<br>d24b400167e52aa7d73efd4cbd9083b0861b7d2f |
| 1750 | 102.129.234.103 | 05/11/2023 11:35:19 | GeorgeModels Karisha Terebun - set 115<br>4496fc3b1c2189560269f62041bbabe388c801b0 |
| 1751 | 102.129.234.103 | 05/11/2023 12:06:14 | Webe Model Kristy<br>3e3ff7511568f9b29de2449a8d67e8b2bcb5509a |
| 1752 | 102.129.234.103 | 05/11/2023 12:19:03 | Webe Kristy Model XMAS Bonus Set.rar<br>d47f148d370aada775b0bde00f84472d3e1c3dc5 |
| 1753 | 102.129.234.158 | 05/11/2023 13:40:18 | Titans.2018.S04E12.1080p.WEB.H264-CAKES[rartv]<br>1f0ebad3a97b3748c70775b137c2c6f8852cdc6d |
| 1754 | 102.129.235.19 | 05/11/2023 15:57:48 | Titans.2018.S04E12.720p.WEB.H264-CAKES[rartv]<br>c9e82dcf06e32da2ef2d32c8e54c6ece46acce79 |
| 1755 | 163.114.130.129 | 05/11/2023 17:35:16 | Animaniacs.S05.1080p.UPSCALED.DD.5.1.x265-EDGE2020<br>2d3716bd9601f86afab8c2652386501a79e37043 |
| 1756 | 163.114.130.129 | 05/11/2023 17:53:00 | Animaniacs.S04.1080p.UPSCALED.DD.5.1.x265-EDGE2020<br>5775908066fbdbfb5fabe00cc583cf05f31b7c04 |
| 1757 | 163.114.130.129 | 05/11/2023 19:38:15 | MomsInControl 20 05 18 Vanna Bardot And Becky Bandini To The Stepmom Goes The Threesome  480p MP4-XXX<br>afc5bfb998f49c838e1257a2b667d4c161f5c6aa |
| 1758 | 163.114.130.129 | 05/11/2023 19:39:19 | Becky Bandini & Katya Rodriguez - Sharing The Load (20.04.2022)_576p.mp4<br>4f6067ce60d1959d716bb337cbfed2ce7b70ff16 |
| 1759 | 163.114.130.129 | 05/11/2023 19:44:21 | MommysGirl.20.08.15.Becky.Bandini.Lauren.Phillips.and.Lily.Larimar.Sucking.Up.To.The.Teacher.XXX.SD.MP4-KLEENEX<br>5088cf22255cbf07063e7bfad4e00c8eeb19a29c |
| 1760 | 163.114.130.129 | 05/11/2023 19:47:08 | OnlyFans - Becky Bandini and Dredd - Bigass Bigtits Hardcore MILF Black 720p<br>c5dd915b19a0cb3fa0290dd3fdc9f549f0bf8c09 |
| 1761 | 102.129.234.6 | 05/11/2023 20:04:44 | Bupkis.S01.2160p.PCOK.WEB-DL.x265.8bit.SDR.DDP5.1-PlayWEB[rartv]<br>e983218bd6b048a5c5068a579e5187ffd8834488 |
| 1762 | 102.129.234.137 | 05/11/2023 22:59:40 | Bupkis.S01.COMPLETE.720p.PCOK.WEBRip.x264-GalaxyTV[TGx]<br>d9c9dbf76c39d304ff5e1f1aca240bed06281b2f |
| 1763 | 102.129.234.137 | 05/12/2023 00:14:09 | UFC.Fight.Night.223.Song.vs.Simon.720p.WEB-DL.H264.Fight-BB[TGx]<br>fc5806e439d083b53bb087fb35533f4a08106d46 |
| 1764 | 102.129.234.137 | 05/12/2023 00:18:34 | UFC.Fight.Night.222.Pavlovich.vs.Blaydes.1080p.WEB-DL.H264.Fight-BB[TGx]<br>27eb6fa02c8c8c5901f5ca4b94e2833ec3e368c3 |
| 1765 | 102.129.234.137 | 05/12/2023 00:19:51 | UFC on ESPN 44 Holloway vs Allen Prelims 1080p WEB-DL H264 Fight-BB[TGx]<br>04e45f5d189ccd27c45302bc64ca8a18e24f1e99 |
| 1766 | 102.129.234.137 | 05/12/2023 00:36:55 | UFC.Fight.Night.Lewis.vs.Spivac.Prelims.1080p.WEB.H264-JUDOCHOP[TGx]<br>08a88fedf2435927e5454a9dc4de38788c829b44 |
| 1767 | 102.129.234.41 | 05/12/2023 01:31:13 | Isaac Asimov - Collected Works (173 books)<br>dc3046525a31b33ac43e01f191b5d4a008cff03b |
| 1768 | 102.129.234.41 | 05/12/2023 01:55:48 | Isaac Asimov''s Science Fiction magazine collection<br>c789253c0fede2e20a6919f912789f0fb5905b3c |
| 1769 | 102.129.235.124 | 05/12/2023 02:21:11 | Electrical Safety Code Manual - A Plain Language Guide to National Electrical Code<br>5f587455743a06aa4a5377bfe5b96c1dee2078ab |
| 1770 | 102.129.234.65 | 05/12/2023 03:22:47 | Electrician Simulator (MULTi14) [FitGirl Repack]<br>2e5277850b1cacfaf966b3d3706abf225072b939 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1771 | 102.129.234.116 | 05/12/2023 04:58:00 | Pluralsight - AWS Developer - The Big Picture by Ryan Lewis<br>2bc150806ac90a120bdc86e429f07e5357f48ce9 |
| 1772 | 102.129.234.116 | 05/12/2023 05:03:55 | Pluralsight - Fundamental Cloud Concepts for AWS by David Tucker<br>af6dfbc4346d94d7eb0780cd9542f23b725042fa |
| 1773 | 102.129.234.116 | 05/12/2023 05:23:43 | Pluralsight - Google Cloud Fundamentals for AWS Professionals by Google Cloud<br>de1dc39f6d333d32463b3ca20e6c747d88515dcb |
| 1774 | 102.129.252.159 | 05/12/2023 07:38:18 | Station.19.S06E17.480p.x264-mSD[eztv.re].mkv[eztv.re]<br>d3f5d5032506dc56653c47a2319906021377b697 |
| 1775 | 102.129.234.41 | 05/12/2023 09:41:32 | Station.19.S06E17.1080p.WEB.H264-CAKES[rartv]<br>eaf64c9317ddaed936a24e9b7d8501b92d8d76b3 |
| 1776 | 102.129.252.75 | 05/12/2023 11:46:27 | Renfield 2023 1080p WEBRip 1400MB DD5 1 x264-GalaxyRG[TGx]<br>e96755eb358c87a6edf4d17ced3b8bfe95c738fc |
| 1777 | 163.114.132.129 | 05/12/2023 14:16:49 | Renfield (2023) [1080p] [WEBRip] [5.1] [YTS.MX]<br>dce8d65df4643d4e57f6ab900baebb905d0dcad6 |
| 1778 | 102.129.235.235 | 05/12/2023 15:17:54 | Dungeons.and.Dragons.Honor.Among.Thieves.2023.2160p.AMZN.WEB-DL.x265.10bit.HDR10Plus.DDP5.1.x265-NOGRP<br>c3b7d76a0bff4f12bae925d54be8ad12e64be265 |
| 1779 | 163.114.132.129 | 05/12/2023 16:02:36 | Dungeons Dragons Honor Among Thieves (2023) [1080p] [WEBRip] [5.1] [YTS.MX]<br>33e98ae32522b001d3320fa5771b24aaa7592b17 |
| 1780 | 102.129.234.184 | 05/12/2023 19:49:16 | Evil.Dead.Rise.2023.1080p.MA.WEBRip.DDP5.1.Atmos.x264-CM<br>ff101650010115b4c648ba95c853ab94440b9704 |
| 1781 | 163.114.132.129 | 05/12/2023 23:31:42 | Evil.Dead.Rise.2023.2160p.MA.WEB-DL.DDP5.1.Atmos.DV.HDR10.H.265-CMRG[TGx]<br>2233e36122620abcbb3da037e88459984e1f2bc5 |
| 1782 | 163.114.132.129 | 05/12/2023 23:35:03 | From.S02E03.Tether.1080p.AMZN.WEBRip.DDP5.1.x264-NTb[TGx]<br>e2e5069a4b801ef74df3e23fc455362d01a6256f |
| 1783 | 102.129.234.164 | 05/13/2023 00:19:43 | From.S02E03.2160p.WEB.H265-GGWP[rartv]<br>56ce35036150fbb9b6159fbb8bf0db06ddfd35cc |
| 1784 | 102.129.234.138 | 05/13/2023 02:04:34 | Baby Frankenstein (2018) [1080p] [WEBRip] [2.0] [YTS] [YIFY]<br>7a369f9b01d99133664bf21fdeea8d2c1f92c27a |
| 1785 | 102.129.234.138 | 05/13/2023 02:34:50 | Frankenstein Conquers the World (1965) [1080p] [BluRay] [2.0] [YTS] [YIFY]<br>d94882043740f64bf6e97d73dce1374ad25614d3 |
| 1786 | 102.129.234.137 | 05/13/2023 06:36:23 | Frankenstein.The.True.Story.1973.1080p.BluRay.x265-RARBG<br>8cc2b68ac58f44385a3c39f85d2f9bcb255901ad |
| 1787 | 102.129.234.138 | 05/13/2023 12:10:38 | [zooqle.com] Frankenstein Meets the Wolf Man (1943) [BluRay] [1080p] [YTS.MX]<br>9519f78d71582b1f8c000ea65625e87ec40361e1 |
| 1788 | 102.129.234.138 | 05/13/2023 15:57:43 | [zooqle.com] Frankenstein's Daughter (1958) [BluRay] [1080p] [YTS.MX]<br>612f9ab569ce1d1cfb5e29ce949cb82afa953c89 |
| 1789 | 102.129.234.138 | 05/13/2023 21:06:48 | [zooqle.com] Frankenstein Meets the Spacemonster (1965) [WEBRip] [1080p] [YTS.MX]<br>1328a17e8df681273464494621d6e1e582468b65 |
| 1790 | 102.129.235.156 | 05/14/2023 00:23:29 | План Б. Сериал. 2023 (WEB-DL 1080p)<br>c4ca488b76683c5924acc5654295ba75e6d8b266 |
| 1791 | 102.129.235.156 | 05/14/2023 00:41:11 | Поехавшая (Николай Лебедев) [2023, Россия, комедия, мелодрама, драма, WEB-DL 1080p] Original Rus<br>c0624026afc73f50987ebe9c3e471398e4f841cc |
| 1792 | 102.129.234.24 | 05/14/2023 03:28:31 | Ортенберг Д. (ред.) - Бои у Халхин-Гола. Партийно-политическая работа в боевой обстановке [1940, DjVu, RUS]<br>64907c78871120fe6a7ddf96c3ca62c04b43cd85 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1793 | 102.129.234.116 | 05/14/2023 06:35:10 | Чемпионат Франции 2022-2023 / 34-й тур / Ланс – Марсель / Setanta Event HD [06.05.2023, Футбол, HDTV/1080p/25fps, TS/H.264, RU] 0d243d9b8a2236fa9d81939f4b279748fc2cd7f4 |
| 1794 | 102.129.234.116 | 05/14/2023 06:39:51 | Каширин А.И. - Технология машиностроения. Учебник для машиностроительных втузов [1949, DjVu, RUS] 0d2482c1cbd96b2574ad14d00cb1691f64089ed8 |
| 1795 | 102.129.235.127 | 05/14/2023 08:52:36 | Thats.My.Jam.S01.720p.WEBRip.DDP5.1.x264-MIXED[rartv] 5293adce619761aa0d1979ea23a6c163275104f1 |
| 1796 | 102.129.234.6 | 05/14/2023 10:16:50 | Thats.My.Jam.S02E01.1080p.WEB.h264-EDITH[eztv.re].mkv[eztv.re] 65c96112492cc71606a8525e12c62e94a1483b9c |
| 1797 | 102.129.234.184 | 05/14/2023 10:35:38 | [zooqle.com] S.W.A.T. 2017 S05E04 1080p HEVC x265 7b16369debc0bb9a4df3015e92e1e7f2fc11f5e5 |
| 1798 | 102.129.235.91 | 05/14/2023 13:49:29 | On.Patrol.Live.S01E72.720p.HDTV.x264-JACKED.mkv f28db1fa3c1d23ae0d890d82deb94c69cd2e4fd9 |
| 1799 | 102.129.234.24 | 05/14/2023 14:50:08 | Paw.Patrol.S09E08.Big.Truck.Pups.Stop.a.Flood.1080p.NICK.WEBRip.AAC2.0.H264-LAZY[rartv] f7c58c5727c66fa8f941774c2c1e4cdab55e5432 |
| 1800 | 102.129.252.94 | 05/14/2023 15:35:41 | EvilAngel 23 01 18 Alexis Crystal Anna De Ville And Eden Ivy XXX 480p MP4-XXX 1424da81a493de9d5b56d63cb15f84445b0414a2 |
| 1801 | 102.129.235.85 | 05/14/2023 16:19:02 | EvilAngel 23 05 14 Rory Knox XXX 720p MP4-XXX 9f0059ccef85e45427eaad8845c6e4ac7a671c46 |
| 1802 | 102.129.235.124 | 05/14/2023 19:11:20 | To.Catch.A.Smuggler.S01.COMPLETE.720p.AMZN.WEBRip.x264-GalaxyTV[TGx] a571a0d8e3c0e41b2af9f1980b3b9448e8a7faec |
| 1803 | 102.129.235.91 | 05/15/2023 03:01:29 | Cocaine.Prison.and.Likes.Isabelles.True.Story.S01E03.480p.x264-mSD[eztv.re].mkv[eztv.re] a0fcb399b476ad6d389992c444890a58215d6d51 |
| 1804 | 102.129.235.91 | 05/15/2023 03:30:19 | Cocaine.Prison.and.Likes.Isabelles.True.Story.S01E01.480p.x264-mSD[eztv.re].mkv[eztv.re] 610bd3f533855af7fc5a741b3e698d100d376481 |
| 1805 | 102.129.235.91 | 05/15/2023 04:11:47 | Cocaine.Prison.and.Likes.Isabelles.True.Story.S01E02.480p.x264-mSD[eztv.re].mkv[eztv.re] 5844361c1d53d354ab5b2e6f32b4599a4a8b45e0 |
| 1806 | 102.129.234.198 | 05/15/2023 05:32:43 | Monty.Python.Live.at.the.Hollywood.Bowl.1982.720p.AMZN.WEBRip.800MB.x264-GalaxyRG[TGx] 642a50c6dc40dc2d2d4cc4ebed7ecd3e38444482 |
| 1807 | 102.129.234.199 | 05/15/2023 07:52:03 | [ FreeCourseWeb.com ] PYTHON FOR DATA SCIENCE - Guide to computer programming and web coding.zip 2d2bc74658dc9c4118a8c0ce2fc5254601c611fa |
| 1808 | 163.114.132.129 | 05/15/2023 11:41:28 | MyPervyFamily.23.04.20.Anissa.Kate.Its.Important.To.Your.Dad.XXX.480p.MP4-XXX 11256a717f3d07aadefe185e84f06df54b873b2f |
| 1809 | 102.129.234.138 | 05/16/2023 03:20:46 | MyPervyFamily 23 04 13 Britt Blair Caught With Hard On In The Girls Locker Room XXX 720p MP4-XXX 3011fa0a53a73cb4382ada3ec6f12d6a7f855282 |
| 1810 | 102.129.234.138 | 05/16/2023 03:39:54 | MyPervyFamily.23.04.06.Khloe.Kapri.And.Chloe.Temple.Bucket.List.XXX.1080p.HEVC.x265.PRT[XvX] 3337692e9c563c63d791ad2b15914fe1662bea4d |
| 1811 | 102.129.234.184 | 05/16/2023 04:45:28 | LatinaAbuse E191 Latina Spinner XXX 1080p MP4-KTR[N1C] 6fae8b2f6292ae3e3dcaa9143aaf01a37bfc7285 |
| 1812 | 102.129.234.184 | 05/16/2023 09:39:56 | latina abuse pack 2 c664aea73f0cecfe4c04913800617ae77558e1b5 |
| 1813 | 102.129.235.90 | 05/16/2023 12:43:11 | Polite.Society.2023.1080p.WEBRip.x264-RARBG fca5cc0d839264c4f73ceee4cfbb7a8de1956b85 |
| 1814 | 102.129.234.110 | 05/16/2023 15:34:00 | Polite.Society.2023.720p.WEBRip.800MB.x264-GalaxyRG[TGx] 971350630c4b293d511cb78e5030b9b6bf342935 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1815 | 102.129.234.65 | 05/16/2023 15:41:22 | [zooqle.com] Intuit QuickBooks Enterprise Solutions 2021 v21.0 R6<br>78ee3b1d7f7b5e3647625fdf2a45a689f484867d |
| 1816 | 102.129.235.235 | 05/16/2023 20:27:44 | [FTUApps.com] - Quicken WillMaker & Trust 2023 v23.2.2826 Pre-Activated<br>d083fa88dc6b95ad2108ba97cf0580d95d7d3ed6 |
| 1817 | 102.129.234.156 | 05/17/2023 00:23:39 | Paw.Patrol.S03E28E29.Pups.Save.a.RoboSaurus.Pups.Save.a.Film.Festival.1080p.WEB-DL.AAC2.0.H264-BTN[rarbg]<br>2d859b5d8402cea6bf982cbb7fa1c1666fe89e12 |
| 1818 | 102.129.234.156 | 05/17/2023 00:36:33 | Paw.Patrol.S03E23E24.All.Star.Pups.Pups.Save.Sports.Day.1080p.WEB-DL.AAC2.0.H264-BTN[rarbg]<br>60ac52adb104b5f91f545bf801bbd27cb802b1c6 |
| 1819 | 102.129.234.156 | 05/17/2023 02:37:14 | Paw.Patrol.S03E32E33.Pups.Bearly.Save.Danny.Pups.Save.the.Mayors.Tulips.720p.WEB-DL.AAC2.0.H264-BTN[rarbg]<br>d961d92d513770cc8479ba70dd7162925e2e7d9a |
| 1820 | 102.129.252.41 | 05/17/2023 13:14:40 | TukTukPatrol.2023.Poy.Sexy.Asian.Milf.Loves.Hard.Cock.And.Cum.XXX.720p.HEVC.x265.PRT[XvX]<br>d8f36d7da1389bc0f792146251c66c307cd2fd68 |
| 1821 | 102.129.252.41 | 05/17/2023 13:16:22 | TukTukPatrol.2023.January.Bell.XXX.720p.HEVC.x265.PRT[XvX]<br>e3644bb7d4fb9962a44a5d8767aa5ac55c702af6 |
| 1822 | 102.129.234.198 | 05/18/2023 01:10:15 | Passion-HD.22.10.19.Octavia.Red.Slippery.Bounty.XXX.2160p.MP4-WRB[rarbg]<br>6c08105918c79b378f0cd42e9b116849dd20c1cd |
| 1823 | 102.129.234.52 | 05/18/2023 17:58:47 | Passion-HD 23 05 17 Emma Bugg Naughty Student XXX 480p MP4-XXX<br>c3a8e2684b0736bb02823e9d4bc1f10662694cc8 |
| 1824 | 163.114.132.129 | 05/18/2023 18:17:56 | Passion-HD.17.07.10.Charity.Crawford.Exotic.Beauty.XXX.1080p.MP4-KTR[rarbg]<br>217695c56480308c4e5a0949619825c06c655548 |
| 1825 | 163.114.132.129 | 05/18/2023 18:40:00 | NubileFilms.23.03.22.Bonnie.Dolce.And.Sofi.Otis.The.More.The.Merrier.XXX.2160p.MP4-WRB[rarbg]<br>1df4092f8ae7c6cbe2b09d26f539f8a2a92050c7 |
| 1826 | 163.114.132.129 | 05/18/2023 18:50:15 | NubileFilms.23.04.27.Aria.Valencia.And.Kenzie.Love.Movie.Night.XXX.2160p.MP4-WRB[rarbg]<br>5f742afa5827df5d62a69443fc65f069f75bfdf4 |
| 1827 | 163.114.132.129 | 05/18/2023 19:21:03 | NubileFilms.23.02.08.Andi.Rose.Freya.Parker.And.Octavia.Red.Keep.The.Chocolate.XXX.2160p.MP4-WRB[rarbg]<br>53c9397ccbaed930abe0842b9496332ff7fb99b7 |
| 1828 | 102.129.235.11 | 05/19/2023 09:17:26 | Nubiles.net_23.05.19.Lana.Lenani.Lovely.Lana.XXX.IMAGESET-FuGLi[rarbg]<br>62b821784523411771eca3d26d8a707828817152 |
| 1829 | 102.129.234.142 | 05/19/2023 14:58:01 | Jurisdictionary Legal Tutorials<br>7a9c232d8dc346c2484d8a01bae80e968bc6ddae |
| 1830 | 102.129.252.90 | 05/19/2023 16:20:17 | latest.LegalPorno.2023.05.19.2023.airtight.anal.ass.to.mouth.ass.to.pussy.ATP.big.tits.blowjob.deep.throat.double.penetration.DP.face.fucking.gagging.gapes.rough.vaginal.creampie.anal.double.gangbang.Teen.atm.Mikess.mp4<br>1e2624afec7534605cf87fe3ebee54576cb7e438 |
| 1831 | 163.114.132.129 | 05/19/2023 17:16:31 | Time Life Music - The Complete 50s 60's Collection (Bonus tracks) 320k (musicfromrizzo)<br>c59e0aa6829f3365f2c711d67fc94996e7a452ad |
| 1832 | 163.114.132.129 | 05/19/2023 19:29:21 | Time Life Music - The Complete 90&#039;s Collection (theme continued) 320k mp3 (musicfromrizzo)<br>36e66e772bfc85ea682758ea53e7ed50fe66b2a9 |
| 1833 | 102.129.235.5 | 05/19/2023 22:41:59 | The Blood Sugar Solution 10-Day Detox Diet by Mark Hyman  (Ebook)<br>d3791d5b5466eb41b804dfde059d7eb9746c6156 |
| 1834 | 102.129.235.5 | 05/19/2023 22:50:53 | The S''mores Cookbook, 2013 [Epub &amp; PDF]<br>eda44ebc8647ff67bbc706ec1201e9b475fa5836 |
| 1835 | 102.129.235.5 | 05/19/2023 23:53:28 | The Baking Bible<br>c4085a3552b3c5b4f3f447cebe4387be920db551 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1836 | 102.129.235.235 | 05/20/2023 00:55:16 | Sesame Street Unpaved<br>a5bc29d867f4efa946927ff6c8cdcaefc746e3ea |
| 1837 | 163.114.132.129 | 05/20/2023 09:15:40 | SESAME STREET 001 (2013) (Ape) (c2c) (5 covers) (GreenGiant-DCP)<br>31cd3b130aff7048e7b03ddb288019df52739905 |
| 1838 | 102.129.234.142 | 05/20/2023 17:36:13 | TTC - The Rise of Modern Japan<br>64e7dffcc2897b145d034bead9021689797767f9 |
| 1839 | 102.129.234.184 | 05/21/2023 03:09:07 | Jiu-Jitsu - Rodrigo Medeiros - Bjj - 05 - Open Guard Attacks.mpg<br>1e807282208ab90158e5c812cd94c1c4e155fba7 |
| 1840 | 102.129.234.20 | 05/21/2023 09:35:37 | Hakozume - Kouban Joshi no Gyakushuu - S01E06 - 1080p WEB H 264 -NanDesuKa (FUNi) mkv<br>fc64f55872e82a00003384d14c096b3b7e3c780b |
| 1841 | 102.129.235.147 | 05/21/2023 20:39:55 | Jerkaoke.22.03.02.Electra.Rayne.XXX.1080p.MP4-WRB[rarbg]<br>075449fc31b79a726330b196d6abb98fcacb141a |
| 1842 | 102.129.235.235 | 05/22/2023 08:32:02 | Super Mario Bros - Game Informer Commentary Edition<br>a692f5194cc40eb7f5d9fb2b3292f31359bd8044 |
| 1843 | 163.114.132.129 | 05/22/2023 21:18:43 | The Super Mario Bros. Movie (2023) [2160p] [4K] [WEB] [5.1] [YTS.MX]<br>4258c9bfa70f0b199617017fbff3aa82b13d8ddd |
| 1844 | 163.114.132.129 | 05/22/2023 21:23:39 | The Super Mario Bros. Movie (2023) [REPACK] [1080p] [WEBRip] [5.1] [YTS.MX]<br>0d7c78ad5478103bfe0601b2c380bcded6346776 |
| 1845 | 102.129.235.235 | 05/23/2023 00:01:17 | Super Mario World [13eps]<br>deda4f1af5166a69036350313189669a2a92acd8 |
| 1846 | 102.129.235.11 | 05/23/2023 01:07:02 | TittyAttack 20 11 27 Blake Blossom Pair Of Blessings XXX 1080p MP4-WRB[rarbg]<br>f06c5d5afeb826c251db2629b8d38631226f31a9 |
| 1847 | 102.129.234.65 | 05/23/2023 06:37:54 | TittyAttack.15.12.09.Iris.Rose.XXX.1080p.MP4-KTR[rarbg]<br>f1aaeb4a9399e09486b051cd647cdc5ec685a2cd |
| 1848 | 102.129.235.19 | 05/23/2023 12:45:33 | John.Wick.Chapter.4.2023.1080p.WEBRip.x264.Dual.YG☆<br>0037778ef2d7bced76a9235760db8511fd536d88 |
| 1849 | 102.129.234.125 | 05/23/2023 14:23:54 | John.Wick.Chapter.3.Parabellum.2019.2160p.UHD.BluRay.x265.10bit.HDR.DDP5.1.Atmos-RARBG<br>3a95956fdf176e3c28b1524ee582bf2c73799b8c |
| 1850 | 163.114.130.129 | 05/23/2023 19:00:51 | John Wick: Chapter 4 (2023) [WEBRip] [720p] [YTS.MX]<br>ef9d993c558774da736bcdaa483a8b79825c0188 |
| 1851 | 102.129.234.65 | 05/23/2023 20:38:19 | YouTube Video Downloader (YTD) 5.7.1.0 Pro & Portable<br>723f8b6b83536a70dc0d0b27ad274e845fedf5b8 |
| 1852 | 102.129.234.158 | 05/23/2023 23:34:53 | [ FreeCourseWeb.com ] The Complete Instagram Manual - 4rd Edition , 2019 (HQ PDF).zip<br>3e508da42fddae9c3bf3eb74fb0df7bdf4b6c9ee |
| 1853 | 102.129.234.158 | 05/23/2023 23:39:54 | [ FreeCourseWeb.com ] Sky Ranch - Living on a Remote Ranch in Idaho.zip<br>3ad49a0b9e959d878535012c13e30b6c4ab0c468 |
| 1854 | 102.129.234.158 | 05/23/2023 23:41:03 | Lonely Planet San Francisco (City Guide) ebook pdf<br>3a3bc4f4ff7c5b2fd71920412a674be1f9b4fe8e |
| 1855 | 102.129.234.158 | 05/23/2023 23:41:41 | [ FreeCourseWeb.com ] Recoil Offgrid - Issue 32, 2019.zip<br>648b7b48406e6647b2e2de9d0c0f06b2b6bc1722 |
| 1856 | 102.129.234.158 | 05/23/2023 23:42:29 | [ FreeCourseWeb.com ] Recoil Offgrid - Issue 47, 2020.zip<br>5af11a0b38588e0d06e5bd012ff34bf2a73e32f2 |
| 1857 | 102.129.234.158 | 05/23/2023 23:54:19 | [ FreeCourseWeb.com ] Recoil Offgrid - Issue 35, 2020.zip<br>3d7781b5c9d15a7e161234090cd6350fc9b02def |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1858 | 102.129.234.158 | 05/24/2023 00:00:33 | Martial Art Book The Art Of Fighting (BJJ - Basics) The Fighting Book  [IDM] 753d86c849c5bc0bac9aaa87a0b576d598993e92 |
| 1859 | 102.129.234.158 | 05/24/2023 00:01:19 | Combat Handguns. May 2014 . USA.pdf 5cb422fb19ac590e48d6a4594239e29bd0ecbb54 |
| 1860 | 102.129.234.158 | 05/24/2023 00:03:02 | Strength training videos and PDF Books - New Year's Edition 74d6dee3aa94142cd4c7250a28e54ab3ce49999d |
| 1861 | 102.129.234.158 | 05/24/2023 00:06:19 | American Survival Guide &ndash; July 2019 1af89d632916ec64f953a164f4ff1c9ad2afba86 |
| 1862 | 102.129.234.158 | 05/24/2023 00:07:19 | AR-15 Receiver Blueprint.pdf 6a8da83c48803b2ebc81d688c46c98ec521e4994 |
| 1863 | 102.129.234.158 | 05/24/2023 00:07:21 | Rifle - 2014 09 (September).pdf 4baf0bfab0ea7a250203423b7199b58ccf9b00e8 |
| 1864 | 102.129.234.158 | 05/24/2023 00:08:18 | Recoil - (June 2014) (True PDF) 4d9fe1c9bfed9dcbf4e4759269b839c1bc59e03d |
| 1865 | 102.129.234.158 | 05/24/2023 00:09:50 | Gun Digest's - Backup Guns for Concealed Carry (2012).epub 227118f8bd663cd5d7b958a1dfa34cd665a55318 |
| 1866 | 102.129.234.158 | 05/24/2023 00:11:12 | Citizen's Homeland Defense Guide I  The Art of Survival pdf 48206f3f421b753433c395a0dfd6a37472981e82 |
| 1867 | 102.129.234.158 | 05/24/2023 00:13:22 | Rifle - 2014 07-08 (July - August).pdf 448c486c2778985a7f68c03e567b11933fac4fa7 |
| 1868 | 102.129.234.158 | 05/24/2023 00:13:23 | Prepper's long-term survival guide.pdf 49ab41d366f28e9d048afa2e6d1af1b8fb546412 |
| 1869 | 102.129.234.158 | 05/24/2023 00:16:19 | World of Firepower ~ First Issue Onwards  (2012 - 2017) 43a0ec06ae7dddcbc3073558fa903fafabac0ef4 |
| 1870 | 102.129.234.158 | 05/24/2023 00:17:20 | firearms.-..-.ar-15.silencer ~booklet.110mb.com~.rar 6c9b5d563edcd5500232480559d66eeac7f9d365 |
| 1871 | 102.129.234.158 | 05/24/2023 00:20:24 | Brazilian Jiu-Jitsu Self-Defense Techniques with Royce and Charles Gracie.pdf 4caff3a1ad94775f68c8dc13db5e985cb2847d54 |
| 1872 | 102.129.234.158 | 05/24/2023 00:21:28 | MMA Traning Never Gas Eric Wongmma .pdf 58abd9c77e2f3aa42162a316e8ceb82778dd173e |
| 1873 | 102.129.234.158 | 05/24/2023 00:26:25 | SAS Survival Guide.pdf 669129207a3b05056220fe7ab5d75131fc6ab2f2 |
| 1874 | 102.129.234.158 | 05/24/2023 00:27:51 | Home Defender Magazine + Six Tips for First Time Gun Buyers (Spring 2014) (True PDF) 4d011486c6bb8e8c6797f9cc219772a8fd026372 |
| 1875 | 102.129.234.158 | 05/24/2023 00:28:41 | Japanese Jiu-jitsu Secret Techniques of Self-Defense 7c813111cc511a7bec95a1c8647bf1d2e63f3c1d |
| 1876 | 102.129.234.158 | 05/24/2023 00:30:00 | Recoil2016 43656100539444d07bc39f9c86b3da02efe00f10 |
| 1877 | 102.129.234.158 | 05/24/2023 00:35:19 | Gun Digest's - Carrying the Revolver (2012).epub 58c248d92550e15f44f7fee7919d52de4be72c11 |
| 1878 | 102.129.234.158 | 05/24/2023 00:58:55 | Gun_Digest_Book_of_Modern_Gun_Values.pdf 341178a88d045c90f361c9f05c9b8904f366cd54 |
| 1879 | 102.129.234.158 | 05/24/2023 01:03:48 | Winter Survival_ 20 Tips To Survive (934) 5563068704669fe1109563a3e6a84d1037743954 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1880 | 102.129.252.94 | 05/24/2023 02:26:43 | My Little Pony The Movie (2017) [YTS.AG] a24d9a6eb9c6e1040433525ce1faedc8645c63a8 |
| 1881 | 102.129.252.94 | 05/24/2023 05:32:28 | My Little Pony Friendship is Magic Season 8 Complete 720p WEB DL x264 [i c] 67cdfb038acfe171397a91ae2534794230ecd36b |
| 1882 | 102.129.252.86 | 05/24/2023 08:10:56 | Hacking eBook Collection[PDF][WWRG] fdbea326ada652d6b2febc0ebdc7f2a1058043c4 |
| 1883 | 102.129.252.86 | 05/24/2023 09:03:06 | Humble bundle Ebook Collection ce7f973e66123f4ce3b283e097af1fa42a3e6f43 |
| 1884 | 102.129.235.147 | 05/24/2023 09:36:37 | Mysterious.Island.1961.1080p.BluRay.x265-RARBG 13e3a6e3bc3e6b850c5f1f9f7d5f8d6ef5157949 |
| 1885 | 102.129.235.147 | 05/24/2023 16:04:29 | Mysterious Island 2010 DVDRip XviD AC3 - KINGDOM e930c9f4e170247dcea1df897cf96c9c709800c3 |
| 1886 | 102.129.235.147 | 05/24/2023 18:07:37 | Mysterious.Island.2005.720p.BluRay.H264.AAC-RARBG 92552daa29f6001aba7b6a26619c83afe6a8c77f |
| 1887 | 102.129.234.8 | 05/24/2023 18:52:30 | Relaxxxed.15.10.21.Antonia.Sainz.XXX.1080p.MP4-KTR[rarbg] b60244ab14caa62831fd1b7cb60669fa690dc4dd |
| 1888 | 102.129.252.40 | 05/24/2023 22:30:27 | ASMR Men's Esthetics With Jurunecho Sounds And Whispering Dirty Words That Make c9996617feed50801e09ecc93a5d65f90090a048 |
| 1889 | 102.129.252.40 | 05/24/2023 22:40:23 | The Ultimate ASMR Masturbation Support That Feels All Sounds 48613e5c67471f785935a119706f2f35c2762be2 |
| 1890 | 102.129.252.67 | 05/25/2023 00:23:03 | South.Park.S26E05.1080p.WEB.h264-BAE[rartv] 7bc1b43a1303d50517d2ab06af7809ad25d48e68 |
| 1891 | 102.129.235.171 | 05/25/2023 01:34:13 | South.Park.S26E05.720p.HDTV.x264-SYNCOPY[rartv] 773bac604781fdfb4929487caebf14be52d74284 |
| 1892 | 102.129.234.8 | 05/25/2023 02:59:19 | SinsLife 16 11 20 Sins Sex Tour Charlie Paris XXX SD MP4-RARBG 271b071d4ef21ff3e5afe80619ca82e91f45dda0 |
| 1893 | 163.114.132.129 | 05/25/2023 04:03:50 | The Catechism Of The Catholic Church.pdf e8feb1dbf5bcb539fc418be169a67783568c8745 |
| 1894 | 163.114.132.129 | 05/25/2023 06:12:37 | The Devil in the White City by Erik Larson 21bf27047d558341dc2028cfae731dc4dba72e35 |
| 1895 | 163.114.132.129 | 05/25/2023 06:16:06 | Dirk Gently + Holistic Detective Agency Season 1 2 - threesixtyp 9dee34f90ec02e32d6bfd69270e4fa9f2dd352c0 |
| 1896 | 102.129.154.130 | 05/25/2023 14:14:00 | The Popes Exorcist (2023) [1080p] [WEBRip] [5.1] [YTS.MX] 46c1f9de6e921c27348355cbde17d82f6f5330c1 |
| 1897 | 163.114.132.5 | 05/25/2023 16:14:33 | Drops.of.God.2023.S01E03.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] 3b61bc3b74341bdffc038185130ae724bef52583 |
| 1898 | 102.129.234.8 | 05/25/2023 16:25:43 | Bible Study - 53 - Chuck Missler - The Holy Bible - New Testamen 1b4b79c815a1b8b3fee0056b901ad291a8ec1822 |
| 1899 | 102.129.252.40 | 05/25/2023 19:13:57 | The.Devil.Conspiracy.2023.720p.AMZN.WEBRip.800MB.x264-GalaxyRG[TGx] c2576370b9c59cc5bb696fdb273c7f58eb5f20c2 |
| 1900 | 102.129.252.40 | 05/25/2023 19:37:20 | FAITH.The.Unholy.Trinity.rar bfca15800bfdd274f1fc640fb1beec4920a86583 |
| 1901 | 102.129.252.89 | 05/25/2023 20:34:32 | EvilAngel 23 05 25 Scarlet Chase XXX 480p MP4-XXX eec12fbce21dba7528e1029424464ccc6c3c8489 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1902 | 102.129.234.142 | 05/26/2023 00:12:15 | Mad God (2021) [1080p] [BluRay] [5.1] [YTS.MX]<br>d442880a811eae641cb3bd19a4dd9b167af43a72 |
| 1903 | 102.129.235.19 | 05/26/2023 00:13:10 | NCIS.S20E22.1080p.WEB.H264-CAKES[rartv]<br>3b73f38c236c7425b35f59d8f68bb0d3cf98165c |
| 1904 | 102.129.235.19 | 05/26/2023 00:18:43 | NCIS.S20E22.720p.HDTV.x264-SYNCOPY[TGx]<br>14c3c2282460086467e7669dd40cc4b1a96b7ade |
| 1905 | 102.129.235.65 | 05/26/2023 00:20:41 | Face Recognition Web App with Machine Learning in Flask<br>c3a0da68ebc65bb9eeebc6636cdf43f18ef49518 |
| 1906 | 102.129.235.208 | 05/26/2023 01:43:45 | FireArm CNC Files<br>5acfcff190589f514c591301d6b3626758113a35 |
| 1907 | 102.129.235.74 | 05/26/2023 03:24:50 | [ FreeCourseWeb.com ] Udemy - Chatgpt For Facebook Ads  Chatgpt and Facebook Ads Takeover<br>e0afde9e4dc93cdee7037e537ceaf90947439c86 |
| 1908 | 102.129.252.52 | 05/26/2023 11:14:11 | Citadel.S01E06.720p.WEB.h264-ETHEL[eztv.re].mkv[eztv.re]<br>9d9487e99e5a9ac4e491fb1f4b46f561fe31f63e |
| 1909 | 102.129.234.198 | 05/26/2023 14:17:09 | Citadel.S01E06.1080p.WEB.H264-CAKES[rartv]<br>c7e6d2eddfea98110a30a9d56654c186687900f5 |
| 1910 | 102.129.234.154 | 05/26/2023 20:41:47 | Sisu.2023.1080p.AMZN.WEBRip.1400MB.DD5.1.x264-GalaxyRG[TGx]<br>b3d4604e8a5d7c770f142ef0c19e9dd3fb6e3c76 |
| 1911 | 163.114.132.129 | 05/26/2023 23:36:34 | Sisu.2023.REPACK.2160p.WEB-DL.DDP5.1.Atmos.DV.HDR10+.H.265-APEX[TGx]<br>4e4f9f049dd37e19d7b3bac3de8bddaa0bba12e8 |
| 1912 | 163.114.130.133 | 05/27/2023 00:07:14 | dave.s03e08.1080p.web.h264-cakes[eztv.re].mkv[eztv.re]<br>c5278debb1e4f10639c3e476b19a2b6a119b82df |
| 1913 | 102.129.235.235 | 05/27/2023 12:30:16 | DAVE.S03E09.1080p.WEB.H264-CAKES[TGx]<br>72199ffe02085ea4ddd579fce900478bc941f938 |
| 1914 | 102.129.235.171 | 05/29/2023 00:11:36 | DAVE.S03E02.1080p.WEB.H264-CAKES[rarbg]<br>7c64939112089622e5b9530140e2bd3f1ad9a221 |
| 1915 | 102.129.235.171 | 05/29/2023 00:12:35 | DAVE.S03E01.1080p.WEB.H264-CAKES[rartv]<br>650cd94b6d3859c8604a5b21adb1530462a898bf |
| 1916 | 163.114.132.6 | 05/29/2023 04:53:17 | [KKF] Saishuu Shiken Kujira 1-12 + OVA [DVDrip][COMPLETA]<br>b1da0fe0d0f020784f6f81736031db05fff4d6a9 |
| 1917 | 102.129.234.156 | 05/29/2023 06:46:50 | Kano Jiu Jitsu.pdf Katame Waza (Groundfighting) Charts.pdf<br>0dd708f310af66f6df22b82afec72bf7fca6b3d8 |
| 1918 | 163.114.132.6 | 05/29/2023 07:57:01 | (成年コミック) [鰻丸] 良い子のご褒美 [2013-03-11]<br>7cd30a3f8d9042e9a823e59b3d4f7f14e005ee24 |
| 1919 | 102.129.252.75 | 05/29/2023 12:49:13 | Tokyo Topless Collection - Big Boobs<br>83ebd7818e7a5c0c647f016bd600b103fe894d27 |
| 1920 | 102.129.235.127 | 05/30/2023 03:31:58 | Fertilization Poisoning Jogger Fujisato Ryoko<br>da9eefc644ae267a7557958c6b3009bb0953f82e |
| 1921 | 102.129.234.30 | 05/30/2023 04:38:45 | Jerkaoke.23.04.14.Skylar.Snow.XXX.1080p.MP4-WRB[rarbg]<br>ec70d98ec23cd49f0fca263820fa1ed70bcfbfc4 |
| 1922 | 102.129.234.30 | 05/30/2023 04:39:00 | MomsBangTeens.23.05.30.Mandy.Waters.And.Molly.Little.Stepmoms.Gardener.Surprise.XXX.1080p.MP4-WRB[rarbg]<br>0532ef7ac77282686e0e9c97c4186c2c99494b2c |
| 1923 | 102.129.234.30 | 05/30/2023 04:58:23 | MyFriendsHotMom.23.02.03.Crystal.Rush.Sarah.Taylor.Sofie.Marie.XXX.VR180.4096p.MP4-VACCiNE[rarbg]<br>f9c03e2a98c539124fd5891b39198661d18fc792 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1924 | 102.129.235.5 | 05/30/2023 07:10:32 | how.i.met.your.father.s02e13.1080p.web.h264-cakes[eztv.re].mkv[eztv.re] 1993258d54b5a2fcde81adb28a1f3e85b4426ac0 |
| 1925 | 163.114.132.129 | 05/30/2023 12:19:22 | MommysBoy 23 05 24 Rachael Cavalli A Gooner Like His Stepmom XXX 480p MP4-XXX 576205f77f993aeaff5eba2e7ae4868c899bc50b |
| 1926 | 163.114.132.129 | 05/30/2023 12:20:55 | DadCrush.23.05.30.Lily.Starfire.The.Support.You.Need.XXX.SD.MP4-KLEENEX 202df71432cca58bcf444b93a3fcffe588cc4dd5 |
| 1927 | 163.114.132.129 | 05/30/2023 12:22:37 | FillUpMyMom.23.05.18.Kailani.Kai.Fuck.My.Mom.For.A.Better.Deal.XXX.SD.MP4-KLEENEX c902e8a58682bc88abeb07549b06a26f20f122de |
| 1928 | 102.129.235.171 | 05/30/2023 17:13:29 | Mafia.Mamma.2023.1080p.WEBRip.x264-RARBG 5dc98441757c612fd8e513bf173d2c007000f116 |
| 1929 | 102.129.235.171 | 05/30/2023 18:41:17 | The.Mother.2023.1080p.WEBRip.x264-RARBG 29d9a7a8192449e31fc799119918ef3fc185606b |
| 1930 | 102.129.234.198 | 05/30/2023 19:30:03 | PenthouseGold.23.05.19.Mazy.Myers.XXX.1080p.HEVC.x265.PRT[XvX] c7d592c657ba6a13ce88aaa126d5a83991d0eab8 |
| 1931 | 102.129.234.198 | 05/30/2023 19:30:15 | PenthouseGold.23.05.22.Jasmine.Wilde.XXX.1080p.HEVC.x265.PRT[XvX] f8cb1944f74afdc55045e82bc4e58a9432c5d54c |
| 1932 | 102.129.234.198 | 05/30/2023 19:31:08 | PenthouseGold.23.05.14.Anissa.Kate.XXX.1080p.HEVC.x265.PRT[XvX] 33850a47c6864ac7df22c5cf5841d2856b043fbb |
| 1933 | 102.129.234.198 | 05/30/2023 19:49:45 | PornWorld 23 05 29 Venera Maxima XXX 480p MP4-XXX 1c16f38c6f6e27e82d811b11416ab590883b44dd |
| 1934 | 102.129.235.85 | 05/30/2023 20:06:55 | PornWorld.23.05.29.Venera.Maxima.XXX.2160p.MP4-WRB[rarbg] c7d8e792b51809c6d590e843cc8977c432bcdee9 |
| 1935 | 102.129.252.159 | 05/31/2023 00:14:15 | Poverty, by America - Matthew Desmond - 2023 (Politics) [Audiobook] (miok) 6f30568ae6ee80f7cac3a60f046d63ed300d68e1 |
| 1936 | 102.129.252.159 | 05/31/2023 01:02:07 | Arundhati Roy - Capitalism - A Ghost Story [audible] 6e3f8528b20f1b4ae4f43ee4207d5f6008d90235 |
| 1937 | 102.129.235.65 | 05/31/2023 11:07:55 | who wants to be an erotic billionaire.dvdrip.PiMPRiPPaZ 7024e81e0c2e2b12ea8164cb7adbcec37afebd41 |
| 1938 | 102.129.235.65 | 05/31/2023 14:19:38 | Thomas Piketty - A Brief History of Equality Audiobook.mp3 bb227a786661db0b15125541e98e8b36550b11de |
| 1939 | 102.129.235.65 | 05/31/2023 14:21:51 | reddit_user BlondeTurtle f0b8219c23e6d47b08db1c1cf3f66884b699a878 |
| 1940 | 102.129.235.65 | 05/31/2023 14:33:38 | reddit_user cuntnugget 280fd0879f75d6b9b493d6c631f748cf33ec0feb |
| 1941 | 102.129.235.65 | 05/31/2023 14:37:49 | reddit_user Theprettywildcat f5bfc0d5bd632cc7d4a29c4318ca2230eeef1ade |
| 1942 | 102.129.235.65 | 05/31/2023 15:44:39 | reddit_user mtndew_me c2bf2cb189d829e34c91df776cf579a65660d04a |
| 1943 | 102.129.235.65 | 05/31/2023 16:04:05 | Capital and Ideology 25a1ba180ba2f6b04e3d9b269514c39a9e902461 |
| 1944 | 163.114.130.129 | 05/31/2023 16:06:03 | How to Worry Less about Money by John Armstrong EPUB b2e764d636745cab49c471580e0a4371c482487f |
| 1945 | 163.114.130.129 | 05/31/2023 16:15:42 | Dark Money: The Hidden History of the Billionaires Behind the Ri 4471a72a22a4b06d90f86c6cf8a2946c05706ab6 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1946 | 102.129.234.8 | 05/31/2023 22:21:55 | Blind.Trust.2022.P.WEB-DLRip.14OOMB.avi<br>3e4dee9bb8b7f875b418913a5d7bae6d2826ef79 |
| 1947 | 102.129.235.90 | 06/01/2023 00:05:57 | Silo.S01E02.720p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>757764987406b9a4561d44a2a9ef349fbcecb6e4 |
| 1948 | 102.129.234.198 | 06/01/2023 01:28:48 | Silo.S01E02.Holstons.Pick.1080p.ATVP.WEBRip.DDP5.1.x264-NTb[rarbg]<br>5eb48ba4a193058e74cb0b1d7ff02f73ce83adb7 |
| 1949 | 102.129.234.164 | 06/01/2023 01:35:28 | The.1619.Project.S01E05.720p.WEB.h264-KOGi[eztv.re].mkv[eztv.re]<br>9c2b43ab9957b7485744f1f20b6243186187e6c9 |
| 1950 | 102.129.234.164 | 06/01/2023 01:48:22 | the.1619.project.s01e02.1080p.web.h264-cakes[eztv.re].mkv[eztv.re]<br>ea9fb69cd5fd5ff5db0d06564718bdf9ac93fded |
| 1951 | 102.129.234.164 | 06/01/2023 01:49:37 | The.1619.Project.S01E04.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>df0ed0bd26cb4fb22856ff70eee5db3f0d802541 |
| 1952 | 102.129.234.164 | 06/01/2023 01:52:38 | The.1619.Project.S01E06.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>f955450c04d8944cceeb5bb80ee8c56fce583b1a |
| 1953 | 102.129.234.164 | 06/01/2023 01:53:42 | the.1619.project.s01e01.1080p.web.h264-cakes[eztv.re].mkv[eztv.re]<br>d8a7d9499feec95684b0a0c0033d512830b98ad9 |
| 1954 | 102.129.234.164 | 06/01/2023 01:54:13 | The.1619.Project.S01E03.720p.WEB.h264-KOGi[eztv.re].mkv[eztv.re]<br>fdaf860e56b2207a17b7392291c5ac5105741327 |
| 1955 | 163.114.132.6 | 06/01/2023 04:02:33 | 661188.xyz 【最新流出　抖音门事件女主】知名百万粉丝网红『野餐兔』八月最新私拍 露脸掰穴弹力插 啪啪扛腿插鲍鱼 后入仰视视角<br>eaaeeeb1a93674bd5be97b82aae53a66ecd37c9a |
| 1956 | 102.129.252.63 | 06/01/2023 05:00:59 | 661188.xyz 喜欢玩诱惑骚骚眼镜妹子情趣装单腿黑丝，扭动屁股摆弄姿势，震动棒摩擦抖臀，隔着丁字裤自摸逼逼若隐若现<br>e304a2c78b6d193f78d32761b71e258cb1cf8c8b |
| 1957 | 102.129.234.164 | 06/01/2023 06:07:00 | 661188.xyz 『最新推荐』极品女神童颜巨乳网红『朱可儿』微密圈内部私拍流出 高颜值圣诞美女超诱惑 原版私拍167P 高清720P版<br>bcf40f27395f2a2b72b762e32d268357b766651e |
| 1958 | 102.129.234.198 | 06/01/2023 06:42:56 | Grease.Rise.of.the.Pink.Ladies.S01E10.480p.x264-mSD[eztv.re].mkv[eztv.re]<br>ce42afc43e279b014a5197f0614c3486962b18bf |
| 1959 | 102.129.252.88 | 06/01/2023 09:01:54 | Grease.Rise.of.the.Pink.Ladies.S01E10.720p.WEB.h264-ETHEL[eztv.re].mkv[eztv.re]<br>7cc5a776a59d4ed7565c875dc8d9e08a1a5a45eb |
| 1960 | 102.129.235.5 | 06/01/2023 12:49:28 | Gremlins.Secrets.of.the.Mogwai.S01E02.720p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>57a05f4880d7c5770b4ef9de283528cb9f1cd3ac |
| 1961 | 102.129.234.116 | 06/01/2023 13:50:24 | Gremlins.Secrets.of.the.Mogwai.S01E02.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>8233e145f8ef23fed6b0e41d061c08beabec7a45 |
| 1962 | 102.129.235.85 | 06/01/2023 17:08:19 | Below.Deck.Sailing.Yacht.S04E08.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>839e770b669367fc8ca44c76bd81621c47b6604b |
| 1963 | 102.129.234.8 | 06/01/2023 19:46:57 | Below Deck Sailing Yacht S04E08 WEBRip x264-TORRENTGALAXY[TGx]<br>4264afb10c29d3060770dde3af2dbebccb798d79 |
| 1964 | 163.114.132.133 | 06/02/2023 00:24:08 | John.Wick.Chapter.4.2023.720p.WEB.H264-SLOT[rarbg]<br>8e45764e6f23872e234b21480e850931b066fbec |
| 1965 | 102.129.234.65 | 06/02/2023 07:32:07 | John.Wick.Chapter.4.2023.1080p.WEB-DL.DDP5.1.Atmos.H.264-WDYM<br>0518a212d7affe56ac5c8cb37aa2e8ee94d90551 |
| 1966 | 163.114.132.129 | 06/02/2023 09:52:03 | Castle in the Air (Castle 02) - Diana Wynne Jones EPUB<br>2cd31e2517857a8ea77c7733b03eefa7759fe216 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1967 | 102.129.235.208 | 06/02/2023 10:55:29 | White House Plumbers S01E05 WEB x264-TORRENTGALAXY[TGx] 73c7b75763213919428b4d3b60139e784508e767 |
| 1968 | 102.129.252.82 | 06/02/2023 12:44:51 | House.Of.Hammer.S01.PROPER.1080p.WEBRip.x265[eztv.re][eztv.re] feeeddd05053180ffb85b53d33e95c037b89c888 |
| 1969 | 102.129.235.65 | 06/02/2023 13:40:52 | Castle.Erotica.2002-[Erotic].DVDRip.mkv 95f8a63ca863020634e30cf6ef95c3c5afc9d672 |
| 1970 | 102.129.234.108 | 06/02/2023 14:44:57 | Bajillion.Dollar.Properties.S01E07.Happy.Ending.720p.SESO.WebRip.x265-RnC.mkv e17e75888a340b17492c77f971b9dcc3e9ce4fe5 |
| 1971 | 102.129.235.171 | 06/02/2023 16:10:15 | First Time Home Buyer Anal Fantasy [2023][FilthyKings] XXX 720p MP4-XLeech.mp4 96f92d4702e6e77041d645ee963f9efb2da1be8a |
| 1972 | 102.129.234.30 | 06/03/2023 00:18:19 | Foreclosure Self-Defense for Dummies f854aac73ff9872b0a58e87c83e26270e797ca65 |
| 1973 | 102.129.234.30 | 06/03/2023 00:37:47 | Chain of Title How Three Ordinary Americans Uncovered Wall Street's Great Foreclosure Fraud (2016) (pdf) [WWRG] dbef367c6850271ee91b82bbbfee1aa1dab8bfff |
| 1974 | 102.129.234.30 | 06/03/2023 00:38:47 | [ FreeCourseWeb com ] Sneaky Uses for Everyday Things - How to Turn a Penny into a Radio, Make a Flood Alarm with an Aspirin 08a34315577823112de87ea55d924b11f83e948d |
| 1975 | 102.129.234.30 | 06/03/2023 00:54:13 | [ FreeCourseWeb.com ] COPYCAT RECIPES COOKBOOK - Make Your Favorite Cracker Barrel Meals at Home.zip 72fcacf0ce9ccd28d360a77874b4533f801a2a96 |
| 1976 | 102.129.234.198 | 06/03/2023 02:14:58 | RARBG database - All files and magnet links a2ca83e177df5cb1966dfc1d262bc751e4987405 |
| 1977 | 102.129.235.208 | 06/03/2023 12:50:31 | XXXRARBG 55c3f932e16f768a02b8cce77eb92618eccfcc3e |
| 1978 | 163.114.132.5 | 06/03/2023 21:27:25 | LLaMA b8287ebfa04f879b048d4d4404108cf3e8014352 |
| 1979 | 102.129.252.40 | 06/04/2023 00:10:26 | RARBG database - All files and magnet links a2ca83e177df5cb1966dfc1d262bc751e4987405 |
| 1980 | 102.129.234.125 | 06/04/2023 13:01:05 | LittleAsians 23 06 03 Alexia Anders Sexitation XXX 720p MP4-XXX [XC] 7c8bc22916d4320dc3318eeee469b7111c1d1076 |
| 1981 | 163.114.132.129 | 06/04/2023 13:14:30 | LittleAsians 23 06 03 Alexia Anders Sexitation XXX 480p MP4-XXX [XC] d536e6ff4148f229b9cd74f1dd6baaf87ced20a0 |
| 1982 | 163.114.132.129 | 06/04/2023 13:40:05 | BrazzersExxtra 23 04 15 Natasha Nice And Jennie Rose Holiday Hotwife Hustle XXX 720p MP4-XXX 66bc97697b866a0c4b45dfe7ee37c8e39d8b0931 |
| 1983 | 102.129.235.127 | 06/04/2023 17:56:37 | BrazzersExxtra 22 01 18 Abigaiil Morris And Lily Lou More Panty Fucks XXX 480p MP4-XXX 809d327eb79570bcdbd46d54dee6e48e4d70dabf |
| 1984 | 102.129.235.127 | 06/04/2023 17:59:53 | BrazzersExxtra 23 05 25 Abigaiil Morris One Babe Two Dicks And A Glass Table XXX 480p MP4-XXX 750252aef6d5a544f28678f7442a761f1ad24b76 |
| 1985 | 102.129.234.108 | 06/04/2023 21:17:49 | Ted.Lasso.S03E12.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] e202fb409f2313123bd18a609bd50e82a322fe72 |
| 1986 | 102.129.235.235 | 06/05/2023 00:00:09 | Ted.Lasso.S03E12.HDR.2160p.WEB.H265-GGWP[rartv] 24a697d39e90b639d047b03cb439625e8cf7dc98 |
| 1987 | 102.129.235.171 | 06/05/2023 00:21:40 | Family Always Comes First 11 [2023][PornPros] XXX 720p MP4-XLeech.mp4 19eedc008c1644423d7a5c07acf47b825634d0e3 |
| 1988 | 102.129.235.171 | 06/05/2023 00:34:23 | Family Pies 17 [2023][Nubiles] XXX 720p MP4-XLeech.mp4 01e6252bed162ae15b87195fca003c48fafe8caf |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 1989 | 102.129.235.171 | 06/05/2023 00:45:47 | Family Swap 9 [2023][Nubiles] XXX 720p MP4-XLeech.mp4 3ba39bd3a3f1c269d3c1a61298607cc325203561 |
| 1990 | 102.129.252.40 | 06/05/2023 01:33:45 | FamilyXXX 23 02 03 Alexis Malone XXX 720p MP4-XXX 9fd983936d5d9b89f5ad2e99b863be8b75aacc62 |
| 1991 | 102.129.235.124 | 06/05/2023 03:28:26 | King.Kong.1933.1080p.BluRay.x265-RARBG 4bae6432b46b70f5ee5d164276f79cde9760fcf6 |
| 1992 | 102.129.234.110 | 06/05/2023 19:29:10 | King Kong 1976 Remastered 1080p BluRay HEVC x265 5 1 BONE mkv 4573af586a593ed27ae71b2248dcfb3a760fd284 |
| 1993 | 102.129.234.108 | 06/06/2023 00:02:38 | Bob.Hearts.Abishola.S04E20.480p.x264-mSD[eztv.re].mkv[eztv.re] c970bc1970a1e52a28c172fb2aae04c893ce6cac |
| 1994 | 102.129.235.171 | 06/06/2023 00:13:19 | Bob.Hearts.Abishola.S04E20.720p.WEB.h264-ETHEL[rartv] 7d584446a036216d773b7d26dc60d88bda166ae0 |
| 1995 | 102.129.235.171 | 06/06/2023 00:13:54 | www.Torrenting.org - TeensLoveCream 23 06 01 Chloe Rose XXX XviD-iPT Team 7aa0de4422cb1a5a5368fb9c9747445efac7347a |
| 1996 | 102.129.234.142 | 06/06/2023 13:50:25 | www.Torrenting.org - DickDrainers 23 05 22 Minxx Marley XXX XviD-iPT Team ce864223728ce0b698e89cfd914bf2d522473905 |
| 1997 | 102.129.234.142 | 06/06/2023 13:53:01 | www.Torrenting.org - DickDrainers 23 05 23 Maria Jade XXX XviD-iPT Team c9e43608d8a3ec9c1331795b6503964e2dd250d6 |
| 1998 | 163.114.130.129 | 06/06/2023 15:11:04 | www.Torrenting.org - BigWetButts 23 06 06 Kira Noir Anals Tight On A Neon Night 31df712537f5472b271b78fcd30874ca93e074f8 |
| 1999 | 163.114.130.129 | 06/06/2023 15:19:18 | www.Torrenting.org - BrazzersExxtra 22 10 03 Jordyn Falls And Gaby Ortega XXX 5cd3993bc18c0c820edc73fe7c9553d1ebef0cde |
| 2000 | 102.129.234.30 | 06/06/2023 16:10:51 | 40 Assorted PDF Magazines Collection June 6 2023 [Set 1] 412d766e8baafe54b547f657ecee7f9274868f9d |
| 2001 | 102.129.234.30 | 06/06/2023 16:11:18 | 40 Assorted PDF Magazines Collection June 6 2023 [Set 6] 06bc4d4e332b86c6a766012cd16eaff84da4f048 |
| 2002 | 102.129.234.30 | 06/06/2023 16:11:42 | 40 Assorted PDF Magazines Collection June 6 2023 [Set 7] a3f949f19c957f64b5e1f74857ea04391dd71b67 |
| 2003 | 102.129.234.30 | 06/06/2023 16:12:31 | 40 Assorted PDF Magazines Collection June 6 2023 [Set 9] 16501fc31c93c10fe9411ea1b3f44c788d03764d |
| 2004 | 163.114.130.129 | 06/06/2023 16:19:21 | Jerkaoke 22 05 06 Kira Noir XXX 480p MP4-XXX c3e07900f1217836a9b42ee98ca54b6122b159ce |
| 2005 | 163.114.132.7 | 06/06/2023 20:40:18 | [SubsPlease] Kaminaki Sekai no Kamisama Katsudou - 06 (1080p) [A99A1D34].mkv 699b4483937b48156b46b14108607e3b0de2297e |
| 2006 | 102.129.252.80 | 06/06/2023 20:52:17 | (C101) [タニシ屋 (たにし)] わるいこ♡ (Fate Grand Order).zip 4630a9601476e6fc8f52ffda7bdc2ae6f7d98b1a |
| 2007 | 102.129.252.58 | 06/06/2023 21:09:21 | Bloody Okinawa, The Last Great Battle of World War II - Joseph Wheelan epub 3a1f8b29a644e734102a2003e784ffea68057e39 |
| 2008 | 102.129.252.80 | 06/06/2023 21:24:07 | (C87) [HitenKei (Hiten)] スズクマノ整備記録 (艦隊これくしょん -艦これ-).zip 351727503aa00c4c9ff058377bc755dd32c82869 |
| 2009 | 102.129.235.233 | 06/06/2023 22:27:02 | (C101) [ちょこれーとらんど (kakao)] 小悪魔せつこの秘密 vol.7 (オリジナル).zip beb007ab413b00ad148e7a903146e07654749c86 |
| 2010 | 102.129.235.233 | 06/06/2023 22:35:19 | [Nakojiru] My Gullible Childhood Friend Gyaru (x3200) [Irodori Comics].cbz 8bc52546c47ec74f4f9ca297757451ac07aace7e |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2011 | 102.129.235.233 | 06/06/2023 22:46:19 | (C100) [NOSEBLEED (宮元一佐)] はーとまーく多め。3 (オリジナル) [DL版].zip<br>0bb6ac0f4356881d13c484ce143bd599369959d3 |
| 2012 | 163.114.132.5 | 06/07/2023 00:59:04 | Чернобыль / Chernobyl / Сезон: 1 / Серии: 1-5 из 5 (Йохан Ренк / Johan Renck) [2019, Великобритания, США, драма, история, BDRip-AVC] 3xMVO (Amedia, AlexFilm, IdeaFilm) + Original Eng + Sub Rus, Eng<br>d4423f6ce65c93f0adb888bc7a7464b2fe520569 |
| 2013 | 102.129.235.5 | 06/07/2023 04:36:22 | Ферма Айрис.exe<br>5f3ae80ebc788670ccf5ce96bb82fb1926b5d012 |
| 2014 | 102.129.252.77 | 06/07/2023 08:48:05 | Road Map Europe East PREMIUM (USB) 2021-1.7z<br>c57a585c87740043371a707a859d8489270dcb69 |
| 2015 | 102.129.252.77 | 06/07/2023 11:16:38 | Road Map Europe West PREMIUM (USB) 2021-1.7z<br>917be642cde811e857baa68c1c49abc1e8d1c857 |
| 2016 | 102.129.235.90 | 06/08/2023 00:27:02 | Ted.Lasso.S03E07.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>59281d6d1ecbccfa43e0b166534c6a33c5e389b2 |
| 2017 | 163.114.130.7 | 06/08/2023 01:52:29 | [zooqle.com] Ted Lasso S02E07 1080p HEVC x265-MeGusta [eztv]<br>29a54ae112de28b8665da4af37d43ccaae7f08e9 |
| 2018 | 163.114.130.7 | 06/08/2023 03:39:39 | [zooqle.com] Ted Lasso S02E06 1080p WEB H264-CAKES [eztv]<br>7704d4a093e7331798d20b452dc37bbcd2c2266c |
| 2019 | 163.114.130.7 | 06/08/2023 05:16:45 | Ted.Lasso.S03E02.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>074520226de315efa76e4b847070196a0b070924 |
| 2020 | 163.114.130.7 | 06/08/2023 06:09:53 | [zooqle.com] Ted Lasso S02E08 720p HEVC x265-MeGusta [eztv]<br>e8c2523fbd4f18bc61fb19dd0eb36956a0f46abf |
| 2021 | 102.129.252.95 | 06/08/2023 07:29:16 | Ted.Lasso.S03E11.720p.WEB.x265-MiNX[TGx]<br>a484aadce8c3950d844e8414fda95263c5921092 |
| 2022 | 102.129.252.95 | 06/08/2023 07:33:35 | Ted.Lasso.S03E09.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>ee01ab0cef8bfa370b6c15a7f6484c9fcaf6322c |
| 2023 | 163.114.130.7 | 06/08/2023 08:27:52 | Ted.Lasso.S03E01.WEB.x264-TORRENTGALAXY[TGx]<br>fc6c752b62f828bcc30daff12194bff993fac46d |
| 2024 | 102.129.234.198 | 06/08/2023 08:33:20 | Its.Always.Sunny.In.Philadelphia.S16E02.480p.x264-mSD[eztv.re].mkv[eztv.re]<br>f0e624dc3a88177951446ffd849228c04f7d7b61 |
| 2025 | 163.114.132.129 | 06/08/2023 09:58:00 | Its.Always.Sunny.in.Philadelphia.S16E01.WEB.x264-TORRENTGALAXY[TGx]<br>9d542eedaec0807e8c8023d01ab62292bc2ab5b4 |
| 2026 | 102.129.234.154 | 06/08/2023 11:41:36 | The fappening 4.0 (clone bennett, alaina huffman, kelly brook) updated collection(8-10-2014) part-5<br>8e44fd167a64da35cd761b7e30d1ec4333b3d07d |
| 2027 | 102.129.235.90 | 06/08/2023 12:28:55 | TikTok Close up Blowjob Compilation - OnlyFans, Music, Cumshot, Petite 1080p<br>1643d3109ad308f1ee836ed994582b91b6325e4f |
| 2028 | 102.129.252.69 | 06/08/2023 16:17:57 | Daddys Girls Gone Wild [NSFW Films 2022] XXX WEB-DL 540p SPLIT SCENES [XC]<br>5fb16ba4c8d049df60e0e6697e31e446fa9b87a8 |
| 2029 | 163.114.132.129 | 06/08/2023 17:08:28 | Playboy TV Swing Season 4<br>e13683c23cc828e2fca9ad82376c4e9d6c68cd20 |
| 2030 | 163.114.132.129 | 06/08/2023 17:34:24 | Playboy Swing Season 3<br>e4cbc2510ae5bb0afd25ecf0727d3f3490b69ea4 |
| 2031 | 163.114.132.5 | 06/09/2023 00:20:09 | RuPauls.Drag.Race.All.Stars.S08E05.720p.WEB.h264-EDITH[TGx]<br>1975febe211e37c9bd24977d2956ab625d2e4890 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2032 | 102.129.234.41 | 06/09/2023 06:22:41 | RuPauls.Drag.Race.All.Stars.S08E06.720p.WEB.h264-EDITH[eztv.re].mkv[eztv.re] a38b2e7a900d622084c9a8af9036b6d4db1406c6 |
| 2033 | 102.129.234.110 | 06/10/2023 07:49:52 | The.Blacklist.S10E17.HDTV.x264-TORRENTGALAXY[TGx] 27454e1cb88e76ffea2329210a42f24a2d5d3598 |
| 2034 | 102.129.252.159 | 06/10/2023 09:51:19 | The.Blacklist.S10E17.720p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] 38a14bc4e48d164493bd0ab6acb0c3138b0f690e |
| 2035 | 102.129.235.156 | 06/10/2023 13:41:50 | Silo.S01E07.720p.x264-FENiX[eztv.re].mkv[eztv.re] a3cd0b0865e047a55946f11c043168ee33e248ed |
| 2036 | 102.129.234.20 | 06/10/2023 14:03:40 | Silo.S01E07.1080p.x265-ELiTE[eztv.re].mkv[eztv.re] 8992e2d309327757cfebc2720a81b9c019e0c3f5 |
| 2037 | 102.129.252.75 | 06/11/2023 00:00:30 | Silo.S01E07.HDR.2160p.WEB.h265-ETHEL[TGx] 3166f7200d6b51311b75235d00a6d63c7eda513a |
| 2038 | 102.129.234.142 | 06/11/2023 00:14:59 | LLaMA-HF-4bit-128g 88f7d9d2460ffcaf78b21e83012de00939eacb65 |
| 2039 | 102.129.234.142 | 06/11/2023 00:33:14 | LLaMA-HF-4bit e88abf1b84290b162f00d3a9d79fb4f8719c2053 |
| 2040 | 102.129.234.142 | 06/11/2023 01:22:52 | Silicon Valley - Season 4 - Mp4 x264 AC3 1080p 3b27a84045f17d9cac9ef1c865b34613d98e5e53 |
| 2041 | 102.129.234.142 | 06/11/2023 03:32:30 | Silicon Valley - Season 1 - 720p BluRay - x265 HEVC - ShAaNiG 603be434c988b9ae0c462ab1d6e7fbbf683ab577 |
| 2042 | 102.129.234.142 | 06/11/2023 03:44:02 | Silicon Valley - Season 2 - 720p BluRay - x264 - ShAaNiG e81e563ce76534b3d6506a49038e160efa618c75 |
| 2043 | 102.129.234.164 | 06/11/2023 05:38:27 | [zooqle.com] Law And Order SVU S23E06 1080p HEVC x265-MeGusta [eztv] 8576f64b9715406aefd50a1ba0886ba18b6824c6 |
| 2044 | 102.129.252.69 | 06/11/2023 14:20:33 | Night.Court.2023.S01E01.1080p.HEVC.x265-MeGusta[TGx] 972b3d79f5283ee7586f32ba544d07d68bab067a |
| 2045 | 163.114.132.129 | 06/11/2023 22:33:20 | [LegalPorno.com / AnalVids.com / PornBox.com] Bella Tornado and Anastasia Mistress - Piss In Ass And Mouth -Hard Anal Fuck (wet) (26-02-2022) [2022, Anal, Ass To Mouth, Deep Throat, Double Blowjob, Facial, Gapes, Piss, Rough, Squirting, Tattoo, Teen, e39b5432ee07580e944dc84111e32de77307efd3 |
| 2046 | 102.129.234.20 | 06/11/2023 23:32:41 | [Shoplyfter] Emma Rosie - Case No. 7906249 - The Bet (10.06.2023) rq.mp4 8a2474ab9d87f967b2db6fc925db6f87222b09d7 |
| 2047 | 102.129.235.90 | 06/12/2023 00:06:06 | Burden.of.Proof.S01E01.720p.WEB.h264-EDITH[TGx] 06119c1dfe844c38167cabc199c479527f959952 |
| 2048 | 102.129.234.110 | 06/12/2023 03:40:42 | Patterns.Of.Evidence.Exodus.2014.1080p.WEBRip.x265-RARBG e3d06274565c852f26119fd612a034399cbe47cb |
| 2049 | 102.129.235.208 | 06/12/2023 08:18:44 | Better.Call.Saul.S06E03.1080p.WEB.H264-CAKES[TGx] d23c83f6f32dabc32483a4982706d932c4abee40 |
| 2050 | 102.129.234.125 | 06/12/2023 17:24:25 | PlayboyPlus.23.06.07.Yung.Flower.Signature.Style.XXX.1080p.HEVC.x265.PRT[XvX] dc75fea1a58ca360b0e87793641ff81312098c94 |
| 2051 | 102.129.234.125 | 06/12/2023 17:26:03 | PlayboyPlus.23.06.05.Lina.Jade.Groovy.Afternoon.XXX.1080p.HEVC.x265.PRT[XvX] 5577935db70dbaa53bcfff6dc0e08918af7f1391 |
| 2052 | 102.129.234.125 | 06/12/2023 17:30:31 | PlayboyPlus.23.06.09.Lisa.Modpali.Spring.Breeze.XXX.1080p.HEVC.x265.PRT[XvX] b424f269b62af5308357b52e13f4af85f59bbb62 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2053 | 163.114.130.129 | 06/12/2023 19:55:05 | Horny moms want to fuck this shy boy - Alexis Fawx, Julia Ann<br>6c7df2e00f61a42fed10c7b4f9f58ff1f83cef87 |
| 2054 | 163.114.130.129 | 06/12/2023 19:59:32 | TabooHeat.2023.My.Step.Moms.Hot.Friend.Scene.2.XXX.720p.HEVC.x265.PRT[XvX]<br>679ea57812383d23f3877d576a28363c99f7653e |
| 2055 | 163.114.130.129 | 06/12/2023 21:08:16 | TabooHeat.2023.My.Step.Moms.Hot.Friend.Scene.3.XXX.720p.HEVC.x265.PRT[XvX]<br>d1872105280ad7ff9ce3e70f3bbec9f3a745eae2 |
| 2056 | 102.129.235.235 | 06/12/2023 21:18:34 | MilfLessons - Riley Brooks<br>5216e92f208e9f1c569801b3810185f0f946df64 |
| 2057 | 102.129.234.125 | 06/12/2023 21:21:35 | Mom.S08E18.My.Kinda.People.and.the.Big.To-Do.1080p.AMZN.WEBRip.DDP5.1.x264-NTb[rartv]<br>bc1f6084de9b36445629fc9684315a5f6df415c1 |
| 2058 | 102.129.234.125 | 06/13/2023 15:50:16 | MomIsHorny - Joanna Angel - Cool Anal Stepmom 19.05.2023 480p mp4<br>cae292d22cb4742b6fc11e11f8fd66832acc92b0 |
| 2059 | 102.129.234.125 | 06/13/2023 15:51:18 | MomComesFirst 23 05 17 Joanna Angel The Perfect Bikini XXX 480p MP4-XXX<br>4f7855c8b78f01aca4fcd59f5601bbf7861e855f |
| 2060 | 102.129.235.235 | 06/13/2023 22:42:46 | MomsBangTeens 23 05 16 Lulu Chu And Jennie Rose Cum Back My Massage Isnt Over XXX 720p MP4-XXX<br>cb4ba5b857eee8e8c0b249e89f9a9c303e91341e |
| 2061 | 102.129.235.235 | 06/13/2023 23:13:59 | Guy.Ritchies.The.Covenant.2023.1080p.WEBRip.x265-RARBG<br>15ded83c0ca19fc1f8c2b2b4693917db22b06920 |
| 2062 | 163.114.132.129 | 06/13/2023 23:54:42 | Guy.Ritchies.The.Covenant.2023.2160p.AMZN.WEB-DL.x265.10bit.HDR10Plus.DDP5.1.x265-CMRG[TGx]<br>752fa516f27ec627c5be0309c389ab96e3fa9cc1 |
| 2063 | 102.129.235.90 | 06/14/2023 00:05:03 | The CBD Bible: Cannabis and the Wellness Revolution That Will Change Your Life by Dani Gordon EPUB<br>fe17a9f8dca48f8ca5b309c4d312c10eb91dc5a3 |
| 2064 | 102.129.234.198 | 06/14/2023 03:50:10 | High.Desert.S01E07.1080p.HEVC.x265-MeGusta[TGx]<br>16bcc60191e12d32e11a6d778f4d130914f8177c |
| 2065 | 102.129.235.90 | 06/14/2023 04:43:37 | RealityJunkies.22.05.06.April.Snow.And.Braylin.Bailey.Couples.Seeking.Teens.XXX.1080p.MP4-WRB[rarbg]<br>fd158029d58ef55bf637e774f940dc3672c5c5b3 |
| 2066 | 102.129.234.8 | 06/14/2023 15:25:56 | High Noon (1952) (1080p BluRay x265 HEVC 10bit FLAC 1.0 LION)<br>aabc557650256899b008396fce0b65118aa470ba |
| 2067 | 102.129.252.89 | 06/15/2023 08:49:51 | High Sierra (1941) Criterion 1080p BluRay x265 HEVC FLAC-SARTRE<br>b4f62eccf5983b506051304970f6e4def1ccabf5 |
| 2068 | 102.129.235.171 | 06/15/2023 16:51:33 | Cocaine Bear (2023) [1080p] [BluRay] [5.1] [YTS.MX]<br>eaf17a146de3843ae1e5f44bc28d9f9028e532cc |
| 2069 | 102.129.234.108 | 06/16/2023 14:15:19 | TabooHeat 21 08 05 Cory Chase And Bailey Base XXX 480p MP4-XXX [XC]<br>8c966417afb3604f8543ce0ca1f7991be3e27f35 |
| 2070 | 102.129.235.90 | 06/16/2023 17:28:36 | TabooHeat.22.02.03.Cory.Chase.XXX.1080p.MP4-GAYME[rarbg]<br>d0b6eced494e300996dee7f0e2a1f0815179939c |
| 2071 | 102.129.235.90 | 06/16/2023 17:31:25 | TabooHeat.22.02.17.Cory.Chase.And.Nikki.Brooks.XXX.1080p.MP4-GAYME[rarbg]<br>deca8e51d16fcba890e73aa471196528fef2946d |
| 2072 | 102.129.235.90 | 06/16/2023 17:32:49 | TabooHeat.22.02.15.Cory.Chase.And.Leana.Lovings.XXX.1080p.MP4-GAYME[rarbg]<br>eb76ca91e5baa7ea3f07c00f0476de8c52f8d241 |
| 2073 | 102.129.252.55 | 06/16/2023 19:01:10 | TabooHeat.21.08.05.Cory.Chase.And.Bailey.Base.XXX.1080p.HEVC.x265.PRT[XvX]<br>e3f8a759757baa4802a454826cef440e25424ece |
| 2074 | 102.129.252.159 | 06/16/2023 20:01:51 | HCI Redux - The Promise of Post-Cognitive Interaction<br>6836536f7e233f45ad5e9d893c80a4cefbcc8da5 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2075 | 102.129.252.159 | 06/16/2023 20:06:21 | Cognitive Rehabilitation and Neuroimaging Examining the Evidenc 9d24e340e60c25a57e68736276d8900763e50d0f |
| 2076 | 102.129.252.159 | 06/16/2023 20:09:31 | Negative Affective States and Cognitive Impairments in Nicotine Dependence.pdf fb8dfa9cb1b23f3c4ec195b850d2e6544aa781db |
| 2077 | 102.129.252.159 | 06/16/2023 20:10:53 | The Cognitive Foundations of Religion - Todd Tremlin 1265f41f459e1777b823c533702fa2240dcad1b6 |
| 2078 | 102.129.252.159 | 06/16/2023 20:13:41 | Mao Zedong - Works from The First Revolutionary Civil War Period 512d7f576ad1fe1d9b39796cebd62d060d0732ce |
| 2079 | 102.129.252.159 | 06/16/2023 20:31:31 | Mao Zedong - Preliminary Conclusions Of The Land Investigation C 3c62f390333d4b83a82e476a38328abeef5f9431 |
| 2080 | 102.129.252.159 | 06/16/2023 20:43:25 | Mao Zedong - A Single Spark Can Start A Prairie Fire (1930) 6c676d69dec03cad7551e9984e5a5c6cde4e3743 |
| 2081 | 102.129.252.159 | 06/16/2023 20:46:34 | Mao Zedong - The Struggle In The Chingkang Mountains (1928) b556040d05fce2826ad8766f2cfb9edf99c64594 |
| 2082 | 102.129.252.159 | 06/16/2023 20:59:52 | A Success and Failure Factor Study of Peer-to-Peer File Sharing Systems.pdf df62f3c3ae8529b245fd66156cbd1c6bb6b87e3d |
| 2083 | 102.129.252.38 | 06/17/2023 18:29:04 | Offensive Security - Advanced Windows Exploitation (AWE) v 1.1.zip f20e09397c6ec52b295006e6eda44fe246d0ac00 |
| 2084 | 163.114.132.6 | 06/17/2023 19:38:59 | LLaMA cdee3052d85c697b84f4c1192f43a2276c0daea0 |
| 2085 | 102.129.235.171 | 06/17/2023 21:53:55 | EMCO.Network.Malware.Cleaner.v4.3.15.140.Incl.Keygen-Lz0 [BssBig] f10ab2d9749569751ae86b34c249edd05adf26fb |
| 2086 | 102.129.234.108 | 06/17/2023 22:22:11 | Hentaied.22.04.03.Agatha.Vega.What.I.Wished.For.XXX.1080p.MP4-FETiSH[rarbg] 0da6f7447acd3a6754ab0df78566e72b82050efa |
| 2087 | 102.129.234.108 | 06/18/2023 01:02:17 | Hentaied.21.04.18.Clea.Gaultier.Clea.And.Friends.XXX.1080p.MP4-FETiSH[rarbg] a90bdba6ac76e4421dca2999528cc8cf6ba7aa09 |
| 2088 | 102.129.235.85 | 06/18/2023 03:55:45 | Hentaied.21.04.04.Stefany.Kyler.The.Cinema.Room.XXX.1080p.MP4-FETiSH[rarbg] 032bbe69d1ca168b3d73d9a0b7574970d2004bb6 |
| 2089 | 102.129.235.85 | 06/18/2023 03:56:36 | Hentaied.22.06.03.Stefany.Kyler.Toilet.Encounters.2.XXX.1080p.MP4-FETiSH[rarbg] 944d7c5ea6685b15f15682538b300d4d078112a1 |
| 2090 | 102.129.235.127 | 06/18/2023 06:20:47 | Jerry Springer Wild &amp; Outrageous Xvid Vol 1-5 26e561f9fd8ceef714ecc19ff5847f288d7f08f3 |
| 2091 | 102.129.235.127 | 06/18/2023 06:47:38 | The Official Jerry Springer Parody [DvdRip] [480p].mkv 601cf1d52680c619aac1449d2eb14959c0779f6c |
| 2092 | 102.129.252.40 | 06/18/2023 17:32:48 | Extraction.2.2023.2160p.NF.WEB-DL.DDP5.1.Atmos.H.265-FLUX[TGx] a40cb77ca8b8f2ffce779dc8abf08a2abc2fd513 |
| 2093 | 102.129.234.198 | 06/18/2023 19:15:49 | Extraction.2.2023.1080p.NF.WEB-DL.DDP5.1.Atmos.H.264-XEBEC[TGx] 6be539387e68ceba5b1c8b7276136b0cf1e2e0a0 |
| 2094 | 102.129.234.110 | 06/18/2023 20:06:57 | Love.Island.S10E09.1080p.HEVC.x265-MeGusta[TGx] 127726edf874ca2627b7f374aa04b00b19a59335 |
| 2095 | 102.129.235.124 | 06/18/2023 21:29:05 | Love.Island.S10E02.HDTV.x264-TORRENTGALAXY[TGx] 19cfbc628f090784d8a42562600361d0a94f0615 |
| 2096 | 102.129.235.124 | 06/18/2023 21:45:15 | The Eric Andre Show Season 4 57e7fa811a2179f3fff77670c5e1cb911ad6a4a3 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2097 | 163.114.132.129 | 06/19/2023 11:20:17 | The Eric Andre Show S06E05 WEB x264-TORRENTGALAXY[TGx]<br>4249872e38ad7c45563b7290a52739f8b2b93466 |
| 2098 | 163.114.132.129 | 06/19/2023 11:21:37 | The Eric Andre Show S06E06 WEB x264-TORRENTGALAXY[TGx]<br>9e56c7508fd685d50f9f57413ec29b2638f0fa5a |
| 2099 | 102.129.234.65 | 06/19/2023 13:45:10 | eBook Converter Bundle 3.18.717.420 + patch - Crackingpatching.zip<br>55225c465a199264426522b506bac1c1d6a2d4f3 |
| 2100 | 102.129.235.90 | 06/19/2023 17:05:46 | YouTube Downloader (YTD) Pro 20.6.7 + Crack<br>f5f9df56966735084d5360a56e3b11d252861eb0 |
| 2101 | 102.129.235.85 | 06/19/2023 22:37:28 | X-Men.2000.1080p.BluRay.H264.AAC-RARBG<br>a67e409e1c8fd321bf45d5bfb30bdaa88a5d9e7b |
| 2102 | 102.129.235.124 | 06/20/2023 00:10:25 | X-Sensual.20.05.20.Hanna.Rey.XXX.1080p.MP4-KTR[rarbg]<br>0a34461bd5516fc4742b8477fe69488ad64a6e35 |
| 2103 | 102.129.235.85 | 06/20/2023 00:45:20 | X-Men.First.Class.2011.1080p.BluRay.H264.AAC-RARBG<br>fecffe95092c8768b17024531f56cd3147569b62 |
| 2104 | 102.129.235.85 | 06/20/2023 03:03:02 | X-Men.Apocalypse.2016.PROPER.1080p.BluRay.H264.AAC-RARBG<br>25a9e1e76e49ea975be2dfb52d9f8b6db4aa1ac1 |
| 2105 | 102.129.235.85 | 06/20/2023 07:37:40 | X-Men.Origins.Wolverine.2009.1080p.BluRay.H264.AAC-RARBG<br>6646ef6d87dba9389772d6fb0e162618c232e10d |
| 2106 | 102.129.234.8 | 06/20/2023 14:46:07 | The Machine 2023 1080p AMZN WEB-DL DDP5 1 H 264-CMRG<br>153f61074919a0e1984ab8e45b003afccb34a23b |
| 2107 | 102.129.235.85 | 06/20/2023 16:03:25 | The Machine (2023) [720p] [WEBRip] [YTS.MX]<br>aa20f806b1c666d1b9ee9f3eea3a723dcff580cb |
| 2108 | 102.129.235.90 | 06/20/2023 16:44:07 | GotMylf.21.11.22.Armani.Black.Change.Of.Plans.XXX.1080p.HEVC.x265.PRT[XvX]<br>f649588d0dfc8a24ce184586beef3d13e31146a5 |
| 2109 | 163.114.130.129 | 06/20/2023 21:05:27 | MomsTeachSex 23 06 15 Anya Olsen And Aria Valencia My Stepmom Is Easy XXX 720p MP4-XXX [XC]<br>f7f1a8d06e7e4a7ec45d3b25dfed7fa4a5c5867c |
| 2110 | 163.114.130.129 | 06/20/2023 21:06:08 | [MomsTeachSex] Anya Olsen, Aria Valencia - My Stepmom Is Easy (15.06.2023) rq.mp4<br>861289ff63035e959cafb0e04a19c2772b6e6193 |
| 2111 | 163.114.130.129 | 06/20/2023 21:18:12 | [MomsTeachSex] Jasmine Daze, Leana Lovings - How Is This For An April Fools Prank (29.03.2023) rq.mp4<br>75e222dde659589b1018e9f843e5a426ad1c49bc |
| 2112 | 102.129.235.90 | 06/21/2023 00:25:55 | GotMylf.22.09.09.Sophia.Locke.Stunning.MILF.Is.Horny.XXX.1080p.HEVC.x265.PRT[XvX]<br>602744a54ae3b17356737202182bca088ab5d82d |
| 2113 | 102.129.234.41 | 06/21/2023 00:49:57 | The.Mandalorian.S03E08.WEB.x264-PHOENiX.iso<br>49a0ac8dbb55b0b8e1c8472627ac381d6a46572c |
| 2114 | 102.129.252.40 | 06/21/2023 01:06:43 | The.Mandalorian.S03E04.1080p.WEB.h264-DIANA[rartv]<br>dbd0f1dc336ac95bc095f3e3f27bdb44767c8f33 |
| 2115 | 102.129.234.8 | 06/21/2023 03:12:25 | OnlyFans.21.07.31.Anna.Ralphs.Great.Facial.XXX.1080p.HEVC.x265.PRT[XvX]<br>39b8181221e97c96eeaee5c256a01970801bc499 |
| 2116 | 102.129.234.8 | 06/21/2023 03:19:45 | TikTok vs OnlyFans - Splitscreen  Homemade Compilation PMV 1080p<br>7df9b31f19c4561b7973c5bd3c27ed0fd2323200 |
| 2117 | 102.129.234.110 | 06/21/2023 19:08:20 | OnlyFans.23.06.10.Hazel.Moore.Dredd.XXX.720p.HEVC.x265.PRT[XvX]<br>9fce4737cee6c2026178094e97405bacd4ae336d |
| 2118 | 163.114.130.129 | 06/21/2023 21:43:54 | OnlyFans 23 05 13 Miss Lexa BBC Stretches Me Out RAW XXX 720p-XLeech.mp4<br>50af6d8e8607eae707f87f0f98a3d26731d688bf |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2119 | 102.129.235.127 | 06/22/2023 00:13:39 | The Book on Managing Rental Properties by Brandon Turner EPUB 5d1663dd86b2650fae23551dd408169a5f3bf90f |
| 2120 | 102.129.235.127 | 06/22/2023 00:15:15 | Fredrik Eklund - The Sell, The Secrets of Selling Anything to Anyone.rar f9cf04b2a7c9cf7353f77ec156f0ce8b4b5d6e81 |
| 2121 | 102.129.235.127 | 06/22/2023 00:31:58 | The Book on Flipping Houses: How to Buy, Rehab, and Resell Residential Properties by Brandon Turner EPUB 27e63558704254794ce6c2fae67be722536e3dfb |
| 2122 | 102.129.234.108 | 06/22/2023 00:46:03 | the.great.s03e09.1080p.web.h264-huzzah[eztv.re].mkv[eztv.re] 05f2af9631269e939dd53415c1bd6e4512aec6a6 |
| 2123 | 102.129.234.108 | 06/22/2023 00:50:13 | the.great.s03e10.1080p.web.h264-huzzah[eztv.re].mkv[eztv.re] fc14abd1be630dc9782bd1f4f36b3628281dcbec |
| 2124 | 102.129.235.127 | 06/22/2023 00:51:25 | 2600 Phrases for Effective Performance Reviews by Paul Falcone EBook FREE e93b612d8308a3341dfe9cea85ed4586eb46ae71 |
| 2125 | 102.129.235.127 | 06/22/2023 00:52:05 | McGraw.Hill.The.Managers.Guide.to.Performance.Reviews Silentluv_pk.pdf 29a667f1c8fb8f3fa849b646ff1ce0b5c2a82b76 |
| 2126 | 102.129.235.127 | 06/22/2023 00:56:56 | Millionaire Success Habits by Dean Graziosi EPUB 36dbbfbc43a953d9ae71b4f9023398341b552ee8 |
| 2127 | 102.129.235.127 | 06/22/2023 00:58:39 | Getting Intimate With Instagram A Beginner's Guide 4fd58ac3c98a0fe53eff96b76fa75eb50457b5f5 |
| 2128 | 102.129.234.198 | 06/22/2023 01:04:12 | Love Island S10E17 HDTV x264-TORRENTGALAXY[TGx] 7f48e1fff5509a138ede425a0c832734274442c0 |
| 2129 | 102.129.235.127 | 06/22/2023 01:07:54 | The Boat Cookbook Real Food for Hungry Sailors Fiona Sims 84b9e7b8d623cb30b1ec198d929079ba8012e871 |
| 2130 | 102.129.235.171 | 06/22/2023 19:53:58 | Icecream PDF Converter Pro - 2 87 incl activator 7ce01a7aceb35022e3f5c1e6d29894907012030e |
| 2131 | 102.129.235.171 | 06/23/2023 01:26:18 | Pretty.Stoned.2023.720p.WEB.h264-BAE.mkv a53abb1c4ee105c10118cdccee5a10f84ddf5f81 |
| 2132 | 102.129.234.8 | 06/23/2023 04:12:44 | cake.boss.s02e16.chimps.cinema.crumb.cake.720p.web.x264-apricity[eztv].mkv[eztv] 4864bb0919178be870cabe3606b53bcc5154c5b1 |
| 2133 | 102.129.234.41 | 06/23/2023 14:16:32 | [Creampie-Angels] Princess Lili - Enjoying spicy foreplay games (18.06.2023) rq.mp4 2cf20ee0f14f6b9ddaf4e388e5aeca223ff89679 |
| 2134 | 102.129.235.171 | 06/23/2023 15:27:04 | Kool & The Gang - Chocolate Buttermilk (2023) [24Bit-44 1kHz] FLAC [PMEDIA] â-️ 64b313158147358c42a8106f9eccae1ec1259dd6 |
| 2135 | 102.129.235.171 | 06/23/2023 15:30:53 | www.Torrenting.com   -   Trials.To.Triumph.2023.1080p.AMZN.WEBRip.DDP2.0.x264-FL 5c37b9eee3cfd07de8d4282fea6fd505ef48d5fb |
| 2136 | 102.129.235.171 | 06/23/2023 15:40:13 | www.Torrenting.com   -   The.Rightchuz.Way.2023.1080p.AMZN.WEBRip.DDP2.0.x264-FLUX 98f9dd1c08c98775396ce12d3d18ba544b33be21 |
| 2137 | 163.114.132.128 | 06/23/2023 16:11:50 | Unabomber.In.His.Own.Words.S01E02.720p.WEB.X264-AMRAP[eztv].mkv[eztv] 8d114b44c650d24062acd79e4f7d84e1c2817db4 |
| 2138 | 102.129.234.198 | 06/24/2023 22:23:27 | DefDist_DEFCAD_MEGA_PACK_v4.3_(Tetsuo) 876f977868e782144b06975586d1783391c4df57 |
| 2139 | 102.129.234.198 | 06/24/2023 23:47:58 | Liberator - First 3D Printable Gun 27f609e6ee0ba5beda453ff1e2711188ea2611ca |
| 2140 | 102.129.234.198 | 06/25/2023 00:06:38 | Printable 3D Gun Parts DefDist DEFCAD MEGA PACK v4.2 (ZIPX compe 667530d3e8adad88394697761d81fb1568c1ae64 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2141 | 163.114.132.128 | 06/27/2023 17:55:10 | Unabomber.In.His.Own.Words.S01E03.720p.WEB.X264-AMRAP[eztv].mkv[eztv] 36bd962af6461ff06070ce299c2ffe54c0f336d5 |
| 2142 | 102.129.234.198 | 06/27/2023 21:06:00 | Knights.of.the.Zodiac.2023.2160p.Dolby.Vision.ENG.And.ESP.LATINO.Multi.Sub.DD5.1.DV.x265.MP4-BEN.THE.MEN 80ba14cb5aeef2b45a21c9c41d18f0b85a398964 |
| 2143 | 102.129.235.208 | 06/28/2023 00:20:27 | Knights.of.the.Zodiac.2023.720p.AMZN.WEBRip.800MB.x264-GalaxyRG[TGx] 4f3701539b439bdd512f760e9b7236de38cd09aa |
| 2144 | 102.129.234.108 | 06/28/2023 00:47:48 | Total.Dramarama.S01.WEBRip.x265-ION265 5484df99894526ece48016ace5fcb9110682d381 |
| 2145 | 102.129.234.108 | 06/28/2023 02:23:42 | Total.Dramarama.S02.WEBRip.x265-ION265 ca0f0f090653b820b4e51c2b9dbea13b01fe0469 |
| 2146 | 102.129.234.198 | 06/29/2023 04:44:40 | The.Kardashians.S03E06.480p.x264-mSD[eztv.re].mkv[eztv.re] 97706b7e6ba41498a305923271c9c9df3194d0fc |
| 2147 | 102.129.234.41 | 06/29/2023 13:19:36 | The.Kardashians.S03E06.1080p.WEB.h264-EDITH[eztv.re].mkv[eztv.re] 2d29d11a3a0fded0a824459e50f4f8ab14a304ac |
| 2148 | 102.129.235.208 | 06/29/2023 18:55:18 | A Girl&#039;s Guide to Femdom - Tips, Tricks, Rituals and Punishments for Every Week of the Year 28983a560e60468e73995942201e35528b3c1578 |
| 2149 | 102.129.235.208 | 06/29/2023 19:04:39 | Female Domination 101 By Constance Pennington Smythe 58ff0dcfe96b379c325339c6bda60b3c4db00ffa |
| 2150 | 102.129.235.208 | 06/29/2023 19:05:47 | Under Her Thumb - Erotic Stories of Female Domination By D. L. K bde522e0c88dd0c5cb6c733ba6a3cde23e7b1e62 |
| 2151 | 102.129.235.208 | 06/29/2023 19:15:14 | Cuckold Dreamer Collection.zip 55d6e2c066bb68701d43a64accf261fb53130109 |
| 2152 | 102.129.235.208 | 06/29/2023 19:17:25 | Female Domination - An Exploration Of The Male Desire For Loving Female Authority bd4b01103b36c2e5f66a2f31989893a999f93a4a |
| 2153 | 102.129.235.208 | 06/29/2023 19:20:17 | Cuckold Coach 7840088c04b86c258fba280108b9b7acdae9f7af |
| 2154 | 102.129.235.208 | 06/29/2023 19:25:19 | The Hotwife Experience - Wifesharing into the 21st Century (1st Edition).rar 75cd493132042e2458677d6af2abd0e57e52ede8 |
| 2155 | 102.129.235.171 | 06/30/2023 00:01:28 | Fansadox 551-600 5aa558f5b8b09aae781d3b3ed429bba2c864a78a |
| 2156 | 102.129.235.171 | 06/30/2023 00:04:42 | Fansadox 501-550 c4891d4923ce81565c70b063494c4feee97a0da1 |
| 2157 | 102.129.234.198 | 06/30/2023 00:19:12 | Tom.Clancys.Jack.Ryan.S04E02.480p.x264-mSD[eztv.re].mkv[eztv.re] 96f5d5a866cd619458b77581f6b42d95cd159d07 |
| 2158 | 102.129.235.208 | 06/30/2023 02:20:11 | Tom.Clancys.Jack.Ryan.S04E01.WEB.x264-TORRENTGALAXY[TGx] 7db3cb0ba403ab2d30eb84c3fcd98f797039db9c |
| 2159 | 102.129.234.65 | 06/30/2023 02:33:29 | Jordan B  Peterson   12 Rules for Life An Antidote to Chaos (Unabridged) ddf732595f48845fb57f2be0c337bbc38f74a033 |
| 2160 | 102.129.234.65 | 06/30/2023 03:08:37 | Johann Hari - Stolen Focus- Why You Can't Pay Attention [audiobook] c65f8d6703f14585d6dd100d8b38da1169fd44e9 |
| 2161 | 102.129.234.65 | 06/30/2023 03:16:54 | Beyond Order: 12 More Rules for Life - Jordan B. Peterson 2021 1488cc072d14ac1717af69dd0c87d5e87bce826e |
| 2162 | 102.129.234.198 | 06/30/2023 08:48:31 | Alone.S10E04.480p.x264-mSD[eztv.re].mkv[eztv.re] aa5d7174be3ed84fbf4914456956c26195aefec0 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2163 | 102.129.235.85 | 06/30/2023 21:14:57 | Alone.S10E04.720p.WEB.h264-EDITH[eztv.re].mkv[eztv.re] 577006d2746f5809172a9f9a21834590e42d484c |
| 2164 | 102.129.234.8 | 07/01/2023 00:36:30 | Rosetta Stone - Italian - Level 1, 2, 3 81c819d28f30cc4ed1cd7e6b42ee25b1a80f699a |
| 2165 | 102.129.234.8 | 07/01/2023 02:41:22 | Rosetta Stone Italian Level 4.iso f092b612fb8e562b4b7b703a7bcb9249c4120774 |
| 2166 | 102.129.234.65 | 07/01/2023 06:56:58 | Portland Trail Blazers at Cleveland Cavaliers 23.11.22.mkv 0aa3ab15cd2fa885bc8dc58e804dad0633fb9618 |
| 2167 | 102.129.234.65 | 07/01/2023 11:30:22 | NBA 2022-2023 / RS / 02.12.2022 / New Orleans Pelicans @ San Antonio Spurs [Баскетбол, WEB-DL HD/720p/60fps, MKV/H.264, EN] 0aa3a5db710b163e18514687fd038a100052e7d6 |
| 2168 | 163.114.132.129 | 07/01/2023 14:01:06 | [PornWorld] Busty Flapper Anissa Kate GP2668 (20.05.2023) rq.mp4 40a296b54c615a232dc5bc8c98b320226306002b |
| 2169 | 102.129.234.198 | 07/02/2023 01:12:59 | [PornWorld] Seductive Cleaner Candie Luciani (24.06.2023) rq.mp4 5e5902d3f2c83f1bfe624eb1dc07e3b5c52a19e8 |
| 2170 | 102.129.234.41 | 07/02/2023 02:58:40 | Secret.Invasion.S01E01.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] e1eed241fe28de08b2249d7ecc95e30abe10e5a3 |
| 2171 | 102.129.252.58 | 07/02/2023 04:12:28 | Secret.Invasion.S01E01.720p.WEB.x265-MiNX[TGx] 8ce70930d476ee46f4f58f3f9506b59e0beb355f |
| 2172 | 102.129.234.108 | 07/02/2023 14:51:36 | Next.Level.Chef.UK.S01E02.Italian.Week.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] 54d9e0af1e5c5606f8c41f9da71b8160452f2b86 |
| 2173 | 102.129.234.108 | 07/02/2023 15:06:43 | Next.Level.Chef.UK.S01E03.Burger.Week.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] 554c48017f2d5eca144f81bf0f85a050b79d3060 |
| 2174 | 102.129.252.91 | 07/03/2023 00:10:38 | PBS FRONTLINE 2023 Clarence and Ginni Thomas 1080p x265 AAC MVGroup Forum mkv c6edcc33da903ee571d3b5dce70509b0f1755eff |
| 2175 | 102.129.235.171 | 07/03/2023 01:29:10 | Jury Duty (2023) Season 1 S01 (1080p AMZN WEB-DL x265 HEVC 10bit EAC3 5.1 Silence) [QxR] c2953f11b3939a653f43ae0fc802003e1eea1d35 |
| 2176 | 102.129.234.65 | 07/03/2023 02:20:51 | Love.Sex.And.Lawyers.XXX.720p.WEBRip.MP4-VSEX[rarbg] 20008896cde631f305324e1e97e196aa51ff3840 |
| 2177 | 102.129.234.110 | 07/03/2023 12:51:32 | Jury.Duty.2023.S01E06.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] 7113c8c73b9bb2d9621f2c3dd81fe7908edf625d |
| 2178 | 102.129.234.110 | 07/03/2023 12:59:54 | Idiocracy 2006 1080p WEB-DL HEVC x265 5.1 BONE.mkv cf44a6a6a73cc4abda89376894245f390929ca8a |
| 2179 | 102.129.234.110 | 07/03/2023 13:12:49 | MasterClass - Paul Krugman - Economics and Society b4934daf74022db3364a8d5525cc3695f9185935 |
| 2180 | 102.129.154.203 | 07/03/2023 19:39:22 | Staged.S03E07.400p.ColdFilm.avi 97f3a277fdb59426a876797c59bbfed31adc8c48 |
| 2181 | 102.129.154.203 | 07/03/2023 19:40:02 | Staged.S03E07.720p.ColdFilm.mkv 013bb0f52f531c6ea1adbbc9ec6d17161a2ead98 |
| 2182 | 102.129.234.198 | 07/04/2023 00:27:09 | Book.Club.The.Next.Chapter.2023.1080p.10bit.WEBRip.6CH.x265.HEVC-PSA 6e0c5f95d65c98a96612164dc69c24927c394bb4 |
| 2183 | 102.129.252.83 | 07/04/2023 04:55:39 | Book Club: The Next Chapter (2023) [WEBRip] [720p] [YTS.MX] c32459e9a525b6d1e58b9ef25b521562bbc4668c |
| 2184 | 102.129.252.83 | 07/04/2023 05:25:06 | Lil Wayne - Funeral (2020) Mp3 (320kbps) [Hunter] b37b88ac58e04392da78bdf5d2908c7af7465dad |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2185 | 102.129.235.171 | 07/04/2023 07:08:53 | LilHumpers 19 10 01 Dana Dearmond The Great MILF Hunt XXX 1080p MP4-KTR[XvX] 0a0eec862356590b4a5a0434987ef1e8e7894920 |
| 2186 | 102.129.235.171 | 07/04/2023 11:25:21 | LilHumpers.20.07.30.Dana.Dearmond.And.Layton.Benton.Lil.Barista.XXX.1080p.MP4-KTR[XvX] cb2f31a10c41179dda4798f752f888d2e2906cc0 |
| 2187 | 102.129.235.85 | 07/04/2023 16:23:04 | OnlyFans.Valentina.Nappi.Threesome.Fucking.With.Ava.Addams.milf.bigass.bigtits.black.bbc.threesome.hardcore.mp4 dae8994b213fc09800299a7f99131abdd8c3eec9 |
| 2188 | 102.129.235.85 | 07/04/2023 16:58:32 | OnlyFans - Lora Cross, Mars Foxxx - It&#039;s threesome time again (22.02.2023) rq.mp4 90039a04f998642fccd2b7c6331dc9fd5d6e2104 |
| 2189 | 102.129.235.85 | 07/04/2023 17:22:11 | OnlyFans - Holly Hotwife, Sierra Spunk - Threesome with thefleshmechanic (21.03.2023) rq.mp4 83271cdde82b4993fd446f0201d682b1ed6f2585 |
| 2190 | 102.129.235.85 | 07/05/2023 02:06:39 | [FilthyFamily] Anissa Kate, Serena Hill - Another Family Threesome (03.04.2023) rq.mp4 3bc14b26a7ef200af92af97665ed7e486a958ceb |
| 2191 | 163.114.132.129 | 07/05/2023 19:52:15 | Only Fans - Sean Xavier, Ian Holms & Isaiah Taye.mp4 c996925686d519952dc05c18c277b80a15f30ed1 |
| 2192 | 102.129.234.65 | 07/05/2023 22:59:42 | Shark Tank Season 3 720p x265 c4628f699379657571e6b0ba333bd7a9d3f3d564 |
| 2193 | 102.129.234.65 | 07/05/2023 23:09:27 | Shark Tank Season 1 720p x265 928f9da17bb3bb8d619eec0ad176863a57020e00 |
| 2194 | 102.129.234.116 | 07/06/2023 01:37:44 | Cracked Magazine 001-365 + Extras (1958-2004) (Incomplete) 22741198cef24b3e62c2ffcc491e82913c09c0d5 |
| 2195 | 102.129.234.108 | 07/06/2023 03:55:46 | The Top 100 Sci-Fi Audiobooks  (1-25) 66f33a84a7320bcdb896feab93936fe73f73868d |
| 2196 | 102.129.234.198 | 07/06/2023 06:03:51 | Mayans.M.C.S05E08.480p.x264-mSD[eztv.re].mkv[eztv.re] c47e548cab73b20f870df0042d7f27bf65a6866b |
| 2197 | 102.129.252.91 | 07/06/2023 06:42:59 | Mayans.M.C.S05E05.WEBRip.x264-XEN0N 6f1344dccf322be5fc46de94c47dcadb2109c692 |
| 2198 | 163.114.132.129 | 07/06/2023 17:51:05 | Guardians Of The Galaxy Vol. 3 (2023) [720p] [WEBRip] [YTS.MX] 041d865faa8bee5cad6714f6a46210bdc3fd98eb |
| 2199 | 102.129.234.8 | 07/07/2023 01:18:04 | Guardians of the Galaxy Vol 3 2023 1080p IMAX WEBRip Hindi (Clean) + English x264 AAC CineVood 8a5dd2686e0a8c45e168b5122161becd9d0eb802 |
| 2200 | 102.129.234.41 | 07/07/2023 03:32:40 | [ FreeCryptoLearn.com ] Options Trading Made Simple - How to Buy Calls & Puts and Achieve Financial Freedom in Only 5 Years b36b6e6e6b170651594a44bafd5c9921e2572402 |
| 2201 | 102.129.234.41 | 07/07/2023 03:32:51 | [ CourseWikia.com ] Limited Liability Companies For Dummies, 4th Edition (True EPUB) bbc8e2b93a08c51fbd4089964f134512df9d0a75 |
| 2202 | 102.129.234.41 | 07/07/2023 03:32:53 | [ CourseWikia.com ] Six-Figure Pet Sitting - Catapult Your Pet Sitting Business to Unlimited Success cb4a6886523cf8bfc2ae2181ab93afbd98952a83 |
| 2203 | 102.129.234.41 | 07/07/2023 03:33:22 | [ FreeCryptoLearn.com ] The Only Technical Analysis Book You Will Ever Need - A Must-Have Charting Manual for Traders and Investors b44ffa17c26306f72a334f621c18cbd44fd5ff3a |
| 2204 | 102.129.234.41 | 07/07/2023 03:48:37 | Wiley.Starting.An.Online.Business.All-in-One.For.Dummies.6th.Edition.2020.RETAiL.ePub.eBook-LiBRiCiDE 3ebc41e995ca41bcbcbe662d98254ddfd94cc838 |
| 2205 | 102.129.234.41 | 07/07/2023 03:49:13 | Family Tree USA - July - August 2023 --&gt; [ DevCourseWeb ] ab4fc91b0d24da5aced47916361f85015460657b |
| 2206 | 102.129.234.41 | 07/07/2023 04:07:38 | [ FreeCourseWeb.com ] Genealogy for Beginners.zip e7f7ce18c7f0cae47024c65828752f36b384b9c9 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2207 | 163.114.132.129 | 07/07/2023 04:27:53 | Pink Floyd - Night (2021) Mp3 320kbps [PMEDIA] â-⬚ï¸⬚<br>4a697af0549ad932d5d7b8641959ea427617f579 |
| 2208 | 102.129.234.8 | 07/07/2023 04:59:02 | Pink.Flamingos.1972.1080p.BluRay.REMUX.AVC.LPCM.1.0-FGT<br>879cc34acb59366562588f76d46ce8f9772d7e31 |
| 2209 | 102.129.252.78 | 07/07/2023 09:33:42 | Black Mirror (2011) Season 1-6 S01-S06 (1080p Mixed x265 HEVC 10bit EAC3 5.1 Silence) [QxR]<br>4d155888db91f79647f7b24dcd9971fb3b9853ed |
| 2210 | 102.129.234.8 | 07/07/2023 13:06:15 | Black Mirror S05 720p NF WEB-DL Dual-[Hindi-English]-DDP5 1 VP9-BonsaiHD<br>dd39c572d98f3ff21bb424f8cb7bba9c101c603c |
| 2211 | 163.114.132.129 | 07/07/2023 21:02:19 | [Trans Room Mates]Maid Kate Zoha Gets Taken By Her Trans Boss<br>51511d1b1af19962ecef195c0da179c974d24e09 |
| 2212 | 163.114.132.129 | 07/07/2023 21:03:12 | [Trans Room Mates]Time Travelers Roxxie Moth And Cassie Cummings Bareback<br>7251505b9366a09efb2bcfc57d5ae2015bc711a2 |
| 2213 | 163.114.132.129 | 07/07/2023 21:23:53 | [Trans Room Mates]Erica Cherry Takes Roommate Bareback After Seeing Porn<br>8505afed3dcc2695b0101057b37bcffa8f2cd698 |
| 2214 | 163.114.132.129 | 07/07/2023 21:35:02 | [Trans Room Mates]Busty Trans Scientist Needs Her Hole Filled By Her Partner<br>0e8b7a787de35416bf42417664d4eb180cb5cba7 |
| 2215 | 102.129.234.108 | 07/07/2023 23:33:10 | The Crooked Way (1949) [KL] [1080p] [BluRay] [YTS.MX]<br>63bf33368bf7c27ebaff65520eb523d564bf8b4a |
| 2216 | 102.129.235.85 | 07/08/2023 07:56:16 | Francis Joins The WACS (1954) (1080p) [BluRay] [YTS MX]<br>90b8a2a6fbbc68b65449d4d33f48e6ec84ee83c2 |
| 2217 | 102.129.235.85 | 07/08/2023 08:05:00 | [zooqle.com] A Life at Stake (1955) [BluRay] [1080p] [YTS.MX]<br>603d5176b962383330f43a43b11b897f135e2016 |
| 2218 | 102.129.235.85 | 07/08/2023 08:19:06 | [zooqle.com] Miss Sadie Thompson (1953) [BluRay] [1080p] [YTS.MX]<br>19b526f5ad1fde8a36ee892f16df8d9d6575dd4f |
| 2219 | 102.129.235.85 | 07/08/2023 08:32:14 | Jesse James vs. the Daltons (1954) [WEBRip] [1080p] [YTS.MX]<br>85f2c8370c3727c24d039c3651295e2d34a02409 |
| 2220 | 102.129.235.85 | 07/08/2023 08:51:38 | [zooqle.com] Every Day's a Holiday (1937) [BluRay] [1080p] [YTS.MX]<br>86d65d3c381394334d42647d8c508458a8a06b1e |
| 2221 | 102.129.235.85 | 07/08/2023 08:55:36 | [zooqle.com] Goin' to Town (1935) [BluRay] [1080p] [YTS.MX]<br>349111ab86116851bcb52436e9ba2cf09beb9d1d |
| 2222 | 102.129.235.85 | 07/08/2023 09:51:39 | Myrna Loy and William Powell Collection-Manhattan Melodrama (1934) DVD5-Clark Gable-Subs-Eng-Fra [DDR]<br>41b3a5f8c8853cc156fcf88043d8bf038ee86ffa |
| 2223 | 102.129.235.85 | 07/08/2023 10:05:39 | [zooqle.com] 'B' Girl Rhapsody (1952) [BluRay] [1080p] [YTS.MX]<br>630b4111ab725a0965d470e9e14ddf1caa45cda6 |
| 2224 | 102.129.235.85 | 07/08/2023 10:08:33 | Julia Misbehaves (1948) DVD5 Untouched - Greer Garson, Elizabeth Taylor [DDR]<br>60764b6679349a76d6211741d43539a9a492bc69 |
| 2225 | 102.129.235.85 | 07/08/2023 11:45:16 | The Miniver Story 1950 DVDRip XViD[SN]<br>7bf2e4afca93f4798cee432e20a5b0a40f856495 |
| 2226 | 102.129.235.85 | 07/08/2023 14:25:39 | Rings On Her Fingers (1942) [1080p] [WEBRip] [5.1] [YTS.MX]<br>b16b609e1257d5db4e6cee94bf5b36ab0f01e553 |
| 2227 | 102.129.252.76 | 07/08/2023 15:20:18 | Jigsaw (1949)<br>141fb65892a419c5d82131a1a384304d3f77ee71 |
| 2228 | 102.129.252.76 | 07/08/2023 15:33:00 | Wife vs. Secretary (1936) [BluRay] [1080p] [YTS.MX]<br>388feaa7725f2cb11e44c81d6ffe8298ffb96f01 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2229 | 102.129.252.76 | 07/08/2023 16:58:25 | Once.Upon.a.Time.1944.1080p.WEBRip.x264-RARBG 5a86f453b1775e6ca2453cc2a3138be7099929a6 |
| 2230 | 102.129.234.198 | 07/08/2023 17:13:02 | UFC.285.PPV.Jones.vs.Gane.720p.HDTV.x264-Star[TGx] 23a01f49ea881f9f95e3e067e9971129a7e5227d |
| 2231 | 102.129.234.198 | 07/08/2023 17:32:20 | UFC.284.PPV.Makhachev.vs.Volkanovski.HDTV.x264-PUNCH[TGx] e5579302bc1206d7272e6f37b3d66a5d77a2dcd3 |
| 2232 | 102.129.234.198 | 07/08/2023 17:41:59 | UFC.283.PPV.Teixeira.vs.Hill.HDTV.x264-Star[TGx] 88a4ebe084c603c2633bca1acbfa3fdc09244056 |
| 2233 | 102.129.234.198 | 07/08/2023 17:42:36 | UFC.286.Edwards.vs.Usman.3.Main.Card.1080p.HDTV.AAC2.0.H.264[TGx] 2079745cc3c283d289253fb2b226f1cc71c5cf3f |
| 2234 | 102.129.234.198 | 07/08/2023 17:50:43 | UFC.Fight.Night.213.Kattar.vs.Allen.WEB-DL.H264-SHREDDiE[TGx] b16949fd68deece6e17e001551f2c14d8fa19588 |
| 2235 | 102.129.234.198 | 07/08/2023 18:05:18 | UFC.Fight.Night.214.Rodriguez.vs.Lemos.WEB.x264-PUNCH[TGx] 689a2cfe485852904a1a607c312f240698d59c0b |
| 2236 | 102.129.234.198 | 07/08/2023 18:27:52 | UFC.Fight.Night.221.Yan.vs.Dvalishvili.Prelims.WEB-DL.H264-SHREDDiE[TGx] daac7c398d306aa8a3e646e1ec39a4ff0906b4d4 |
| 2237 | 102.129.234.110 | 07/09/2023 00:10:42 | Science Foundations- Artificial Intelligence [PDF] [StormRG] 772707bb5a1cd9a5d62ecd5f334f5aa83f25626d |
| 2238 | 102.129.234.110 | 07/09/2023 00:31:00 | [ FreeCourseWeb com ] Udemy - Statistics for Machine Learning 2020 zip 363be24109759c52d3d08eaa5cb2136e6c4e11cc |
| 2239 | 102.129.234.108 | 07/09/2023 05:01:10 | blindspot.2023.s01e02.1080p.hdtv.h264-uktv[eztv.re].mkv[eztv.re] 2cd11a8b5f0f35aadcd67b8914738729d1439013 |
| 2240 | 102.129.234.108 | 07/09/2023 05:18:01 | blindspot.2023.s01e01.1080p.hdtv.h264-uktv[eztv.re].mkv[eztv.re] 3fd967acb690a09864b5b7864098112e036179f7 |
| 2241 | 102.129.235.127 | 07/09/2023 13:28:07 | Friedrich Nietzsche - Philosophical Works and Letters (71 books) 13c6aa6d4de519e0af3b04c87b5ba32b805066ff |
| 2242 | 102.129.235.127 | 07/09/2023 13:51:33 | Bob Woodward - The Trump Tapes 7d3b522b5d8169a687a1de091abe25a495d36bb6 |
| 2243 | 102.129.235.127 | 07/09/2023 14:01:21 | Fyodor Dostoevsky - Novels, Stories, Letters, Diaries (54 books) a15899b7b67dc76bc9ea935a18c3f5507b8ef16b |
| 2244 | 102.129.235.171 | 07/09/2023 15:38:28 | The.Lincoln.Lawyer.S02E02.480p.x264-mSD[eztv.re].mkv[eztv.re] 14f1b37d09df48a8db87a6f597f1070c12fcb30c |
| 2245 | 102.129.235.171 | 07/09/2023 15:42:48 | The.Lincoln.Lawyer.S02E01.XviD-AFG[eztv.re].avi[eztv.re] 08b402232468f0cf802215459043f5c93a4d9ee4 |
| 2246 | 102.129.235.171 | 07/09/2023 15:46:38 | The.Lincoln.Lawyer.S02E03.XviD-AFG[eztv.re].avi[eztv.re] 7809f79bf08b6fdc0b2a38f84bb7d6a51ee35312 |
| 2247 | 102.129.252.76 | 07/10/2023 05:30:19 | India After Gandhi: The History of the World''s Largest Democracy by Ramachandra Guha abfb443632e1eb690896e8e0bcc3921a5ef5c93c |
| 2248 | 102.129.252.76 | 07/10/2023 05:43:59 | [ FreeCourseWeb com ] The Pancatantra - The Book Of India's Folk Wisdom (Oxford World's Classics) zip 9b0764fc95095f5eb7dc55490cc3763b35f70520 |
| 2249 | 102.129.234.65 | 07/10/2023 08:56:44 | Jayne Ann Krentz - Untouchable - mp3 084911928bfc884e96cfc386a9c4cae5b9595c54 |
| 2250 | 102.129.252.78 | 07/10/2023 16:23:06 | [ FreeCourseWeb com ] From Here to Enlightenment (Core Teachings of Dalai Lama) zip 8d87ec44ad4c10a9649bfd41e58292c373be8eae |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2251 | 102.129.252.52 | 07/10/2023 20:12:21 | New York Times Best Sellers 27 July 2013 [Fiction + Non-Fiction] 823b1c1fa844d8a91f99788b03ebe2a13aab9d19 |
| 2252 | 102.129.252.52 | 07/10/2023 21:38:49 | New York Times Bestsellers (September 2012) - Over 200+ Ebooks Collection (by azizex666) f3f2b28805d7e7b07a6fa9e11d1d48622ad225e4 |
| 2253 | 102.129.234.110 | 07/11/2023 00:14:08 | Jeopardy.Masters.S01E02.720p.WEB.h264-EDITH[eztv.re].mkv[eztv.re] 631ed680ebbb02710965fd521ad1a41d09665c9e |
| 2254 | 102.129.234.110 | 07/11/2023 00:20:45 | Jeopardy.Masters.S01E01.720p.WEB.h264-EDITH[eztv.re].mkv[eztv.re] 6cc116d85690221d47668a308dff3f58fc050356 |
| 2255 | 102.129.235.85 | 07/11/2023 00:20:59 | Doctor Who Magazine 526 (2018) (digital) (AncientOne).cbz 29b89c2676bd03261f20b3fbb3c7058d8dbd92f1 |
| 2256 | 102.129.235.85 | 07/11/2023 00:51:33 | Doctor Who Magazine 525 (2018) (AncientOne).cbz d5b2696777c498ed799e945b0a08c555719aa273 |
| 2257 | 102.129.235.85 | 07/11/2023 00:54:59 | Doctor Who Magazine 521 (2018) (digital) (Minutemen-Bookworm).cbr ad6820f8cbdb374b07adad87426bde406128152c |
| 2258 | 102.129.235.85 | 07/11/2023 00:58:04 | Doctor Who Magazine 523 (2018) (digital) (Minutemen-Bookworm).cbr 63df230566da9634615ca8bf2cf943c24a38626d |
| 2259 | 102.129.235.85 | 07/11/2023 01:04:08 | Doctor Who Magazine 522 (2018) (digital) (Minutemen-Bookworm).cbr 9836c78d4a4ba188bf6013e2fa2cb9ad1d90fb8d |
| 2260 | 102.129.235.127 | 07/11/2023 07:23:02 | Mind Control Comics - The Hidden Knowledge 1-13 80d4413e4be34a0a3c1ae6a943f8af7240aa79b0 |
| 2261 | 102.129.235.127 | 07/11/2023 07:28:24 | Mind Controlled Employee With Big Tits Pov Terra Mizu XXX P2P ca467461b40ce99cc31294153d21b256fa43924a |
| 2262 | 102.129.235.127 | 07/11/2023 07:29:14 | Mind Control Comics 9-9 c9fcfe0795af668d0db08b5fb58fc31cbe90fcf1 |
| 2263 | 102.129.234.125 | 07/11/2023 09:10:04 | Transformers.Rise.of.the.Beasts.2023.REPACK.2160p.WEB-DL.DDP5.1.Atmos.HDR.H.265-APEX[TGx] 0175cdfba92edddf2d59a7200b785a2e3df01860 |
| 2264 | 163.114.132.129 | 07/11/2023 14:17:55 | Transformers: Rise of the Beasts (2023) [1080p] [WEBRip] [5.1] [YTS.MX] c76f8a64a3ce02149872531373ea3352d2b878c4 |
| 2265 | 102.129.252.88 | 07/11/2023 21:07:42 | Transformers.Rise.of.the.Beasts.2023.REPACK.2160p.WEB-DL.DDP5.1.Atmos.HDR.H.265-APEX[TGx] 0175cdfba92edddf2d59a7200b785a2e3df01860 |
| 2266 | 102.129.235.85 | 07/11/2023 22:00:09 | Transformers: Rise of the Beasts (2023) [1080p] [WEBRip] [5.1] [YTS.MX] c76f8a64a3ce02149872531373ea3352d2b878c4 |
| 2267 | 102.129.235.171 | 07/12/2023 00:23:45 | [ FreeCourseWeb.com ] The Evolutionary Biology of the Human Pelvis- An Integrative Approach.zip c37a9c6df49c78c1862fc027d347838e27e3c03f |
| 2268 | 102.129.235.171 | 07/12/2023 00:29:16 | [ FreeCourseWeb com ] The Hip and Pelvis in Sports Medicine and Primary Care zip 59a0999c490dff9824fb946bb3a8a1fc130d2743 |
| 2269 | 102.129.235.171 | 07/12/2023 01:20:34 | The Collective Yoga - The Pelvic Diaphragm - Primal Coding Pt. 3 ec88bab3d8bfb32a7d9681666cf61868685c04d6 |
| 2270 | 102.129.234.8 | 07/12/2023 13:41:37 | Standard+of+Reincarnation+[The+Art+of+Reincarnation]+Chapter+01-57 f8b482ef742371fcf5c22ff87076da276e23e4fc |
| 2271 | 163.114.132.129 | 07/13/2023 00:03:40 | www.1TamilMV.kids - Lust Stories 2 (2023) TRUE WEB-DL - 1080p HQ - AVC - (DD+5.1 - 640Kbps) [Tamil + Telugu + Hindi] - 7.9GB - ESub.mkv d70eddf2705d6382081c3ee447df62960b7cd8b7 |
| 2272 | 102.129.234.8 | 07/13/2023 00:25:59 | I Reincarnated as the Crazed Heir [Reincarnated as an Unruly Heir] Chapters 00-90 ac4cf0dd97576d82dec86d940dff02097a830bba |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2273 | 102.129.234.8 | 07/13/2023 23:49:27 | SisLovesMe.23.01.13.Ella.Reese.Maid.For.The.Week.XXX.1080p.MP4-WRB[rarbg]<br>1033e170b4b7931280aeb481ca09485590734481 |
| 2274 | 102.129.252.70 | 07/14/2023 07:33:42 | SisLovesMe 23 07 06 JC Wilds And Katie Kinz Long-Distance Relationship XXX 480p MP4-XXX [XC]<br>2ec771173b72894a6afcc47527f05e79729bdc44 |
| 2275 | 102.129.234.110 | 07/14/2023 13:05:44 | Tom.Clancys.Jack.Ryan.S04E05.WEB.x264-TORRENTGALAXY[TGx]<br>8d58e12e9857ecd1cf8837e563e156681028b055 |
| 2276 | 102.129.235.127 | 07/14/2023 15:52:15 | Tom.Clancys.Jack.Ryan.S04E05.1080p.WEB.H264-NHTFS[TGx]<br>28213bbbcd8c47f5847db8432bd62794fdd0b0e0 |
| 2277 | 102.129.235.171 | 07/14/2023 16:51:47 | Star.Wars.Episode.IV.A.New.Hope.1977.2160p.UHD.BluRay.x265.10bit.HDR.TrueHD.7.1.Atmos-RARBG<br>479591c0a4a242a049600b235c72cacb06f0e3fa |
| 2278 | 102.129.235.171 | 07/14/2023 16:57:18 | Star.Wars.Episode.I.The.Phantom.Menace.1999.2160p.UHD.BluRay.x265.10bit.HDR.TrueHD.7.1.Atmos-RARBG<br>859a20fcad0a9899d0f8b85bb2e60bf7fee03116 |
| 2279 | 102.129.235.171 | 07/14/2023 19:45:46 | Star.Wars.Episode.VI.Return.of.the.Jedi.1983.2160p.UHD.BluRay.x265.10bit.HDR.TrueHD.7.1.Atmos-RARBG<br>db38a486eb275a18889b2712fc04dbe29dc607c0 |
| 2280 | 102.129.235.171 | 07/14/2023 21:44:27 | Star.Wars.Episode.II.Attack.of.the.Clones.2002.2160p.UHD.BluRay.x265.10bit.HDR.TrueHD.7.1.Atmos-RARBG<br>ed3114ced6e64efbaf74d08a4e81a36dcb3cb407 |
| 2281 | 102.129.235.127 | 07/15/2023 00:06:03 | The.Blacklist.S10E21.720p.x265-T0PAZ[eztv.re].mkv[eztv.re]<br>510e4b9674eb9350320ca7cf25f899b834249010 |
| 2282 | 102.129.252.71 | 07/15/2023 00:13:54 | The.Blacklist.S10E21.Raymond.Reddington.Part.1.1080p.AMZN.WEB-DL.DDP5.1.H.264-NTb[eztv.re].mkv[eztv.re]<br>8a37939c2d404aae19ab8c52979d5ece6589b74b |
| 2283 | 163.114.132.129 | 07/15/2023 07:13:51 | Elton John - 1970-2002 Greatest Hits 2CD [bubanee]<br>da42cba2f7d04b9cb00b5756841ac78423b9c9aa |
| 2284 | 102.129.235.85 | 07/15/2023 12:35:09 | JUDY COLLINS - BBC In Concert 1973 DVD - GRNS3<br>fafc1bec326c0dad301dac4def6abf0232ab1e06 |
| 2285 | 102.129.235.85 | 07/15/2023 12:39:11 | Jethro Tull - Stand Up  (Steven Wilson Remix) (2023) [24Bit-96kHz] FLAC [PMEDIA] ☆<br>05d40453958e6f11d7d5738f2fe7c375e1eace08 |
| 2286 | 102.129.235.85 | 07/15/2023 12:40:38 | Neil Young - Don't Spook the Horse (2023) [24Bit-192kHz] FLAC [PMEDIA] â-⌷ï¸⌷<br>a870dce843f19916396448c170bf8e4aacfb0424 |
| 2287 | 102.129.235.85 | 07/15/2023 12:43:09 | Gentle Giant - Playing the Fool The Official Live (1977 Pop Rock) [Flac 16-44]<br>b9a72107a7dde26e2fcfb155f6ae814df5e32990 |
| 2288 | 102.129.235.85 | 07/15/2023 12:53:34 | Frank Zappa - The New Maternity 1970 (live) (2023) FLAC [PMEDIA] â-⌷ï¸⌷<br>d8d51ffe0ae293bd154e154fd26d0b79c26a407d |
| 2289 | 102.129.235.85 | 07/15/2023 12:55:22 | David Bowie - Who Can I Be Now (1974-1976) (2016) [FLAC 24-192]<br>2fbdb09560ce6642844183aca8932f76e26499fa |
| 2290 | 102.129.235.85 | 07/15/2023 14:25:09 | The Beatles - Sgt. Pepper's  (50th Ann.Super D.E.) [2017] FLAC<br>e04ccccc4ebece1f0d7afb3e134d2b6980578114 |
| 2291 | 102.129.235.85 | 07/15/2023 14:48:09 | BBC The Victorian Slum Series 1 2of5 The 1870s 720p HDTV x264 AAC MVGroup org mp4<br>e23bdc0720c168b78f0737b668d22d657a830563 |
| 2292 | 102.129.235.85 | 07/15/2023 15:07:22 | BBC.Victorian.Sensations.1of3.Electric.Dreams.1080p.HDTV.x264.AAC.MVGroup.org.mkv<br>7bc492d4d0838333a318473deb9618786475fd68 |
| 2293 | 102.129.235.85 | 07/15/2023 15:32:58 | BBC Victorian Bakers Series 1 2of3 1870s 720p HDTV x264 AAC MVGroup org mp4<br>e0ff33e8822bbb9c61efbc9fe17e2f96046ef5ad |
| 2294 | 102.129.252.76 | 07/16/2023 00:11:21 | BBCSurprise.23.04.29.Isabel.Love.Spring.Fresh.Big.Dick.Princess.XXX.720p.HEVC.x265.PRT[XvX]<br>cb30ce81fa77b9dd96a74aee4da61003adfb4791 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2295 | 163.114.132.129 | 07/16/2023 18:21:23 | The Lord Of The Rings The Two Towers (2002) [EXTENDED] [2160p] [4K] [BluRay] [5.1] [YTS.MX] 78993bc5a25d775b3eb87ecc71d4f3797e030f67 |
| 2296 | 163.114.132.129 | 07/16/2023 18:25:21 | The Lord Of The Rings The Return Of The King (2003) [EXTENDED] [2160p] [4K] [BluRay] [5.1] [YTS.MX] ad22f81740a80de5e181832a86373d8980421177 |
| 2297 | 163.114.132.129 | 07/17/2023 00:37:41 | [zooqle.com] The Hobbit: The Battle of the Five Armies (2014) [BluRay] [2160p] [YTS.MX] 559dd6a8aaf4ddf86c1bb476d1d6db16534145f1 |
| 2298 | 102.129.234.8 | 07/17/2023 02:11:17 | The.Righteous.Gemstones.S03E06.720p.WEB.h264-EDITH[eztv.re].mkv[eztv.re] a464b5f59c25b47b230e1f7d7a657a03927981e1 |
| 2299 | 102.129.154.203 | 07/17/2023 02:40:43 | The.Righteous.Gemstones.S03E06.1080p.WEB.h264-EDITH[TGx] 17729cb777f746f23b36ac5ef973ed5d7c929f46 |
| 2300 | 102.129.252.78 | 07/17/2023 10:50:26 | House.Hunters.International.S130E01.A.Deep.Dive.into.the.Riviera.Maya.WEBRip.x264-CAFFEiNE[eztv].mkv[eztv] 1f58a9d366c39f4fe2e26ab6d0dbd4f167b7b386 |
| 2301 | 102.129.234.8 | 07/17/2023 16:32:27 | HouseOfTaboo.14.05.03.Latex.Lucy.XXX.1080p.MP4.KTR df3475bed98e38b0a5a2fde4c091df65c9a16782 |
| 2302 | 163.114.132.129 | 07/17/2023 16:58:51 | Playboy&#039;s Voluptuous Vixens - Bold, Busty &amp; Brazen - Cover Girl Maria Molkanova Will Take Your Breath Away 0fc902952a1b07b136f7d7819aefa0388f2deac7 |
| 2303 | 102.129.234.108 | 07/17/2023 22:11:37 | Playboy&#039;s Lingerie - The Hottest Student Bodies In &amp; Out Of Lingerie - All Nude Sexy College Girls b5e3ba8856af1723878dd7fd02967214d2713954 |
| 2304 | 102.129.234.108 | 07/17/2023 22:19:38 | Playboy&#039;s Playmates Exposed 8e1e373e69da1a477598e03dd353eef462cfad7d |
| 2305 | 102.129.234.108 | 07/17/2023 22:31:18 | Playboy&#039;s Sexy 100  - The Ultimate Collection Of Playboy&#039;s Sexiest Stars - Sexy Celebrities, Playmates 465f0568b9ab08aea6bc796fda0163e1ca0f8d6a |
| 2306 | 102.129.235.171 | 07/18/2023 08:17:02 | The New York Times Best Sellers - May 7, 2023 [Fiction &amp; Non-Fiction] fc3c3ee0f202714099a364b6ffd613c49b33ad8f |
| 2307 | 102.129.235.171 | 07/18/2023 08:17:13 | The New York Times Best Sellers - July 2, 2023  [Fiction &amp; Non-Fiction] 48f410ae74f5c6c6ac8cd85448a02173fc4c1b00 |
| 2308 | 102.129.235.171 | 07/18/2023 08:18:20 | The New York Times Best Sellers - July 9, 2023 [Fiction] cbc511276d10046c1c5cb9c48076c2b33f423fd0 |
| 2309 | 102.129.235.171 | 07/18/2023 08:19:17 | The New York Times Best Sellers - June 18, 2023 [Fiction] 88b567eefc26c125149221276adb661ea2ea6e08 |
| 2310 | 102.129.235.171 | 07/18/2023 08:24:28 | The New York Times Best Sellers - June 11, 2023 [Fiction] 32109d91e9ee7ebda9b2895c82813ff3ba74f454 |
| 2311 | 102.129.235.171 | 07/18/2023 08:26:37 | The New York Times Best Sellers - July 16, 2023 [Fiction] bef5573e365ee066107061a4c2fc80f48411c9c3 |
| 2312 | 102.129.234.108 | 07/18/2023 08:27:24 | La Chasse Au Godard DAbbittibbi (2013) [FRENCH] [1080p] [WEBRip] [YTS.MX] 5f9e90d6ac3e97bc63f00c6a6ccc90e5377b2547 |
| 2313 | 102.129.234.108 | 07/18/2023 08:28:39 | Les Hommes Libres (2011) [FRENCH] [1080p] [BluRay] [5.1] [YTS.MX] b139e645d611d81978f869091495e540f719e74f |
| 2314 | 102.129.234.108 | 07/18/2023 08:34:10 | La Passion DAugustine (2015) [FRENCH] [1080p] [WEBRip] [5.1] [YTS.MX] 2fc04e1f2b323e2f9a70f316dc3a4eb1b1088c4d |
| 2315 | 102.129.234.108 | 07/18/2023 08:43:23 | Les Filles De Grenoble (1981) [FRENCH] [1080p] [WEBRip] [YTS.MX] cd6f28354fa643b41785b71a21308eff1bfd5796 |
| 2316 | 102.129.234.108 | 07/18/2023 08:46:53 | La Belle &Eacute;poque (2019) [720p] [BluRay] [YTS] [YIFY] 7394f2857ad9fb6e77f321921d403f20c08a3c0c |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2317 | 102.129.234.108 | 07/18/2023 08:47:04 | La Chasse Aux Papillons (1992) [FRENCH] [1080p] [WEBRip] [YTS.MX] bfc8fa52f40944d53d1d8fe0e4df8a60345e7195 |
| 2318 | 102.129.234.108 | 07/18/2023 08:48:19 | Les Liens De Sang (1978) [1080p] [WEBRip] [5.1] [YTS.MX] c8620967105c85157761dbf2a5fb50e44ed0bf41 |
| 2319 | 102.129.234.108 | 07/18/2023 08:53:27 | Le Jour Des Rois (1991) [FRENCH] [1080p] [WEBRip] [YTS.MX] 9ffb752135a7f6891f2863bd53981bb3a18e8665 |
| 2320 | 102.129.235.171 | 07/18/2023 13:01:40 | Air.Warriors.S10E05.F-100.Super.Sabre.720p.WEB.h264-CAFFEiNE[TGx] 72e793234fe4ca428a833eb8426b6b1fcb12868c |
| 2321 | 102.129.235.171 | 07/18/2023 13:03:09 | Air.Warriors.S10E08.C-47.Skytrain.1080p.WEB.h264-CAFFEiNE[eztv.re].mkv[eztv.re] 24a7b65ff59e7ca0d7c1a2e88a99fd35b1ef0a76 |
| 2322 | 102.129.235.171 | 07/18/2023 13:05:15 | Air.Warriors.S10E09.Stuka.Dive.Bomber.1080p.WEB.h264-CAFFEiNE[eztv.re].mkv[eztv.re] 7816382bb623755d6e926d43b0a489e0b91042f0 |
| 2323 | 102.129.235.171 | 07/18/2023 13:06:37 | Air.Warriors.S10E07.Hawker.Hunter.720p.WEB.h264-CAFFEiNE[TGx] a590da3a43d5fd29561560e191b914de381c0d0e |
| 2324 | 102.129.235.171 | 07/18/2023 13:47:24 | Air.Warriors.S10E06.B-1.Lancer.XviD-AFG[eztv.re].avi[eztv.re] 052beff83f33cad56135296acbdb19c2c2f7d4a1 |
| 2325 | 102.129.235.171 | 07/18/2023 16:27:47 | Colson Whitehead - Sag Harbor 2009 Retail EPUB eBook-BitBook 6469040b995858a17f57fdd27604f3f40248f1ad |
| 2326 | 102.129.235.171 | 07/18/2023 16:40:16 | The Intuitionist by Colson Whitehead EPUB bd5469d836b5aed951b0d2c5015d3e24e58c243e |
| 2327 | 102.129.235.171 | 07/18/2023 16:47:02 | The Nickel Boys by Colson Whitehead EPUB 2f5d11c4e900e2f3ceb63909067b12218e1926f7 |
| 2328 | 102.129.154.203 | 07/18/2023 18:36:08 | Sci Fi Science Physics of The Impossible S01 720p HDTV DD5 1 x264-CtrlHD 1005378e8b78ff84526861668baa8c4b12139df5 |
| 2329 | 102.129.154.203 | 07/18/2023 18:50:17 | Sci Fi Science Physics Of The Impossible S02 15a193d25202e12a55ac55e0c31fba5bc12cf7e8 |
| 2330 | 102.129.234.110 | 07/18/2023 19:04:39 | Autodesk HSMWorks Ultimate 2020 (x64) + Crack ~ [APKGOD] f0942ba24094c98551184f2072af638c693337a2 |
| 2331 | 102.129.234.110 | 07/18/2023 19:28:46 | Autodesk HSMWorks 2016 R1.40216 SSQ~ ae3615cbb122b41224df4cca4fb592ac31657b55 |
| 2332 | 102.129.252.89 | 07/19/2023 13:33:15 | The Great British Bake Off Season 4 720p 3888d731f34f12acab4cab075ef492f1d745cbe1 |
| 2333 | 102.129.252.89 | 07/19/2023 14:49:35 | The Great Australian Bake Off - Season 2 25908177a4e5170db56a541b47b97779624239cd |
| 2334 | 102.129.252.91 | 07/19/2023 19:48:21 | Shelter.2014.1080p.BluRay.H264.AAC-RARBG bdd9fb923dacf80387c7185106c41acb8132e35f |
| 2335 | 102.129.235.127 | 07/20/2023 02:31:36 | Shelter.2007.1080p.BluRay.x264.DTS-FGT a251861a40d8d6e9d9870ba79adf0fc91fa60e73 |
| 2336 | 102.129.252.89 | 07/20/2023 04:49:23 | Malcolm X 1992 Remastered 1080p BluRay HEVC x265 5.1 BONE.mkv d6454a05e0c77e6dbe64a3d15100d339b8309e0f |
| 2337 | 102.129.235.85 | 07/20/2023 11:06:43 | Hebrews to Negroes Wake Up Black America – The Movie Documentary.mp4 400fbea0ed163e8f0fc6d889d441472126e1b594 |
| 2338 | 163.114.132.5 | 07/20/2023 13:39:17 | Minecraft World Magazine - Issue 38, 2018 b8283b68fd17d0f71a408e967512195569763b9c |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2339 | 102.129.235.85 | 07/20/2023 17:38:15 | Minecraft_v1.15.2<br>31c8246b7ae568efbb64c9ed20020df0af6ee96a |
| 2340 | 102.129.252.76 | 07/20/2023 19:27:02 | Limbo.2023.2160p.AMZN.WEB-DL.DDP5.1.H.265-LouLaVie[TGx]<br>26d5949b00f05de77cae6f0d931a40738e39c1a5 |
| 2341 | 102.129.234.41 | 07/20/2023 23:59:26 | Limbo (2023) [720p] [WEBRip] [YTS.MX]<br>92f2377978ceddc14d4cb3a7a80c119d3acac0e1 |
| 2342 | 102.129.154.203 | 07/21/2023 04:10:31 | Tacoma.FD.S04E01.1080p.WEBRip.x264-BAE[eztv.re].mkv[eztv.re]<br>3b38f9207f5724810a15d7a931e4c2d0fe12e642 |
| 2343 | 102.129.234.8 | 07/21/2023 05:52:16 | Tacoma.FD.S04E01.720p.WEBRip.x264-BAE[eztv.re].mkv[eztv.re]<br>2dbad8da553755ae984bd506a1e1a0a6f75ae9e3 |
| 2344 | 102.129.234.125 | 07/22/2023 18:22:12 | JacquieEtMichelTV 15 07 28 Lily From Geneva Gets Into Bondage And Amateur Sex At The Beach FRENCH XXX 480p MP4-XXX [XC]<br>02188b0af372bff2e7034aaeea6a6c3294a2b118 |
| 2345 | 102.129.234.125 | 07/22/2023 18:26:56 | JacquieEtMichelTV 15 03 31 Caroline Participates In A Gang Bang FRENCH XXX 480p MP4-XXX [XC]<br>5a0cd3e320a9fa79078453f41d27539b035edb6d |
| 2346 | 102.129.234.125 | 07/22/2023 18:30:15 | JacquieEtMichelTV 15 03 20 Good Fuck For The Beautiful Angela FRENCH XXX 480p MP4-XXX [XC]<br>baed7321463bc5d4ab3679b05b08bf6266d4533b |
| 2347 | 102.129.234.125 | 07/23/2023 02:03:51 | Brewpub Simulator (v21.07.2023, MULTi5) [FitGirl Repack]<br>7a2b5995b4dcbfd51fa5c655af8dd7d3ecfe7400 |
| 2348 | 102.129.234.125 | 07/23/2023 02:04:32 | The Repair House: Restoration Sim (MULTi4) [FitGirl Repack]<br>1be3122ccd3931e4c1c555d6fc30efe09d5ee4b2 |
| 2349 | 102.129.234.110 | 07/23/2023 03:19:17 | Family.Guy.S21E17.1080p.WEB.h264-DiRT[eztv.re].mkv[eztv.re]<br>6914897aa2acb4b2d82fc42e07abba961505e145 |
| 2350 | 102.129.234.110 | 07/23/2023 03:28:55 | Family.Guy.S21E18.1080p.WEB.H264-CAKES[rartv]<br>a11858cdfb095232dc58c333fe6be994ef765145 |
| 2351 | 163.114.132.129 | 07/23/2023 10:26:21 | 1990 Mazda MX-5 (Miata) Workshop Manual.pdf<br>baa28169c3a95e3b071d7f56925ffaacd820b208 |
| 2352 | 102.129.235.85 | 07/24/2023 04:51:45 | CarTalk (NPR) 1206-1229<br>69bdcc03fb6ab987dd0f22cdc388641bef7c854d |
| 2353 | 102.129.234.41 | 07/24/2023 13:33:29 | Indycar.GP.Iowa.Carrera.2.2023.1080p.Spa.EveHQ.mp4<br>75f740987da59a94216df14df9d60288e69d4aff |
| 2354 | 102.129.234.41 | 07/24/2023 13:36:16 | Indycar.GP.Toronto.2023.1080p.Spa.EveHQ.mp4<br>1a3772cc7bc21b5a7406c34e9dba3e0c76264d04 |
| 2355 | 102.129.234.41 | 07/24/2023 13:58:35 | Indycar.GP.Iowa.Carrera.1.2023.1080p.Spa.EveHQ.mp4<br>46160ae794bfffb2adadb495935b6380a9c0701d |
| 2356 | 102.129.235.85 | 07/24/2023 18:54:55 | CarTalk (NPR) 1135-1205<br>7814f3c6bbe1e9d0f00ad742ec02deb7baf69146 |
| 2357 | 163.114.132.4 | 07/25/2023 01:11:43 | [DHR-Raws][Bungaku Shoujo][Special Blu-ray BOX][BDRip][1080P][AVC_Hi10P_FLAC_AC3_AAC][MKV]<br>ba080b63efa2cb7afe4a8c94e998ae76386eacb7 |
| 2358 | 102.129.154.13 | 07/25/2023 01:19:43 | [SakuraCircle] Tsugunai - 04 (DVD 720x480 h264 AAC) [EC832CD2].mkv<br>077de2cb966aa1dadad33bcf6589eb7ea744b63e |
| 2359 | 102.129.234.8 | 07/25/2023 12:02:03 | [SubsPlease] Masamune-kun no Revenge S2 - 04 (1080p) [E9BF3B94].mkv<br>d002c05d45ccb280905190381ef34501aa3b190a |
| 2360 | 102.129.235.85 | 07/25/2023 16:01:42 | CrackStation.Human.Passwords.Only<br>7ae809ccd7f0778328ab4b357e777040248b8c7f |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2361 | 102.129.235.85 | 07/25/2023 16:47:06 | CrackStation.Password.Cracking.Dictionary<br>fd62cc1d79f595cbe1de6356fb13c2165994e469 |
| 2362 | 102.129.235.127 | 07/25/2023 19:46:17 | Amazon&#039;s Best Books of 2020 [TFX]<br>a40ad33d41abbd6b9c4bbb0e88190a443c5a9004 |
| 2363 | 102.129.235.127 | 07/25/2023 19:46:48 | Amazon&#039;s Best Books of 2022 [TFX]<br>2bee8254557269ddd67ce94245c351bfc82ad469 |
| 2364 | 102.129.235.127 | 07/25/2023 19:46:53 | Amazon&#039;s Best Books of 2021 [TFX]<br>8a6a973750ac0c556052a1cfd74a276626b387ac |
| 2365 | 102.129.234.65 | 07/26/2023 00:05:29 | Annie Oakley 1954 Season 3 Complete TVRip x264 [i_c]<br>26c6eab6f422c58a7c4755184805fa99462b2c68 |
| 2366 | 102.129.234.65 | 07/26/2023 00:11:13 | Annie Oakley 1954 Season 2 Complete TVRip x264 [i_c]<br>471ee5472ed96d50fbaf80a65ceba5836567fa82 |
| 2367 | 102.129.234.65 | 07/26/2023 00:51:37 | Annie Oakley 1954 Season 1 Complete TVRip x264 [i_c]<br>7944e9aa22d692a0f80e4d5da9db37df0c29330b |
| 2368 | 102.129.234.65 | 07/26/2023 01:00:11 | Cbtnuggets - Cisco CCNP Data Center 642-997 DCUFI<br>0aae4dffb14e7b16f87753ff17b69730aefa0540 |
| 2369 | 102.129.234.65 | 07/26/2023 01:07:21 | CCNP Cisco networking academy v5.0<br>f0eb50dd2ddcbc740f8a398fdb5b486ded8f93a6 |
| 2370 | 102.129.234.65 | 07/26/2023 01:58:50 | CBT Nuggets - Cisco CCNA Data Center 640-911 DCICN with Anthony Sequeira<br>ca235df4c7ebcdbc9b949baf0c09a4a7ada6023f |
| 2371 | 102.129.234.65 | 07/26/2023 02:15:34 | [ FreeCourseWeb.com ] Python for Data Analytics- A Beginners Guide for Learning Python Data Analytics from A-Z.zip<br>bb1085cbada159f6eea62db81859aa07ca09a37a |
| 2372 | 102.129.234.125 | 07/26/2023 02:21:50 | Whitesnake - Discography [FLAC Songs] [PMEDIA] â-⬛ï¸⬛<br>bada5dd71634e55cbf8618b812c71ce4f1042497 |
| 2373 | 102.129.234.65 | 07/26/2023 02:41:48 | Python Cookbook, 3rd Edition Recipes for Mastering Python 3<br>02ed2c748cc851c74795e35ebe2f677ee8dc5257 |
| 2374 | 102.129.234.65 | 07/26/2023 04:42:59 | Python Machine Learning A Practical Beginner's Guide to Understanding Machine Learning, Deep Learning and Neural Networks with Python, Scikit-Learn, Tensorflow and Keras<br>d1916559f5d2e307280ce54edfe59395e8a7c69b |
| 2375 | 102.129.235.85 | 07/26/2023 16:49:35 | Cryptocurrency Investing for Dummies<br>2985c6d58d506b30c800b123cf2fd5505ef43827 |
| 2376 | 102.129.235.85 | 07/26/2023 16:50:58 | Real Estate Investing For Dummies - Generate Wealth In Any Market<br>a56c3c0828f58d7fdf53e2270b5724d6cf361cbd |
| 2377 | 102.129.235.85 | 07/26/2023 17:18:36 | Options Trading - 6 in 1 - The Ultimate Guide to Investing and Making a Profit<br>3f83aaa49b41b29600835f972aac46a3318b962f |
| 2378 | 102.129.235.85 | 07/27/2023 01:11:03 | Guardians.of.the.Galaxy.Vol.3.2023.2160p.WEB-DL.DDP5.1.Atmos.HDR.DV.HEVC-CMRG[TGx]<br>aa50a6cf8e4a0402b405d899f11a8cf296fed00f |
| 2379 | 163.114.132.129 | 07/27/2023 20:00:33 | Guardians of the Galaxy Vol. 3 (2023) [1080p] [BluRay] [5.1] [YTS.MX]<br>772d391e59730b47722be6a42ed316ad257364fc |
| 2380 | 102.129.234.65 | 07/27/2023 22:12:52 | Guardians of the Galaxy Vol. 3 (2023) [720p] [BluRay] [YTS.MX]<br>62e692608a4caad303730bcaf9bee55f40bd8008 |
| 2381 | 102.129.235.171 | 07/28/2023 00:09:41 | The.Witcher.S03.PART1.720p.NF.WEBRip.x264-GalaxyTV[TGx]<br>2e8df3370b8a520deb34ed689f5c8ee173316f91 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2382 | 102.129.252.83 | 07/28/2023 00:19:57 | The.Witcher.S03.COMPLETE.1080p.NF.WEB.h264-MIXED[TGx] 9f92b0cb1d44cf40b3afeb7927469d042b405d89 |
| 2383 | 163.114.132.129 | 07/28/2023 07:40:32 | Foundation.S02E03.720p.x264-FENiX b495d79f9a51e68a4f03dd0b72e40a3b9fda5903 |
| 2384 | 102.129.234.8 | 07/28/2023 16:44:17 | Foundation.S02E03.2160p.WEB.H265-SuccessfulCrab[TGx] 14c26bcab0389867ccf6054002c5fff7b1ee80b4 |
| 2385 | 102.129.234.8 | 07/28/2023 18:00:03 | Foundation (2021) S02E02 (2160p ATVP WEB-DL x265 HEVC 10bit DDP 5.1 Vyndros) 69f077259549f52f422c72858b2468bd99cebb08 |
| 2386 | 102.129.235.85 | 07/28/2023 20:43:45 | Carlos Castaneda - The Teachings of Don Juan (audiobook) mp3 588463391ff84659e061877155a1b4e3a40f9142 |
| 2387 | 102.129.235.85 | 07/28/2023 21:40:08 | Carlos Castaneda - A Separate Reality (audiobook) mp3 072c91cf4c48bf42b8b1a3016238c06453119c8d |
| 2388 | 102.129.235.85 | 07/29/2023 01:49:11 | Carlos Castaneda - The Active Side of Infinity (audiobook) mp3 6723c9dbdea583bbda041a55eb8e89b01b138e10 |
| 2389 | 102.129.252.79 | 07/29/2023 11:42:56 | [zooqle.com] The Beatles Get Back S01E01 Part 1 Days 1-7 1080p DSNP WEBRip DDP5.1 x264-alfaHD[rarbg] 66211754ddd01c6e75633f2232dff765e1869de7 |
| 2390 | 102.129.234.8 | 07/29/2023 11:57:40 | With The Beatles - Mono df347640ddd3c54150d4d12b4ab6d94bd8053939 |
| 2391 | 102.129.234.110 | 07/29/2023 13:30:58 | Paul McCartney - 2018-10-05 Austin City Limits - 1080p - GRNS3 0dd0e8797cdd1ea6361220832357f164f6bbe35e |
| 2392 | 102.129.234.65 | 07/29/2023 14:20:46 | Sympathy.for.the.Devil.2023.1080p.AMZN.WEBRip.1400MB.DD5.1.x264-GalaxyRG[TGx] 891b183556a22634c3db54ba3d094dded36673aa |
| 2393 | 102.129.252.59 | 07/29/2023 15:32:43 | Sympathy For The Devil (2023) [720p] [WEBRip] [YTS.MX] 7551a6d4b92c4d4d08d98647febd07ae04daf809 |
| 2394 | 102.129.252.79 | 07/29/2023 17:10:32 | The.Office.UK.S01.1080p.HMAX.WEBRip.DD2.0.x264-pawel2006[rartv] 9fea81fc2f96c7312380504d4d14ec8b4a2fef7a |
| 2395 | 102.129.252.79 | 07/29/2023 23:33:39 | The.Office.US.S03.EXTENDED.1080p.PCOK.WEBRip.DDP5.1.x264-TEPES[rartv] 64fac90aa5c3800879801e764e6256a43086dd7a |
| 2396 | 102.129.235.85 | 07/30/2023 00:12:39 | John Coltrane - Coltrane (1962) [EAC-FLAC] 6b67a8e621733aef1c69b27e956cd1c810241e59 |
| 2397 | 102.129.235.85 | 07/31/2023 00:36:08 | Thelonious Monk - Thelonious in Action (1958)  [EAC-FLAC] d5127df1ffcdfbd37acf17bf3ef3010ee95e665b |
| 2398 | 102.129.235.85 | 07/31/2023 00:45:59 | VA-Jazz &amp; Blues The Best Collection Songs For The Soul (3CD) (2012)-JKoop cb4c5504beefe32dfed02362a114ece7d6590ad5 |
| 2399 | 102.129.235.85 | 07/31/2023 01:36:42 | Duke Ellington - Jazz Volume_ Duke Ellington (2022) Mp3 320kbps [PMEDIA] â-⬛ï¸⬛ 9be9f60fd3ae9a77383fe0d243ebd15ebad3f60c |
| 2400 | 163.114.132.129 | 07/31/2023 10:55:18 | Harlem Shuffle by Colson Whitehead EPUB e908831bdbb09956cc4b25c18eab969e4940e984 |
| 2401 | 163.114.130.129 | 07/31/2023 18:15:28 | OnlyFans - Sarah Illustrates, Johnny Sins - Round 2 (07.01.2023) rq.mp4 5eec0a841f5cd1f2958285431b9d847fad358aaf |
| 2402 | 163.114.130.129 | 07/31/2023 18:21:59 | OnlyFans 23 03 23 Sarah Illustrates New Hardcore Sex Tape With Manuel Ferrara XXX 720p-XLeech.mp4 044c0b0639a1749cf3e97e5bed6cc60bc365c9e2 |
| 2403 | 163.114.130.129 | 07/31/2023 18:29:14 | OnlyFans - Sarah Illustrates, Johnny Sins - Round 1 (16.09.2022) rq.mp4 6b5eca131938b064e5564c1b550080e3ca17ef15 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2404 | 102.129.234.65 | 08/01/2023 02:18:28 | Lynda - Google Cloud Storage and Data Essential Training<br>e774be70d438c347277d131d1f4b2c862b1545b5 |
| 2405 | 102.129.234.65 | 08/01/2023 03:06:52 | [ FreeCourseWeb.com ] Udemy - Google Drawings - Complete Guide to Google Drawings.zip<br>3e30618ebbcbf9d99db9a9ae1d9cba3065c5215a |
| 2406 | 102.129.235.85 | 08/01/2023 14:56:21 | Ricky Gervais: Live IV - Science (2010) [720p] [BluRay] [YTS.MX]<br>e9e366bb5813c8d2d2118bd4c0517b7f7622154b |
| 2407 | 102.129.235.85 | 08/01/2023 15:07:11 | Ricky Gervais: Humanity (2018) [720p] [WEBRip] [YTS.MX]<br>712a9eb70080e54588a2de86085385466f8f049a |
| 2408 | 163.114.132.129 | 08/02/2023 02:25:06 | 2 Fast 2 Furious (2003) [2160p] [4K] [BluRay] [5.1] [YTS.MX]<br>f1dfbaf4308ba4e9f0c5d491eea04214070b49c6 |
| 2409 | 163.114.132.129 | 08/02/2023 06:18:11 | Fast Five (2011) [EXTENDED] [2160p] [4K] [BluRay] [5.1] [YTS.MX]<br>ed6bf23f4ed71367061b14830f32d85f4158fa95 |
| 2410 | 102.129.234.41 | 08/02/2023 11:50:07 | Formula 1: Drive to Survive S05 Complete 1080p WEBRip 10Bit AAC5.1 x265-HODL<br>fe6371c7238ab8be89321827526427ef24d87ca7 |
| 2411 | 102.129.234.110 | 08/02/2023 14:21:53 | The.Ultimate.Fighter.S31E10.720p.WEB-DL.H264.Fight-BB[TGx]<br>63aa626e73859bc356d3416625474549e27dca80 |
| 2412 | 102.129.252.91 | 08/02/2023 23:39:44 | The.Ultimate.Fighter.S31E10.1080p.WEB-DL.H264.Fight-BB[TGx]<br>7bc6a5b9b2dadad813ebe167cd25b81e6f0a62dd |
| 2413 | 102.129.234.65 | 08/03/2023 00:00:56 | Book Collection of John Grisham<br>85471b2fc1b5810e894b7c293ea274378c9b2849 |
| 2414 | 102.129.234.65 | 08/03/2023 00:05:28 | David Copperfield by Charles Dickens.epub<br>57390c1938efaa44fbe45191117620a713b6b506 |
| 2415 | 102.129.234.65 | 08/03/2023 00:22:51 | Richard J. Herrnstein - The Bell Curve  [Kindle azw3]<br>7908aadae5b139b0bd8135ea1974c2b6aeeb53d5 |
| 2416 | 102.129.234.65 | 08/03/2023 00:23:28 | Book Collection of Sidney Sheldon<br>eb506cc1e65052ce3167c91153f0b59a18986b12 |
| 2417 | 102.129.234.65 | 08/03/2023 00:25:12 | Solution Manual Computer Architecture - A Quantitative Approach 4E (John L. Hennessy & David Patterson).pdf<br>86d091dc54efab40f3b3e840491a71aed1e4248a |
| 2418 | 102.129.234.65 | 08/03/2023 01:07:23 | [ FreeCourseWeb com ] Cloud Academy - Amazon Aurora High Availability zip<br>5d6be13841282ac52ff6798db2a190eeee818efe |
| 2419 | 102.129.234.65 | 08/03/2023 01:22:48 | [ DevCourseWeb.com ] Handbook on Parallel and Distributed Processing.zip<br>c1f2125bf323e55e2d1119263e8fa2010c880291 |
| 2420 | 102.129.234.65 | 08/03/2023 02:40:07 | [ DevCourseWeb.com ] Udemy - Deploy Infra in the Cloud using Terraform.zip<br>0a9d7fb78f171bd89a86fa600107d7d0591e86a5 |
| 2421 | 102.129.234.65 | 08/03/2023 11:43:44 | Soundgarden - Louder Than Love (1989 Rock) [Flac 24-192]<br>1021761e85d424bf93b6940af442e07aa61ec3ae |
| 2422 | 102.129.234.65 | 08/03/2023 11:43:48 | Soundgarden - Badmotorfinger (25th Anniversary Remaster) (1991 Rock) [Flac 16-44]<br>6efa3d0ebcd22680679abb03d31f5115323e5509 |
| 2423 | 102.129.234.65 | 08/03/2023 12:08:50 | Soundgarden Discography [1987-2014] 320 CD<br>cf377c6b9553a909504d9294b008737d8ea13de3 |
| 2424 | 102.129.235.171 | 08/03/2023 15:00:33 | The.Singles.Guidebook.2022.1080p.AMZN.WEBRip.1400MB.DD5.1.x264-GalaxyRG[TGx]<br>c10117782e66e2c438bc6a3d2ab1a5040ac39aac |
| 2425 | 102.129.235.171 | 08/03/2023 15:35:06 | The Dog Lovers Guide To Dating 2023 1080p WEB-DL H265 5.1 BONE.mp4<br>1aecb0a1283b9484595ed268b5f748667168ee9d |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2426 | 102.129.234.65 | 08/03/2023 19:38:38 | Femdom for Nice Girls - A Self-Guided Manual for the Caring Mistress<br>0757cb32788c853ab62647b8be697b3720ede3fc |
| 2427 | 102.129.234.65 | 08/03/2023 19:40:34 | The Science of Sex and How to Make Women Do Anything in Bed - Step-by-Step Sex Guide for Men<br>31d48baf67563689b607eb71e6cd1e69dd03565c |
| 2428 | 102.129.234.65 | 08/03/2023 19:41:41 | Porn Star Secrets of Sex - Over 100 Mind-blowing Tips, Tricks, and Games You Wish You Knew<br>59477a466a641fb008757c590dea4da744e88157 |
| 2429 | 102.129.234.65 | 08/03/2023 19:43:01 | ChatGPT Complete Guide: Learn Midjourney, DALL-E 2 &amp; More<br>1155a82ffc8e62833d55d80642c9ac4ecf43bcf0 |
| 2430 | 102.129.234.65 | 08/03/2023 20:10:09 | [zooqle.com] 126 Sex Positions Guaranteed To Spice Up Your Bedroom EPUB<br>e21e627a8784667edf06684422a10914ee610778 |
| 2431 | 102.129.234.65 | 08/03/2023 20:10:11 | 10 Tips to BUILD Intimacy - Increase Your Connection &amp; Spice Up Your Sex Life<br>9f6286678c99e70e118d2ad118a5ecc70d285f71 |
| 2432 | 102.129.234.65 | 08/03/2023 20:10:48 | Urban Kama Sutra - The Book of Mind-Blowing Sex Positions - 50+ Illustrated Sex Positions<br>4ab91b9967997d211d08454cc22ffae520292402 |
| 2433 | 102.129.234.65 | 08/03/2023 20:10:56 | Mastering The Art Of Vaginal Massage - A Man&#039;s Guide To Giving Your Lover Ultimate Pleasure<br>950f36c196b6f36b76b46090dfce79a0d18d3c19 |
| 2434 | 102.129.234.65 | 08/03/2023 20:11:55 | Mastery of the Penis By Swami Genesha Anajon<br>85e9425e92ae90b5f3327c3b87eec5c0405773c8 |
| 2435 | 102.129.234.65 | 08/03/2023 20:14:18 | How To Satisfy Her On Sex Without Drugs - 6 Super Simple Tips To Boost Your Sexual Performance<br>748bfb2237aa343ef9e5aa42d9e1fde25c9b87d9 |
| 2436 | 102.129.234.65 | 08/03/2023 20:14:44 | [zooqle.com] Improve Sexual Performance Exercise To Transform Sex Life Using Functional Pelvic Contraction<br>43d19ac08f9fe64f837880c2433fc40e98dbb933 |
| 2437 | 102.129.234.65 | 08/03/2023 20:15:31 | Would You Rather, Sex Edition - Sexy and Naughty Questions for Couples - Hot and Dirty Game for Couple<br>ff9932ab506b6d29377afd419b3a27f09c280eae |
| 2438 | 102.129.234.65 | 08/03/2023 20:16:18 | 201 Sex Games A Thousand And One Nights Of Pleasure<br>9733f4b7ff7eed17318272ce4efcbfcb37f9a8a5 |
| 2439 | 102.129.234.65 | 08/03/2023 20:16:19 | Sex Secrets Of The Kama Sutra And Other Eastern Pleasures<br>9bc1539733ae1703326c199465fa8ed401277270 |
| 2440 | 102.129.234.65 | 08/03/2023 20:17:37 | Be on Time - How to stop premature Ejaculation<br>1dcd6211f7e8caa307945c03006e2eeb1a899d0e |
| 2441 | 102.129.234.65 | 08/03/2023 20:18:44 | Tantric Sex And Kama Sutra The Ultimate Beginners Guide<br>f1af01aa5e5b333e0a8ee7b99d8b3d6135669cb1 |
| 2442 | 102.129.234.65 | 08/03/2023 20:19:27 | Good In Bed Guide To Orally Pleasuring A Woman<br>6f7336eb69dce4b12622914e615c86a69f658a42 |
| 2443 | 102.129.234.65 | 08/03/2023 20:19:51 | Anal Pleasure And Health - A Guide For Men - Women And Couples<br>a6614e44eb4331231817338669a762a14cf51591 |
| 2444 | 102.129.234.65 | 08/03/2023 20:21:50 | [zooqle.com] Lust Theory Season 1-DARKSiDERS<br>c786cd0a2a6b02db0fcbb4e2b43ac7f164afdf7f |
| 2445 | 102.129.234.65 | 08/03/2023 20:22:14 | A Practical Guide To Intense Orgasms By Damon Salvatore<br>d93f3f7f88fe650ea43891b8d46652004b3b47b7 |
| 2446 | 102.129.234.65 | 08/03/2023 20:23:42 | The Sex Bible For People Over 50 The Complete Guide To Sexual Love For Mature Couples<br>416e8c435e8e43f7d927368ce49d5cb649899447 |
| 2447 | 102.129.234.65 | 08/03/2023 20:23:47 | How I Grew My Penis and Other Porn Industry Secrets By Stirling Cooper<br>b2d86b42a13ea298a9fa6b1d0d314180eea35382 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2448 | 102.129.234.65 | 08/03/2023 20:25:17 | Real. Sexy. Photography. - The Art and Business of Boudoir 986c7d508a86fb8bd7823b7e74869f5ca9ed9f79 |
| 2449 | 102.129.234.65 | 08/03/2023 20:25:39 | Make Love Like a Prairie Vole - Six Steps to Passionate, Plentiful and Monogamous Sex aaadb0b8b0f05715c2c8506e23004c96ad9d7a49 |
| 2450 | 102.129.234.65 | 08/03/2023 20:26:04 | Midjourney Mastery: Unlock Your Creative Potential with AI ec107fa6fc16471ff092b2811b8ce5e34ed91a3d |
| 2451 | 102.129.234.65 | 08/03/2023 20:27:10 | 17 Types Of Female Orgasm About Which Few People Know bf0be11c87971a28f345cfb2110f940daed8f386 |
| 2452 | 102.129.234.65 | 08/03/2023 20:28:36 | Bondage Basics - Naughty Knots And Risque Restraints You Need To Know cf25ba512d104256b73d38a0ab02c14ddafd2fc9 |
| 2453 | 102.129.234.65 | 08/03/2023 20:28:47 | Sex Toys 101 - A Playfully Uninhibited Guide 673e741d04131d827e5ed333d0fc314e64268bde |
| 2454 | 102.129.234.65 | 08/03/2023 20:29:04 | Mindfulness Sex - Better Sex to Nurture Love and to Reach Sexual Health in the Couple ffbf7492a6aa853ee5a0fe4de7e19e45559fddf8 |
| 2455 | 102.129.234.65 | 08/03/2023 20:29:12 | BDSM - BDSM Playbook - Beginner&#039;s Guide By  Melissa Beach b0a2bade36f14614d71e99c8ef8df20f4d302e70 |
| 2456 | 102.129.234.110 | 08/04/2023 01:42:44 | Miami.Vice.2006.1080p.BluRay.x264.DTS-FGT ed712066190c71acc581b028613b57556e1f2974 |
| 2457 | 102.129.252.88 | 08/04/2023 04:42:41 | Kindergarten.Cop.2.2016.1080p.BluRay.x264-SPOOKS[EtHD] aa649209710300e368c7e9d6a8f8ca0241c71dd8 |
| 2458 | 102.129.235.127 | 08/04/2023 11:34:01 | Police.Rescue.Australia.S01E02.720p.WEB-DL.H.264.AAC-3ndlessB00f.mkv 4e3f23205a3a8bedb20b112039df023a5b0cd34d |
| 2459 | 102.129.234.125 | 08/04/2023 15:29:27 | PAW.Patrol.S02E18.1080p.WEB.x264-CRiMSON[rartv] 3ac60e6a55b4f63be874118f53ef560236eaa76e |
| 2460 | 163.114.132.129 | 08/05/2023 00:09:22 | www.5MovieRulz.vc - Rangabali (2023) Telugu TRUE WEB-DL - 1080p - AVC - (DD+5.1 - 640Kbps & AAC) - 2.9GB  ESub.mkv 6e0c8d3ac5016b946341a69a123badbd4ba4414d |
| 2461 | 163.114.132.129 | 08/05/2023 11:22:03 | Horimiya.S01.1080p.BluRay.10-Bit.Dual-Audio.FLAC2.0.x265-YURASUKA b3cc4681265f17e1378601f1145a951874037df0 |
| 2462 | 102.129.235.171 | 08/05/2023 21:08:14 | Sweet.Kaaram.Coffee.S01E01.A.Woman.Like.You.XviD-AFG[eztv.re].avi[eztv.re] 681ab14cb79f1ecb06fc8c9606d25f583df1ee9d |
| 2463 | 102.129.234.8 | 08/06/2023 00:31:09 | 5.7 million passwords list 2015 to 2019 (August 2019) [Ny2rogen] d170564996d705c3746f78ed1bd0905c39752483 |
| 2464 | 102.129.252.79 | 08/06/2023 15:05:31 | Psiphon Pro - The Internet Freedom VPN v245 [Subscribed] [ApkShadow] 3808ada7c1a441295b44b766514bcc3c9d15f7c7 |
| 2465 | 163.114.130.129 | 08/07/2023 13:19:26 | OnlyFans.21.10.27.Damion.Dayski.Fucks.Teanna.Trump.XXX.720p.HEVC.x265.PRT[XvX] d655d5ab9ebcfeac92c6d264e6a57c8b0d011959 |
| 2466 | 102.129.234.8 | 08/08/2023 12:57:40 | Only.Murders.in.the.Building.S03E01.1080p.WEB.h264-ETHEL[TGx] 0e4336f3f61e62fbf822caef9a24750c3466151c |
| 2467 | 102.129.234.8 | 08/08/2023 12:57:55 | OnlyFans - Skylar Vox - DickDrainersX rq.mp4 eb8ad04d3f7f47d97fac973e534b84fa915c2140 |
| 2468 | 102.129.234.8 | 08/08/2023 13:13:00 | Only.Murders.in.the.Building.S03E02.1080p.WEB.h264-ETHEL[TGx] e76c72c4eb2408ae721dc7b48b815736db8f3d70 |
| 2469 | 102.129.235.171 | 08/08/2023 15:50:44 | The Flash (2023) [720p] [WEBRip] [YTS.MX] a2e0f18d827cbd04e9bfb334cee93172695d820b |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2470 | 102.129.252.55 | 08/08/2023 21:24:42 | The Flash (2023) [1080p] [WEBRip] [5.1] [YTS.MX] b091484fa2424d6a083903601dcf28cbf7a8400b |
| 2471 | 102.129.252.55 | 08/09/2023 00:10:47 | Its.Always.Sunny.In.Philadelphia.S16E08.WEB.x264-TORRENTGALAXY[TGx] 4ac61c3ba4507cb5b23e5d42d23c046f35652d2f |
| 2472 | 102.129.234.41 | 08/09/2023 00:14:19 | Philadelphia Experiment II (1993) [1080p] [WEBRip] [YTS.MX] c7d56ab1bacd1b22d88c7e45368672fcd6af2b36 |
| 2473 | 102.129.252.55 | 08/09/2023 00:18:34 | Its.Always.Sunny.in.Philadelphia.S16E07.WEB.x264-TORRENTGALAXY[TGx] 87b7aea01441c4385ef2d3469a4c671264d568e9 |
| 2474 | 102.129.234.41 | 08/09/2023 00:47:38 | The Philadelphia Experiment (2012) [BluRay] [1080p] [YTS] [YIFY] 3a9867f2982f7230310d7d4ff1b74522021c3dd9 |
| 2475 | 102.129.252.77 | 08/09/2023 01:05:41 | Pittsburgh Symphony Orchestra - Tchaikovsky Symphony No  5 &amp; Schulhoff Five Pieces (2023) [24Bit-96kHz] FLAC [PMEDIA] ☆ f34f7b1226db03b29b4c8feba7bc943943305079 |
| 2476 | 102.129.252.55 | 08/09/2023 17:05:28 | Ancient Aliens - Season 1 to 13 - Mp4 x264 AC3 720p 1080p 3296471413681fc3dd2bbdb9c1f4a664676a6064 |
| 2477 | 102.129.235.85 | 08/10/2023 00:20:01 | Alien.Invasion.2023.1080p.AMZN.WEB-DL.DDP2.0.H.264-FLUX[TGx] 0d27c49882c1e79510c8c85feacf663ff51b55f3 |
| 2478 | 102.129.235.127 | 08/10/2023 05:19:27 | Cheat.2019.S01E03.HDTV.x264-PHOENiX[eztv].mkv[eztv] ebab011a16414e9449cbb9bb0a1b13e735dabb11 |
| 2479 | 102.129.235.127 | 08/10/2023 09:34:36 | Cheat.2019.S01E04.720p.HDTV.x264-ORGANiC[eztv].mkv[eztv] 4099e839d7b880c489c2ff4ae419bb7547cfcf37 |
| 2480 | 102.129.235.127 | 08/10/2023 21:59:23 | Cheat.2019.S01E01.720p.HDTV.x264-ORGANiC[eztv].mkv[eztv] dfc3afd87bae4eecd600b8c07e2f75e709a26fe7 |
| 2481 | 102.129.235.85 | 08/10/2023 22:20:47 | PUBG_Pirated_server_repack_C5FRU0.exe 156fbe82d28a8cd0be32cd86c6b04cbac23370e3 |
| 2482 | 102.129.234.110 | 08/11/2023 00:28:17 | Alone.UK.S01E02.1080p.ALL4.WEB-DL.AAC2.0.H.264-NioN[eztv.re].mkv[eztv.re] ba11c3e9b4961b3c313988cd9bfe351f300f1184 |
| 2483 | 102.129.252.52 | 08/11/2023 07:09:04 | [zooqle.com] Alone in the Dark (1982) [BluRay] [1080p] [YTS.MX] a8f8260e1e42fecf50f4f394fcceb7fb310da6f0 |
| 2484 | 102.129.234.8 | 08/12/2023 00:34:44 | [SubsPlease] Bungou Stray Dogs - 55 (1080p) [F73FE535].mkv ffb3ff61cf1349a69ef5be26c00b41f7f49f4f6b |
| 2485 | 163.114.132.129 | 08/12/2023 00:43:23 | [SubsPlease] Mobile Suit Gundam - The Witch from Mercury - 13 (1080p) [F8A06ABD].mkv 975792dfbace3c07bbf17ae7531d2316e1cb5b9a |
| 2486 | 163.114.132.129 | 08/12/2023 00:45:30 | [SubsPlease] Mobile Suit Gundam - The Witch from Mercury - 20 (1080p) [80BCB8DD].mkv 744be555fa556a64cff46db482a2952db0333bb2 |
| 2487 | 102.129.234.110 | 08/12/2023 04:31:03 | Cells at Work and Friends! v01-02 (2019-2020) (Digital) (danke-Empire) 22b29dbb4d2fa991c13ad4c6a0524d7dab28719c |
| 2488 | 102.129.234.110 | 08/12/2023 04:57:53 | Cells at Work - Bacteria! v01 (2020) (Digital) (danke-Empire).cbz 6784a408479c67fc0fab2cab7aa2263213579004 |
| 2489 | 102.129.234.110 | 08/12/2023 05:00:03 | Cells at Work - Platelets! v01 (2020) (Digital) (danke-Empire).cbz eedd2c3b8bd65302a0f774e4b9565fecc2f58c45 |
| 2490 | 102.129.252.70 | 08/12/2023 20:57:24 | Breaking Point (2023) [720p] [WEBRip] [YTS.MX] 11ef3fe43dc7c2df43b3418a4b1d6388cd9ce267 |
| 2491 | 102.129.234.125 | 08/13/2023 00:09:17 | Breaking.2022.2160p.WEB-DL.DDP5.1.Atmos.H.265-EVO[TGx] 5ceddaa0ccc780f4994eba1a912a2ca6f91bd2fa |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2492 | 102.129.235.127 | 08/13/2023 00:16:49 | DontBreakMe 23 08 12 Joey White Joey Didnt Do Her Homework XXX 480p MP4-XXX [XC] 0a9a8440986c6450265e32b19416cac1e104c945 |
| 2493 | 102.129.234.125 | 08/13/2023 00:22:55 | Star.Trek.Strange.New.Worlds.2023.S02.WEB-DL.1080p.AMZN.HDREZKA.STUDIO b0f19177090263f02646340a063d941d0eacff36 |
| 2494 | 102.129.252.86 | 08/13/2023 05:21:17 | Star.Trek.Strange.New.Worlds.S02E09.1080p.WEB.h264-ETHEL[TGx] baccc2ed50628e92e8b5ce70ec1e61bf7b2b3c0e |
| 2495 | 102.129.252.88 | 08/13/2023 16:32:00 | Laptop repair course: Master Laptop Motherboard Repairing b89c699639819671a082199a370748a3c76d26f9 |
| 2496 | 102.129.252.88 | 08/13/2023 16:41:16 | Computer Repair - A Complete Illustrated Guide To PC Hardware f2daea0a7548e187cb6a9bd2b34326092fa2211e |
| 2497 | 102.129.252.88 | 08/13/2023 20:26:39 | Laptop Repair: Most Common Faults On Failed Laptops 4f00cf0aa63e98e8736672089ee5ebb530b7a5ec |
| 2498 | 102.129.234.41 | 08/14/2023 02:49:10 | Christina Model - Come Relax HD 720p ab3c6a7303fd6cb9c0668ac97adcc14daac0d72a |
| 2499 | 102.129.234.41 | 08/14/2023 03:18:25 | Christina Models At Home.mp4 1c9ee8ce75304cf2bec160d7cd51d57e39afabcb |
| 2500 | 102.129.234.41 | 08/14/2023 03:48:07 | Christina Model - Climax HD 720p e141e0ae9ee7490447b38a7b028c286a1ac96647 |
| 2501 | 102.129.234.41 | 08/14/2023 04:39:17 | billion-dollar-nft-torrent eec632b1d259165b1b8f9e58868b1cb1c3daf8e3 |
| 2502 | 102.129.234.8 | 08/14/2023 06:25:20 | What They Don&#039;t Teach You About Money - Claer Barrett - 2023 (miok) [Audiobook] (Business) 4a982dd76cfa11448c687401536d43803f085c17 |
| 2503 | 102.129.234.41 | 08/14/2023 10:13:19 | Banking Guru - January 2016.pdf d4507d0da4bc0d52d7eacc70804e4bf33eb94286 |
| 2504 | 102.129.252.71 | 08/14/2023 18:34:04 | Billions (2016) S07E01 (1080p AMZN WEB-DL x265 HEVC 10bit DDP 5.1 Vyndros) d6e9d0343078078282f284e3acaf966ef75316c0 |
| 2505 | 102.129.252.86 | 08/15/2023 12:21:28 | Billion.Dollar.Heist.2023.720p.AMZN.WEBRip.800MB.x264-GalaxyRG[TGx] a7403b663f97c9544b4e942d9541e40271fb3a5b |
| 2506 | 163.114.132.129 | 08/16/2023 02:00:20 | Walt Disney Collection - Walt Disney fbccdacb4fdcce48bb44b449ed6bacc99b2d9c5d |
| 2507 | 102.129.234.8 | 08/16/2023 16:08:55 | Walt Disney: The Triumph of the American Imagination by Neal Gabler by Neal Gabler EPUB 4133d94e4cfed73d63871d09e0c7dab9b0191796 |
| 2508 | 102.129.234.8 | 08/16/2023 16:08:59 | Shut Up and Listen: Hard Business Truths That Will Save Your Ass and Help You Succeed by Tilman Fertitta EPUB 6cdbe2b734cc46085da030ce1038b43a8eea5b79 |
| 2509 | 102.129.234.8 | 08/16/2023 16:11:24 | What I Know For Sure by Oprah Winfrey EPUB 73040c52f4a9fa429138f8af0df5bfb36f4fa20d |
| 2510 | 102.129.252.68 | 08/17/2023 00:15:54 | Military Manuals seed 3b37ff0a02b64517904b5c1aeb24b17a8bd6d882 |
| 2511 | 102.129.252.68 | 08/17/2023 00:18:07 | Military field manuals 4ba99ed55738aabca1385fd8a7e74b750da8ecdb |
| 2512 | 102.129.252.68 | 08/17/2023 00:35:48 | US Military Manuals 42dab17ea5df18f363a9fc64cd148f145f0e6adf |
| 2513 | 102.129.252.68 | 08/17/2023 01:08:43 | Military Manual Pack 882ef612391236bd798d1602f4c67fd4e516214f |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2514 | 102.129.252.68 | 08/17/2023 01:29:45 | military_manual_zips<br>cbfea77fda340f22a58e2865f91b38734cb458ea |
| 2515 | 102.129.234.125 | 08/17/2023 02:01:17 | The.Passion.of.the.Christ.2004.2160p.x265.10bit.DTS-HD.MA.5.1[TheUpscaler]<br>0d992f5d8b5d840bd301425f7c5feca5c5bda3de |
| 2516 | 102.129.252.68 | 08/17/2023 02:12:14 | Jesus: Apocalyptic Prophet of the New Millennium by Bart Ehrman - Unabridged<br>29854fd179a55ec6c49f638c26a672852b255595 |
| 2517 | 102.129.252.68 | 08/17/2023 02:35:54 | TTC - How Jesus Became God<br>f540d75fd31161f24fc343fb5121f4754b28def2 |
| 2518 | 102.129.252.78 | 08/17/2023 03:21:59 | Twilight.2008.1080p.AMZN.WEB-DL.DDP.5.1.H.264-PiRaTeS[TGx]<br>954fcf2d42423b1a6d4d47fda9badc57dd455f6f |
| 2519 | 102.129.252.78 | 08/17/2023 03:41:53 | The Twilight Saga - New Moon (2009) (1080p BluRay x265 HEVC 10bit AAC 5.1 Tigole) [QxR]<br>411208d1a753abe84da28cc5c35cac27d4d75349 |
| 2520 | 102.129.252.78 | 08/17/2023 18:12:30 | The Twilight Zone (1959) Season 1-5 S01-05 (1080p BluRay x265 HEVC 10bit AAC 2 0 ImE)<br>7be4b9d30842f80be036c8a5c259a67aab84f7be |
| 2521 | 163.114.132.5 | 08/17/2023 18:37:30 | Asteroid City (2023) (1080p BluRay x265 HEVC 10bit AAC 7.1 Tigole) [QxR]<br>248d77fa232665aac59dc083fb75ae2ce5253a50 |
| 2522 | 102.129.234.8 | 08/18/2023 21:31:44 | Asteroid City (2023) (1080p MA WEB-DL x265 HEVC 10bit EAC3 5.1 Silence) [QxR]<br>b016a578775f803af758c48c9aca830c448bfcb5 |
| 2523 | 102.129.234.41 | 08/18/2023 22:22:28 | The.Night.of.the.12th.2022.FRENCH.1080p.BluRay.x264.DDP5.1-SbR<br>e612efa692b1f2a6c1d07126a8eb3eb0c926da5e |
| 2524 | 102.129.234.41 | 08/18/2023 22:32:58 | The.Night.of.the.12th.2022.BDRip.x264.seleZen.mkv<br>4617b8bd4ab218022076d6dff38b9cd189e0b636 |
| 2525 | 102.129.252.78 | 08/19/2023 00:15:29 | Insidious.the.Red.Door.2023.1080p.AMZN.WEB-DL.MULTi.DD+5.1.Atmos.H.264-DeepCooL.mkv<br>49bdf273800a44d4ef2c9555c63beabde3a746b3 |
| 2526 | 102.129.234.8 | 08/19/2023 07:13:51 | Anthony Green - Pixie Queen (2016) [MP3~320Kbps]~[Hun ter] [FRG]<br>bba8cd5fb46e058b1ae6fbf3f65aa7a24ee7e527 |
| 2527 | 102.129.234.125 | 08/19/2023 15:44:03 | Pink Floyd The Wall - Drama Musical Eng Subs 1080p [H264-mp4]<br>4e8c333aa046f8d5e566a9319126b990fa3e5042 |
| 2528 | 102.129.252.55 | 08/19/2023 23:48:39 | [zooqle.com] A Clockwork Orange (1971) [BluRay] [2160p] [YTS.MX]<br>919847f0fc253d32b65a1973dd321f8c19f0d87e |
| 2529 | 102.129.252.63 | 08/20/2023 00:01:28 | LegalPorno - Jana Red - Sexy teen Jana first time anal hard by Lancelot Nice gape 1080p<br>59a7820ce0803c628e15dedbc1ebbff9b8d46cbf |
| 2530 | 102.129.252.55 | 08/20/2023 00:03:57 | Green Book (2018) [2160p] [4K] [BluRay] [5.1] [YTS.MX]<br>6d542c6b8c96d0334dca7e8118722634578d557e |
| 2531 | 102.129.234.8 | 08/20/2023 00:42:59 | [SubsPlease] Kanojo, Okarishimasu - 31 (1080p) [146348C3].mkv<br>df1858f2d251c6a36bb06324902003a91ca96d92 |
| 2532 | 163.114.132.129 | 08/20/2023 13:26:24 | Mushoku.Tensei.Jobless.Reincarnation.S01.1080p.Blu-Ray.10-Bit.Dual-Audio.TrueHD.x265-iAHD<br>e89c1193fa75dfabe2e50934a7e3c4eaae205494 |
| 2533 | 102.129.234.8 | 08/20/2023 14:11:27 | [SubsPlease] Hataraku Maou-sama S2 - 18 (1080p) [6600CF71].mkv<br>8580f755a9f834d86a1f5bb366e44839930d097a |
| 2534 | 102.129.234.8 | 08/21/2023 01:09:29 | [SubsPlease] Horimiya - Piece - 08 (1080p) [2936EE06].mkv<br>ca2bc340c25c62209c712281aeec560786dbe6da |
| 2535 | 102.129.234.8 | 08/21/2023 01:25:13 | [SubsPlease] Eiyuu Kyoushitsu - 07 (1080p) [512CF091].mkv<br>214ab79c7f478470b6067326004dce0baba08a83 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2536 | 163.114.130.129 | 08/21/2023 19:55:32 | Ghostwire: Tokyo - Deluxe Edition (+ v1.0.2/Update 1 + 2 DLCs + Bonus OST, MULTi14) [FitGirl Repack, Selective Download - from 9.4 GB] 69c5985e472dd2b360fdec7b75e01707c2786e70 |
| 2537 | 102.129.235.127 | 08/22/2023 20:30:55 | great.australian.walks.with.julia.zemiro.s01e01.1080p.hdtv.h264-cbfm[eztv.re].mkv[eztv.re] 96e0c174bd3b63bcc664753bfe3fe14a30e3fd40 |
| 2538 | 102.129.235.127 | 08/22/2023 20:31:37 | great.australian.walks.with.julia.zemiro.s01e02.1080p.hdtv.h264-cbfm[eztv.re].mkv[eztv.re] 2f399bfba6b185bdfc129a664e8f0c755ffb3c33 |
| 2539 | 102.129.235.127 | 08/22/2023 20:55:51 | the.australian.wars.s01e01.1080p.hdtv.h264-cbfm[eztv.re].mkv[eztv.re] 4b61a0b15015e61ab25bb99989f8aab9813972db |
| 2540 | 102.129.235.127 | 08/22/2023 21:02:55 | the.australian.wars.s01e02.1080p.hdtv.h264-cbfm[eztv.re].mkv[eztv.re] a7b8113788b115454ecb9004791d1392b894e21d |
| 2541 | 102.129.235.127 | 08/22/2023 21:26:47 | the.australian.wars.s01e03.1080p.hdtv.h264-cbfm[eztv.re].mkv[eztv.re] 71d1815a164310a2faf0ad2602e64accdd2f0650 |
| 2542 | 102.129.234.110 | 08/23/2023 00:04:06 | Only.Murders.in.the.Building.S03E03.1080p.HEVC.x265-MeGusta[TGx] 6337fcd62e4143c39e390c16fd04559559bfc9ec |
| 2543 | 102.129.234.110 | 08/23/2023 00:09:51 | Only.Murders.in.the.Building.S03E02.1080p.HEVC.x265-MeGusta[TGx] bed590549e68c3f568f00d656a362c621c8c976d |
| 2544 | 102.129.234.110 | 08/23/2023 00:10:03 | Only.Murders.in.the.Building.S03E01.1080p.HEVC.x265-MeGusta[TGx] 39ebcfe47d028a79f75ac4127bb6323e93fcb856 |
| 2545 | 102.129.252.91 | 08/23/2023 00:26:02 | Sailor Moon 271b7bb718aa5315aa2d2cc4a46fedc507bf4b1a |
| 2546 | 102.129.234.8 | 08/23/2023 14:32:50 | Planet of the Apes (1968) (1080p BluRay x265 HEVC 10bit AAC 5.1 Garshasp) [QxR] 1e6a40de63f2c570aabf969ef38eaa9922dcca9b |
| 2547 | 102.129.234.8 | 08/23/2023 14:39:49 | See.You.On.Venus.2023.1080p.WEB-DL.DDP5.1.x264-AOC 6257b5d87801654165a923ad6749fec653660422 |
| 2548 | 102.129.234.8 | 08/23/2023 14:41:24 | Alien.Invasion.2023.1080p.AMZN.WEBRip.1400MB.DD5.1.x264-GalaxyRG[TGx] be035cdb526f3fc11ede23ddeb0f46c17af4d4c5 |
| 2549 | 102.129.234.8 | 08/23/2023 15:04:44 | Alien.Predator.1986.1080p.BluRay.x265-RARBG 25f080c5c96f0979f29af0f874e9800cf7beed8d |
| 2550 | 102.129.234.8 | 08/23/2023 15:38:46 | Alien.Agent.2007.1080p.BluRay.H264.AAC-RARBG 42b448d8f6391da0b56cc1baa21a6e726584aba2 |
| 2551 | 102.129.235.85 | 08/24/2023 00:19:07 | Ahsoka.S01E01.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] afb11b21e2d55c4e0cc333fd055efec82bf647d1 |
| 2552 | 102.129.235.85 | 08/24/2023 00:22:56 | Ahsoka.S01E02.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] 9bc680c67b7f22ba9be99269d0e84747d8df1c23 |
| 2553 | 102.129.235.85 | 08/24/2023 02:10:06 | Formula.1.2023x01.Bahrain.Qualifying.SkyF1HD.SD 7e2dd37b2cd2c78ae4485f3fdef771f0004d2960 |
| 2554 | 102.129.235.85 | 08/24/2023 02:27:06 | The Fastest Woman On Earth (2022) [1080p] [WEBRip] [5.1] [YTS.MX] 2eebc8539a827017a09d83f07674edbb12fa9d27 |
| 2555 | 102.129.235.85 | 08/24/2023 02:46:29 | F1 ( 2023 ) Round 01 Bahrain GP Race - [ 1080p HEVC, AAC 2.0 ] - R34P3R eb797042f5e9d3b9d1a29134d23c9dfa6c4912c8 |
| 2556 | 163.114.130.129 | 08/25/2023 20:28:01 | Dassault_EnoviaXCADHF_2022xHF2_EN_X64_UPD.1.1.sdo 2205504d3e0f80f4e1dd6df712974def58094b59 |
| 2557 | 163.114.130.129 | 08/25/2023 20:38:21 | Dassault_EnoviaIEFClient_2022x_EN_X64_INS.1.2.exe 2bd82ae854d4d3ea234ebca473eec12053e05e80 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2558 | 163.114.130.129 | 08/25/2023 20:50:45 | ESKO_ArtiosCADCFG_21_EN_X64_CFG.1.2.exe<br>2c1eaa9d5754637a587bc661414c53dcb7a4b040 |
| 2559 | 163.114.130.129 | 08/25/2023 20:54:34 | ESKO_ArtiosCADCFGFIX_21_EN_X64_FIX.1.1.exe<br>c80da5673726588e6ceed17915cb1b52fdfcd428 |
| 2560 | 163.114.130.129 | 08/25/2023 21:34:53 | ESKO_ArtiosCADUPD_21_EN_X64_UPD.1.1.exe<br>66f2a0fadfb58efe5a3872f6d6f6ff6d117dabaf |
| 2561 | 102.129.252.69 | 08/26/2023 00:13:25 | [zooqle.com] Black Hawk Down (2001) [BluRay] [2160p] [YTS.MX]<br>76e37fe88527aa82e5d4e7b99bdc4951ed47b5c1 |
| 2562 | 102.129.252.70 | 08/26/2023 00:23:05 | [zooqle.com] Black Dynamite S01-S02 COMPLETE SERIES 1080p Bluray x265-HiQVE<br>83cef70fe335f2e41a7ea4a5539a46244548d211 |
| 2563 | 102.129.252.69 | 08/26/2023 01:08:18 | BlacKkKlansman (2018) [2160p] [BluRay] [x265] [10bit] [5.1] [YTS.MX]<br>d7764249a50fe8070cf3c40173c3a7e68db849e6 |
| 2564 | 102.129.234.41 | 08/26/2023 17:34:01 | UFC.on.ESPN.51.Luque.vs.Dos.Anjos.WEB-DL.H264.Fight-BB[TGx]<br>064a6254ea6a4b37d147f9c7c70f642c24b51e9d |
| 2565 | 102.129.234.41 | 08/26/2023 17:35:04 | UFC.on.ESPN.48.Strickland.vs.Magomedov.Prelims.WEB-DL.H264.Fight-BB[TGx]<br>09411c1eecb224115d837dd64d1726344f640b7d |
| 2566 | 102.129.234.41 | 08/26/2023 18:25:39 | UFC.on.ABC.5.Emmett.vs.Topuria.WEB-DL.H264.Fight-BB[TGx]<br>ce72cf3e99bbe200bb15adc7b59404b88f4bd584 |
| 2567 | 163.114.132.129 | 08/27/2023 08:10:36 | Foundation.2021.S02E06.WEB.x264-TORRENTGALAXY[TGx]<br>00d1cb5a773027ea46a7ff2994787872abb7d73f |
| 2568 | 163.114.132.129 | 08/27/2023 08:10:46 | Foundation.2021.S02E07.WEB.x264-TORRENTGALAXY[TGx]<br>fb165eab0c25a6eaab5411ac6b3c32367cf60bbd |
| 2569 | 163.114.132.129 | 08/27/2023 08:13:32 | Foundation.S02E05.720p.x264-FENiX<br>7be4ff329e858739e8709a4411712c0f8618a222 |
| 2570 | 163.114.132.129 | 08/27/2023 08:53:41 | Foundation.S02E04.XviD-AFG[TGx]<br>2d7ef062ad1d3f20789aece1164fa8989f44bc3f |
| 2571 | 102.129.235.85 | 08/28/2023 01:38:30 | Mary.Poppins.1964.1080p.BluRay.x264.anoXmous<br>38b3497bc6d0eacf0bef4d04ef589226a48417c2 |
| 2572 | 102.129.235.85 | 08/28/2023 02:00:25 | Mary Poppins Returns 2018 1080p BluRay x264 DTS [MW]<br>b5e91d8c18cdff627c4f2be4a58bf6fe1b1b6296 |
| 2573 | 163.114.130.129 | 08/28/2023 13:48:21 | [R.G. Mechanics] The Scourge Project Ep. 1-2<br>17998256506c8790e6aeab78c40885be14166e6e |
| 2574 | 163.114.130.129 | 08/28/2023 20:34:26 | [R.G. Mechanics] Resident Evil - Revelations 2<br>b3bad7e885a73bf27d8700fca69f3e9d3db85f2f |
| 2575 | 163.114.130.129 | 08/28/2023 20:35:58 | Resident.Evil.Revelations.Repack-R.G.Mechanics<br>dce1ec44e4d316731b165afa14ac0e7de98f6ca9 |
| 2576 | 163.114.130.129 | 08/28/2023 20:40:08 | Resident Evil Revelations 2 / Biohazard Revelations 2 Deluxe Edition[Update 18 + All Episodes + All DLCs + Bonus Content + MULTi11] &ndash; [DODI Repack]<br>6b52809170dca74cbb1e3757172e73521981c497 |
| 2577 | 102.129.235.127 | 08/29/2023 02:47:40 | Indiana.Jones.and.the.Dial.of.Destiny.2023.720p.WEBRip.900MB.x264-GalaxyRG[TGx]<br>b1141fafdc809a5df3fa04cbf747cda600ee3ef6 |
| 2578 | 163.114.132.129 | 08/29/2023 18:56:56 | Indiana Jones And The Dial Of Destiny (2023) [1080p] [WEBRip] [5.1] [YTS.MX]<br>9a82e7c94da8da5fefe4230096cbcde9ccc47ff8 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2579 | 102.129.164.101 | 08/30/2023 00:23:04 | Left 4 Dead [v1.0.3.8] (2008) PC \| Repack от Pioneer<br>f11c0826afa6def06135ec588185c2b3c54a7437 |
| 2580 | 102.129.164.101 | 08/30/2023 00:40:22 | Left.4.Dead.1.And.2.Bundle.The.Last.Stand.REPACK-KaOs<br>06ac8b0eb34372ee9da0edd37b9d57789baa881d |
| 2581 | 102.129.164.101 | 08/30/2023 00:54:55 | left 4 Dead / Left4Dead [ENG\| RUS] nosteam 1035 multiplayer<br>a404863a8f6bd041f8999590152c6f55c15e4365 |
| 2582 | 102.129.234.41 | 08/30/2023 10:57:10 | AEW All In 2023 PPV 720p WEB h264-HEEL [TJET]<br>a524a7d933590992c9d442f4ae00e9781e55f25b |
| 2583 | 102.129.234.41 | 08/30/2023 10:58:25 | AEW Collision 2023 08 26 720p WEB h264-HEEL [TJET]<br>9d023f8db4afe41babb93bd9035de4abc0554c89 |
| 2584 | 102.129.234.41 | 08/30/2023 10:58:27 | AEW All In London 2023 Zero Hour WEBRip h264-TJ [TJET]<br>9561e7a6f7e8f18ca5fd73790277d824915f3d5e |
| 2585 | 102.129.252.58 | 08/31/2023 10:34:22 | Alone.Australia.S01E01.720p.WEB.h264-BAE[eztv.re].mkv[eztv.re]<br>96a04721e5611ac2432ad93043fd73934e7386ae |
| 2586 | 102.129.252.58 | 08/31/2023 10:34:58 | Alone.Australia.S01.COMPLETE.720p.WEBRip.x264-GalaxyTV[TGx]<br>2afd789c83cdfbe740e80e495a7269089c649b3e |
| 2587 | 102.129.234.125 | 08/31/2023 12:03:02 | Jason Aldean - MACON (2021) Mp3 320kbps [PMEDIA] â-⊡ï‚⊡<br>7854e4fb08f2c98b2c4f6d2d0fcd33864a5408c1 |
| 2588 | 102.129.234.125 | 08/31/2023 12:18:14 | Jason Aldean - Old Boots, New Dirt {MP3-2014}<br>891a5772929e8028d4a1593dc8add745219d884b |
| 2589 | 102.129.234.125 | 08/31/2023 12:29:25 | Jason Aldean - They Don t Know (iTunes) (2016)~[Hunter]<br>626e9d91e209bd4a33fe250f890d88ee3113caf8 |
| 2590 | 102.129.234.125 | 08/31/2023 13:37:06 | Jason Aldean - Night Train Deluxe Edition + Bonus CD<br>f3eabab1723a5efc965c5d80010ada305bf08ca9 |
| 2591 | 102.129.234.125 | 08/31/2023 20:31:51 | Jason Aldean - Greatest Songs (2018) Mp3 (320kbps) [Hunter]<br>2c7a6806d81b3353510baa3180c7ef25273de6fa |
| 2592 | 102.129.234.41 | 09/01/2023 00:04:11 | BBS The Documentary 2of8 SysOps DVDRip x264 AAC MVGroup.org<br>ea944292b0f9f18747ba65aed136929746fa5252 |
| 2593 | 102.129.234.41 | 09/01/2023 00:05:19 | BBS The Documentary 3of8 Make it Pay DVDRip x264 AAC MVGroup.org<br>86d8a625901a2fdfad335c8786c968941e4cc021 |
| 2594 | 102.129.234.41 | 09/01/2023 00:20:34 | BBS The Documentary 5of8 Artscene DVDRip x264 AAC MVGroup.org<br>fd73651e871861bfc8236b20dd9c99573cba4730 |
| 2595 | 102.129.234.41 | 09/01/2023 00:23:01 | BBS The Documentary 4of8 FidoNet DVDRip x264 AAC MVGroup.org<br>e440229f55e7c4717ef0a735813c54766cd7dc39 |
| 2596 | 102.129.234.41 | 09/01/2023 01:47:50 | BBS The Documentary 1of8 Baud DVDRip x264 AAC MVGroup.org<br>405271d5bc3a84a76885591031eb9ceedd84918e |
| 2597 | 102.129.235.85 | 09/01/2023 18:42:53 | Archer.2009.S14E02.1080p.WEB.h264-ETHEL[TGx]<br>6bff52e39b518e2c4e3b894cacc7937951711e71 |
| 2598 | 163.114.132.129 | 09/01/2023 22:24:22 | Archer.2009.S14E01.1080p.WEB.h264-ETHEL[TGx]<br>94f88ac2181bf9b53339b31109a1a457eb90bda5 |
| 2599 | 102.129.252.77 | 09/02/2023 06:29:26 | Shooters Bible Guide To Concealed Carry<br>bf9f06144dc6700a292b564b0bbaf5b25dbaf6c8 |
| 2600 | 102.129.252.77 | 09/02/2023 07:10:09 | Shooters Bible Guide To Deer Hunting<br>56a650017cd90e86e6e215dc535787c3d1e5dd11 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2601 | 102.129.252.77 | 09/02/2023 07:53:15 | Shooter's Bible - The World's Bestselling Firearms Reference - 108th Edition (2016) (Epub) Gooner 0090ef43fd7a9e10a6b4790191df17757f789099 |
| 2602 | 163.114.130.129 | 09/02/2023 15:10:17 | [ FreeCourseWeb.com ] Tax-Free Income for Life - A Step-by-Step Plan for a Secure Retirement.zip 345af09976794725a45e01eed63c9f56e25d888a |
| 2603 | 163.114.130.129 | 09/02/2023 15:57:21 | [ CourseHulu.com ] Udemy - Trust Accounting And Tax 1e13373cf6218c3251fea1303e44eb7f48f7a67e |
| 2604 | 163.114.130.129 | 09/02/2023 16:04:19 | [ FreeCourseWeb.com ] How to Pay Zero Taxes, 2020-2021 - Your Guide to Every Tax Break the IRS Allows (AZW3).zip e18a12f27505a90b4ba88a822f451fc976ae95b6 |
| 2605 | 163.114.130.129 | 09/02/2023 17:02:41 | [ FreeCourseWeb.com ] Udemy - S Corporation Income Tax - Form 1120S.zip 6c04360f87a5af7b67c9fae14c1ca2a49da3e725 |
| 2606 | 163.114.130.129 | 09/02/2023 18:49:40 | Tax-Free Wealth - How to Build Massive Wealth [PDF] 10f12f0f42e085a5dd05365140122963b0646528 |
| 2607 | 102.129.252.83 | 09/03/2023 00:06:47 | The Umbrella Academy S02 BluRay 1080p BDrip x265 DTS-HD MA 5.1 D0ct0rLew[SEV] 857164bc684d7381d8badf503216aed045ed9e86 |
| 2608 | 102.129.252.83 | 09/03/2023 00:43:52 | The Umbrella Academy S01 BluRay 1080p BDrip x265 DTS-HD MA 5.1 D0ct0rLew[SEV] 220f6a55e8dfefb7d100cbb7afc9544dfcc48200 |
| 2609 | 102.129.234.41 | 09/03/2023 00:55:47 | [Met-Art] - 2008 4e9d520ea1876f037667d47d8aaa5dd6d28b0115 |
| 2610 | 102.129.234.41 | 09/03/2023 01:35:34 | [Met-Art] - 2002 - 2011-03 - All sets of the Mid-Res f4ec730d5f863b0195b4c64d47d2b7d1a88d81ca |
| 2611 | 163.114.132.129 | 09/03/2023 04:42:33 | All the Art That's Fit to Print (And Some That Wasn't) Inside The New York Times Op-Ed Page - RePrint Edition (2012).pdf Gooner b506e1a7097453f62c07fb823e0e98c43274eb38 |
| 2612 | 102.129.252.92 | 09/03/2023 04:55:56 | Sony PlayStation 2 (USA) [G-O] 60b543d4e51bd7a3cea66df430477a918bc9a993 |
| 2613 | 102.129.252.92 | 09/03/2023 08:08:15 | Sony PlayStation 2 (USA) [#-F] 679ce1e28354cdd0b570039c498f659c3eba50e3 |
| 2614 | 163.114.132.129 | 09/03/2023 14:34:03 | Shazam (2019) [2160p] [4K] [BluRay] [5.1] [YTS.MX] deeefc8837f0bfd6582c40538acd2ab088bc175c |
| 2615 | 163.114.132.129 | 09/03/2023 23:56:03 | Shazam Fury Of The Gods (2023) [2160p] [4K] [WEB] [5.1] [YTS.MX] 77c2d0febc07c5d2e93fe301fb4e9b5d7e9e1d80 |
| 2616 | 163.114.132.129 | 09/04/2023 00:29:37 | The Flash (2023) [1080p] [BluRay] [5.1] [YTS.MX] c0e0d15a7e451d4a6be65b85efee6947c94b5e46 |
| 2617 | 163.114.132.129 | 09/04/2023 00:41:18 | The Flash (2023) [2160p] [WEBRip] [x265] [10bit] [5.1] [YTS.MX] 76a61caba56dbb3414d0075d34db967e4e729c27 |
| 2618 | 102.129.234.41 | 09/04/2023 18:34:16 | The Flash (2023) [720p] [BluRay] [YTS.MX] 15ad22a63933a16f553f47d345ca8a6599f28ba2 |
| 2619 | 102.129.252.77 | 09/05/2023 00:19:32 | LegalPorno AnalVids 22 09 01 Stacy Bloom XXX 720p-MP4.mp4 0de5509a68fedf63633523661f599e05e1646eb6 |
| 2620 | 102.129.252.77 | 09/05/2023 03:40:31 | Court Martial (1954) [WEBRip] [1080p] [YTS.MX] 724d5d679f19e572030141cdd7d00cc8c21e4730 |
| 2621 | 102.129.252.77 | 09/05/2023 04:45:01 | Million Dollar Pigeons (2022) [1080p] [BluRay] [YTS.MX] 6e2059d51f05df1c4ca44004c69469fd9ff538c2 |
| 2622 | 102.129.235.127 | 09/05/2023 13:13:34 | Super Luxury Cream Pie 28c32fa771c29011b676652ceb8f264f3e537d5a |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2623 | 102.129.234.110 | 09/05/2023 13:43:04 | A Fistful of Dollars (1964) [2160p] [BluRay] [x265] [10bit] [5.1] [YTS.MX]<br>f7c08f8c0b403d8b54c4b69a7f2208b2044ead1f |
| 2624 | 102.129.234.110 | 09/05/2023 13:45:20 | For a Few Dollars More (1965) [2160p] [BluRay] [x265] [10bit] [5.1] [YTS.MX]<br>67fe9a1d5de98ba38fe63948d2d87b5f67971ee9 |
| 2625 | 102.129.252.77 | 09/05/2023 19:28:42 | Lawrence Of Arabia (1962) [2160p] [4K] [BluRay] [5.1] [YTS.MX]<br>924d7cf47644521e2fefe8eb82af0f4a534e2108 |
| 2626 | 102.129.252.77 | 09/05/2023 23:28:42 | Lawrence Of Arabia (1962) [BluRay] [1080p] [YTS.AM]<br>93f8f3e1d5eec00b51be5eb9a5fd3d99244394dd |
| 2627 | 163.114.132.129 | 09/06/2023 04:34:13 | Batman Returns (1992) [2160p] [4K] [BluRay] [5.1] [YTS.MX]<br>b1eb9918d79da73737cc0ab4ba785dcb84cbf40e |
| 2628 | 163.114.132.129 | 09/06/2023 05:35:51 | Batman Forever (1995) [2160p] [BluRay] [x265] [10bit] [5.1] [YTS.MX]<br>ff2f67d4c094eb124a3fb2fc22ad5cb8657594d1 |
| 2629 | 163.114.132.129 | 09/06/2023 19:39:25 | Barbie.2023.English.1080p.HD(AdsFree)TeleSync.DD2.0.x264-xCLuMsYx.mkv<br>89524198722a90289c20fb3b08a2e31f35b0a1d3 |
| 2630 | 102.129.235.127 | 09/07/2023 16:16:21 | Barbie 2023 1080p WEB-DL (HC-KOR) HEVC x265 BONE.mkv<br>aed06fe65a915ed8d3e5933462e387dc3ab4c5b6 |
| 2631 | 163.114.130.129 | 09/07/2023 17:41:06 | Brazzers - Yasmina Khan - Cum On Her Face (06.09.2023) rq.mp4<br>bed3837859047021174793f6c44967904f8a75fb |
| 2632 | 163.114.130.129 | 09/07/2023 17:41:40 | Brazzers - Violet Myers, Cami Strella - I NEED Your Husband&#039;s Dick! (06.09.2023) rq.mp4<br>03a2ca6f15f6f574f71b24871642b217d8e1d348 |
| 2633 | 163.114.130.129 | 09/07/2023 17:46:12 | Brazzers - Gina Varney - Ditch The Date, Suck The Server (02.09.2023) rq.mp4<br>c666a384ad7de13f38d7443c079ac720a919ca78 |
| 2634 | 163.114.130.129 | 09/08/2023 14:28:01 | Fallout.4.Game.Of.The.Year.Edition.v1.10.163.0.GOG.REPACK-KaOs<br>425d7bd7fb0f9ff197c2f5970f4c3897fd0cc0d1 |
| 2635 | 163.114.130.129 | 09/08/2023 17:01:18 | Fallout 4 (v1 10 138 0  7 DLCs  Creation Kit v1 10 130 0, MULTi10) [FitGirl Repack, Selective Download - from 20 5 GB]<br>08c80f258b1917dde1fc49a4e68bdb19bdc674f9 |
| 2636 | 102.129.235.85 | 09/09/2023 07:05:57 | [Open Drugs] Ecstasy Manual - The complete MDMA synthesis for th<br>44455733506c59ed34a1fb49b81f84d5eb397a60 |
| 2637 | 102.129.235.85 | 09/09/2023 08:49:43 | [P3D] FSFlying School Pro 2017<br>7dc4663e39a9f61b562b7820fa80da940a24eb10 |
| 2638 | 102.129.235.85 | 09/10/2023 00:21:25 | [FSX/P3D] Pilots - FS Global 2018 FTX<br>403bf66610f64d5ced04ee9e8a2c5718be7bcef8 |
| 2639 | 102.129.235.85 | 09/10/2023 00:44:21 | Pilots Manual for F4U Corsair (Aviation Pubs, 1977) WW.pdf<br>c3111d6e7ce884b2c70789bc610b1723faa9e5b2 |
| 2640 | 102.129.235.85 | 09/10/2023 02:54:32 | [FSX] Flight1 Cessna 177 Cardinal/Cessna T182T skyline<br>cef0ce5a24167c5989c02c3ae769b88cedd308d9 |
| 2641 | 102.129.234.110 | 09/10/2023 13:57:48 | Fan-Topia.Mondomonger.Deepfakes.Hailee.Steinfeld.as.Kate.Kuray.XXX.720p.HD.WEBRip.x264-TGxXX[XvX]<br>020a7e54503349749ad6b4da1235930a76ad6693 |
| 2642 | 102.129.234.110 | 09/10/2023 13:59:25 | Fan-Topia.Mondomonger.Deepfakes.Scarlett.Johansson.as.Cherry.Kiss.XXX.720p.HD.WEBRip.x264-TGxXX[XvX]<br>e2d26a130fb5bb240518d037a76eebfd4c838acf |
| 2643 | 102.129.234.110 | 09/10/2023 13:59:29 | Fan-Topia.Mondomonger.Deepfakes.Elizabeth.Olsen.as.Britney.Amber.XXX.720p.HD.WEBRip.x264-TGxXX[XvX]<br>d25373e904e4a1befff3e21961d1da8d5da57496 |
| 2644 | 102.129.234.110 | 09/10/2023 14:00:48 | Fan-Topia.Mondomonger.Deepfakes.Gal.Gadot.as.Uma.Jolie.XXX.720p.HD.WEBRip.x264-TGxXX[XvX]<br>3663a1cda37e7d61fc239e4ed486e9d186a382ab |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2645 | 102.129.234.110 | 09/10/2023 14:01:21 | Fan-Topia.Mondomonger.Deepfakes.Karen.Gillan.as.Lacy.Lennon.XXX.720p.HD.WEBRip.x264-TGxXX[XvX]<br>eee2d095b0b75759c07a4a58b965e210da2d6c57 |
| 2646 | 102.129.234.110 | 09/10/2023 14:01:42 | Fan-Topia.Mondomonger.Deepfakes.Natalie.Portman.as.Ellie.Eilish.XXX.720p.HD.WEBRip.x264-TGxXX[XvX]<br>29e1267113c7611d927bf68ab17f0415336fab0c |
| 2647 | 102.129.234.110 | 09/10/2023 14:02:32 | Fan-Topia.Mondomonger.Deepfakes.Margot.Robbie.as.Cosima.Dunkin.XXX.720p.HD.WEBRip.x264-TGxXX[XvX]<br>ce691dd85a58e3647df53ac59c088115687336dd |
| 2648 | 102.129.234.110 | 09/10/2023 14:09:49 | Fan-Topia.Mondomonger.Deepfakes.Ariana.Grande.as.Sybil.Kailena.XXX.720p.HD.WEBRip.x264-TGxXX[XvX]<br>934b51c42a24c0c4cb9d46b203928c1c69ad4c0d |
| 2649 | 102.129.234.125 | 09/10/2023 14:11:50 | UFC.293.Adesanya.vs.Strickland.PPV.2023-09-09.1080p.HDTV.AAC.H264-Ali[TGx]<br>2be677890f2d92c3cbb873606be7d01c7efee8ab |
| 2650 | 102.129.234.125 | 09/10/2023 14:11:58 | UFC.293.Prelims.1080p.WEB-DL.H264.Fight-BB[TGx]<br>74ddaf832e628bd56d0d1ae6986072c58e6f63d8 |
| 2651 | 102.129.154.203 | 09/11/2023 00:13:08 | Futurama.S08E07.Rage.Against.the.Vaccine.1080p.HULU.WEB-DL.DDP5.1.H.264-FLUX[TGx]<br>96e39cadef475eee31d22f6f37893807d13f2550 |
| 2652 | 102.129.234.41 | 09/11/2023 16:12:59 | Futurama.S08E08.Zapp.Gets.Canceled.1080p.DSNP.WEB-DL.DDP5.1.H.264-NTb[TGx]<br>0b32e056f8e22268b68ea2d463fa0e9bc1ec9380 |
| 2653 | 102.129.235.127 | 09/12/2023 01:00:34 | The Secret Agent's Pocket Manual: 1939-1945 (2009) epub<br>40bad12d4245e50513f929b539d8c10a9b761524 |
| 2654 | 102.129.235.127 | 09/12/2023 01:05:03 | Permanent Record by Edward Snowden EPUB<br>af5f9b5d4657dd3edd0c080c4086ca346d03dbbc |
| 2655 | 102.129.235.127 | 09/12/2023 03:04:04 | King Flight School Private Pilot DVD-4.ISO<br>abe1cc703a424fc3496280034e87bbbb2d32a0ba |
| 2656 | 102.129.235.127 | 09/12/2023 03:10:46 | King Flight School Private Pilot DVD-1.ISO<br>74bf4409b3eb964997317bec4db13808c6e0fee8 |
| 2657 | 102.129.235.127 | 09/12/2023 04:21:59 | King Flight School Private Pilot DVD-6.ISO<br>8071934282c4ca2a1892539fbfc41697a78a95b1 |
| 2658 | 102.129.235.127 | 09/13/2023 00:34:47 | The Hacker's Manual (2015) [Linux]<br>34a45ab6f030d55025ee45a8f051a88ecefa9276 |
| 2659 | 102.129.235.127 | 09/13/2023 00:41:59 | Continental Airlines - Boeing 777 Flight Manual.pdf<br>cba0e0d4c36e8051efaecd8b1454688cae1ded7f |
| 2660 | 102.129.235.127 | 09/13/2023 00:53:42 | Colt Revolvers Workshop Manual Vol 1 - Jerry Kuhnhausen.pdf<br>ea1ab453bb69f6f3772c5e078411a9a6ae4edb9c |
| 2661 | 102.129.235.127 | 09/13/2023 01:08:13 | Cessna Aircraft Information Manual - Cessna 152<br>b9970cf9217580a4e2d5a0fb2c0c38abe3130ba3 |
| 2662 | 102.129.235.127 | 09/13/2023 04:21:37 | Ahsoka.S01E05.Part.Five.720p.DSNP.WEB-DL.DDP5.1.H.264-NTb[TGx]<br>f5dad1c655264fe3d1f27f53410645872183e36a |
| 2663 | 102.129.252.91 | 09/13/2023 05:15:50 | Ahsoka.S01E05.Part.Five.1080p.DSNP.WEB-DL.DDP5.1.H.264-NTb[TGx]<br>4779645475a94a2f0b57aa51f8bd091296fea535 |
| 2664 | 102.129.252.79 | 09/13/2023 14:46:04 | The New York Times Best Sellers - August 27, 2023 [Fiction]<br>fac5dc26f7da0d38d7c3cda9b0b3611dad9e40b5 |
| 2665 | 102.129.252.79 | 09/13/2023 14:53:26 | The New York Times Best Sellers - September 10, 2023 [Fiction]<br>376ee9d450efee392a302da45af2876a6ab4fe67 |
| 2666 | 102.129.252.79 | 09/13/2023 14:56:11 | The New York Times Best Sellers - July 2, 2023  [Fiction &amp; Non-Fiction]<br>48f410ae74f5c6c6ac8cd85448a02173fc4c1b00 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2667 | 102.129.252.79 | 09/13/2023 14:57:18 | The New York Times Best Sellers - August 20, 2023 [Fiction] 3973abc8c7032adce2f74b40b63077443e317cea |
| 2668 | 102.129.252.79 | 09/13/2023 15:01:57 | The New York Times Best Sellers - July 23, 2023 54760b47c2463b8f41a4934384f7fc3e6a2aed8f |
| 2669 | 163.114.130.129 | 09/14/2023 17:03:48 | UFC Fight Night 225: Holloway vs. Korean Zombie / Full Event [26.08.2023, MMA, IPTV/1080p/50fps, MKV/H.264, EN] 4b99989af4911ddf353a4d30333c9432ddecaff5 |
| 2670 | 163.114.130.129 | 09/14/2023 17:08:24 | UFC 293: Adesanya vs. Strickland / Prelims & Main Card [09.09.2023, MMA, IPTV/1080p/50fps, MKV/H.264, EN] 9f9b2102a977190bfa53edea78a88445fbc6657c |
| 2671 | 163.114.130.129 | 09/14/2023 18:04:52 | UFC Fight Night 226: Gane vs. Spivac / Full Event [02.09.2023, MMA, IPTV/1080p/50fps, MKV/H.264, EN] f2c00b0648a4a311fdc6c3b8dbabd3c33d59835f |
| 2672 | 102.129.234.41 | 09/15/2023 00:08:55 | Queen - The Works (1984 - Pop Rock) [Flac 24-192 LP] 0f6b43377500e04dd4b9cd73bd78fd68150ee2c5 |
| 2673 | 102.129.234.41 | 09/15/2023 00:46:02 | Queen - Jazz (1978 - Pop Rock) [Flac 24-192 LP] 60e470a4f674e4b5974ff7647f1c1564899fe704 |
| 2674 | 102.129.234.41 | 09/15/2023 07:48:53 | Queen - Innuendo (1991 - Rock) [Flac 24-96 LP] 5a9e80a929eee1a1038033467bcb8f417917d35a |
| 2675 | 102.129.234.41 | 09/15/2023 16:42:10 | Bluey 2018 S01-03 1080p WebRip X264 Will1869 2ab12672eaf6329cfcc018205e5e95010c3ca969 |
| 2676 | 102.129.252.71 | 09/15/2023 20:02:25 | Studio.Ghibli.Collection.1979-2016.BluRay.1080p.x265.10bit.MNHD-FRDS 970fe8d23a46830fdc88a8c0fd6e62691d5390a3 |
| 2677 | 102.129.154.203 | 09/16/2023 03:47:20 | shrek-soundtracks.-7z 0129725946f583686faa9d8b7f4689bd2fb99f76 |
| 2678 | 102.129.252.59 | 09/16/2023 04:07:51 | Barbie (2023) [1080p] [WEBRip] [5.1] [YTS.MX] 5cf45df549d50c1c274f87aa5ca576e03b611eb5 |
| 2679 | 102.129.234.125 | 09/17/2023 00:35:30 | Barbie (2023) [REPACK] [1080p] [WEBRip] [5.1] [YTS.MX] 2c35b99f95681899b8ece3aa0c5c98c667ad33d7 |
| 2680 | 102.129.235.127 | 09/17/2023 05:02:40 | The Good Wife Season 2 Complete 11b4f393743fbf453a7f3dabc75dfad298b376e3 |
| 2681 | 102.129.235.127 | 09/17/2023 13:14:27 | The Good Wife (2009) Season 4 S04 (1080p AMZN WEB-DL x265 HEVC 10bit AAC 5.1 Vyndros) d8f2d8aeacf4a78e8a35e6d61bc9b6fdf8676c02 |
| 2682 | 102.129.235.127 | 09/18/2023 20:50:29 | The Good Wife (2009) Season 5 S05 (1080p AMZN WEB-DL x265 HEVC 10bit AAC 5.1 Vyndros) aab95bec2eb8aa1733383aab8e798a585d8ae5bd |
| 2683 | 102.129.235.127 | 09/18/2023 22:22:16 | The Good Wife (2009) Season 7 S07 (1080p AMZN WEB-DL x265 HEVC 10bit AAC 5.1 Vyndros) fa9df9e82f396bce97468a8b6a76dfde650bcdc7 |
| 2684 | 102.129.252.86 | 09/19/2023 11:37:00 | Twistys.13.09.11.Megan.Salinas.Heating.Up.The.Kitchen.XXX.720p.MP4-KTR[rarbg] 598716d290e54b008582381d62010c4fb24ed0d3 |
| 2685 | 102.129.252.86 | 09/19/2023 11:41:57 | Twistys.13.08.10.Megan.Salinas.Climbin.The.Whoreporate.Latter.XXX.720p.x264-SEXORS[rarbg] c3f46cf87129d8f896ae22a03239328612a835c7 |
| 2686 | 102.129.252.86 | 09/19/2023 11:50:37 | Twistys.14.03.16.Natasha.Malkova.Home.Alone.XXX.720p.MP4-KTR[rarbg] 4dab3bb0d3053f5d7d23f9b1df71d148cc9c22b8 |
| 2687 | 163.114.130.129 | 09/19/2023 13:12:27 | Resident Evil Village: Gold Edition (Build 10415597 - No Denuvo + All DLCs + Bonus Content + MULTi13) (From 24 GB) - [DODI Repack] aa4cf1b9a868b76e8126a41047083e7cdd90e931 |
| 2688 | 102.129.235.127 | 09/20/2023 12:53:13 | Resident Evil 4 PC Game cde7e85317783a84acd3abc460b8dacf3b8ab5c4 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2689 | 102.129.235.127 | 09/20/2023 12:59:55 | Internet Download Manager IDM 6.26 Build 12 + Patch cde7cfcc7544b8d35cf8fd532f8f46562f29985c |
| 2690 | 102.129.255.52 | 09/20/2023 21:12:05 | Internet Download Manager (IDM) 7.32 Build1 Full 4410d82a6273b00165360cc96bd8d4fdf73df84f |
| 2691 | 102.129.154.203 | 09/21/2023 00:08:20 | Tacoma.FD.S04E09.1080p.WEBRip.x264-BAE[eztv.re].mkv[eztv.re] 15e156e2b58f1beb504840328b4166f855b2fd9a |
| 2692 | 102.129.252.88 | 09/21/2023 10:02:01 | Tacoma.FD.S04E09.WEBRip.x264-TORRENTGALAXY[TGx] 011acbf81f037f0f7e970c582f94f2d84e31e76b |
| 2693 | 102.129.235.127 | 09/21/2023 15:00:30 | The.Morning.Show.S03E01.WEB.x264-TORRENTGALAXY[TGx] ad863c7be00e8c217cd411fc89b56d0146eb6d6a |
| 2694 | 102.129.235.127 | 09/21/2023 15:01:48 | The.Morning.Show.S03E02.WEB.x264-TORRENTGALAXY[TGx] 306869011a55d95d3a77080a6d4623ca247ff261 |
| 2695 | 102.129.234.110 | 09/21/2023 16:30:37 | Michel.Thomas.Learn.German.(8CDs).plus.Language.builder(2CDs)complete 62e8e0b8d666de862ed8c228777a9bfbb2330ca9 |
| 2696 | 102.129.234.110 | 09/21/2023 19:03:41 | [ FreeCourseWeb.com ] Udemy - Metastrategy for Learning New Languages ed700e799a781c806733ac93b685645b63813a62 |
| 2697 | 102.129.234.110 | 09/22/2023 00:08:02 | The Ultimate Language Learning Secret 80932dabac6d6ec0b63df4d08030dbe294963910 |
| 2698 | 102.129.234.110 | 09/22/2023 00:08:34 | GermanLanguageLearningMaterials b6aaef133e13f0179ba86743c15844d40c849ab7 |
| 2699 | 102.129.234.110 | 09/22/2023 00:10:02 | Udemy - The German Alphabet - a complete guide to pronunciation [Course Drive] b4fba46978ffb3f6cc0b59f6ee03fd9a98a3791c |
| 2700 | 102.129.234.110 | 09/22/2023 00:11:41 | [ FreeCourseWeb com ] Udemy  German grammar  the tenses #4  the passive voice b588f8df91c535d74f7fdeb0467add6957a941fa |
| 2701 | 102.129.234.110 | 09/22/2023 00:17:00 | German Language materials (Part3) f8b0f1e5324f42c7013b296a0aa27ca826a1e4e5 |
| 2702 | 102.129.234.110 | 09/22/2023 00:25:09 | German Language Materials for Certificates 489a2ca80c9f598c4fd9e935322830a923a87bc7 |
| 2703 | 102.129.234.110 | 09/22/2023 01:10:39 | German Language materials (Part5) aa17c34bb2a6f2462780c4b9546e3c6f759aea82 |
| 2704 | 102.129.234.110 | 09/22/2023 01:34:21 | German Language materials (Part2) e03ba0b6c9991bbe09097b84522ad7ad5e8bd3ae |
| 2705 | 102.129.234.110 | 09/22/2023 01:51:17 | German Language materials (Part1) c18775f69ab2bec5052995c528591a6723a8d849 |
| 2706 | 102.129.234.125 | 09/23/2023 03:36:36 | Rick and Morty Season 1-4 Upscale 2160p x265 - Uncensored 3c7b3848f2b973bf31fb944f91c726ac20d26261 |
| 2707 | 102.129.234.125 | 09/23/2023 03:47:41 | Rick and Morty Season 5-6 Upscale 2160p x265 - Uncensored 79fef33db780ac0cef49049eade50bf9b2aa6c35 |
| 2708 | 102.129.154.203 | 09/24/2023 00:45:41 | Invasion.2021.S02E02.2160p.WEB.h265-ETHEL[TGx] b9494a9dd2830398c7bf9c0a19464f79f460a7a5 |
| 2709 | 102.129.235.127 | 09/24/2023 14:52:13 | invasion.2021.s02e05.1080p.web.h264-successfulcrab[eztv.re].mkv[eztv.re] 937fd4cea367980579195b786d38e3533a0af72d |
| 2710 | 102.129.235.127 | 09/24/2023 19:11:13 | Bleach S17E24 1080p WEB H.264 AAC -Tsundere-Raws (DSNP).mkv b35a11790a66cc249245d31cbb77d5212ded950c |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2711 | 102.129.235.127 | 09/24/2023 19:35:11 | Bleach S17E18 1080p WEB H.264 AAC -Tsundere-Raws (HULU).mkv<br>fa4caa277c4159d93eb313f56d0e088a89eb2fc7 |
| 2712 | 163.114.132.6 | 09/24/2023 19:48:44 | Барби / Barbie (Грета Гервиг / Greta Gerwig) [2023, США, Великобритания, комедия, приключения, фэнтези, WEBRip-AVC] Dub (Movie Dubbing) + MVO (LostFilm) + Original (Eng) + Sub (Rus, Eng)<br>89d4023c5c21aeacfc427832d91de51baa6562b3 |
| 2713 | 102.129.154.203 | 09/25/2023 13:39:04 | Д.Галантэ - Удивительное рядом, или тот самый, иной мир<br>44c32b38e50b3def02bc0be268f49a44d11fccb4 |
| 2714 | 102.129.234.110 | 09/25/2023 21:32:42 | The New York Times Best Sellers: Non-Fiction - July 2, 2023 EPUB<br>2dbec5b4de1f2b791e5508a7d5741d5304eb9564 |
| 2715 | 102.129.234.110 | 09/25/2023 21:33:37 | The New York Times Best Sellers - July 23, 2023<br>54760b47c2463b8f41a4934384f7fc3e6a2aed8f |
| 2716 | 102.129.234.110 | 09/25/2023 21:36:51 | The New York Times Best Sellers - August 27, 2023 [Fiction]<br>fac5dc26f7da0d38d7c3cda9b0b3611dad9e40b5 |
| 2717 | 102.129.234.110 | 09/25/2023 21:37:23 | The New York Times Best Sellers - July 16, 2023 [Fiction]<br>bef5573e365ee066107061a4c2fc80f48411c9c3 |
| 2718 | 102.129.234.110 | 09/25/2023 21:37:32 | The New York Times Best Sellers - August 13, 2023 [Fiction]<br>79a0e283f99f71fc9d19e52cb5ccc72aea47285f |
| 2719 | 102.129.234.110 | 09/25/2023 21:40:56 | The New York Times Best Sellers - September 24, 2023 [Fiction]<br>c8e9bd1d9463917666f1c6383e0108ffb6df6f58 |
| 2720 | 102.129.234.110 | 09/25/2023 21:44:31 | The New York Times Best Sellers - September 10, 2023 [Fiction]<br>376ee9d450efee392a302da45af2876a6ab4fe67 |
| 2721 | 102.129.154.130 | 09/26/2023 14:46:59 | Cyberpunk 2077 v2 0-DINOByTES<br>ffde7076189f3980ae7ba5dbdfaf907596e7d7db |
| 2722 | 102.129.154.130 | 09/26/2023 14:47:23 | Cyberpunk 2077: Phantom Liberty DLC (GOG)<br>a9adb2758d6c4bdf9b09965611fbb6cf1ccb28ed |
| 2723 | 102.129.154.130 | 09/26/2023 15:06:04 | Cyberpunk 2077<br>84df203e3d6c183a10a831e138f5806c4e06b1a5 |
| 2724 | 163.114.132.129 | 09/26/2023 19:03:37 | Gran Turismo (2023) [1080p] [WEBRip] [5.1] [YTS.MX]<br>9ec813674b3c7f3bf526487d5da9fa3d34997ac2 |
| 2725 | 102.129.234.110 | 09/26/2023 21:55:50 | Gran.Turismo.2023.2160p.MA.WEB-DL.DDP5.1.H.265-FLUX[TGx]<br>1c0ef9c52a6571795c27acccb47c20daaf567665 |
| 2726 | 102.129.234.110 | 09/27/2023 03:30:16 | Jimmy Reed - The Essential Boss Man (MP3@320) [FrankFoo]<br>14b05a59cc7aec40aad43d0e6f7f79ed29d03803 |
| 2727 | 102.129.234.110 | 09/27/2023 05:01:33 | Jimmy Reed - Jimmy Reed is Back (Deluxe Edition) (2019)<br>717938c8c43001afe3af0dcdb8cd055ba7dfbc67 |
| 2728 | 102.129.234.110 | 09/27/2023 05:57:00 | Jimmy Reed - The Vee-Jay Years 1953-1965 (6CD) [FLAC]<br>739fb6e4e0a3729e822535a0b33378092f907c91 |
| 2729 | 102.129.234.110 | 09/27/2023 09:33:46 | Jimmy Reed - 2. Albums (Blues)<br>05c99799a222ce3b12a5f4d12a5dfd88d005eabc |
| 2730 | 102.129.234.41 | 09/27/2023 17:32:07 | Erotic Hypnosis - Isabella Valentine Jackpots 1 to 9<br>fdd729dc0f930bfef96040ff821f197718c3756a |
| 2731 | 102.129.234.41 | 09/27/2023 19:21:53 | Erotic Hypnosis - Mzdominica<br>2df6c0dd041f7f6556b49d72a5439827643e8dfd |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2732 | 102.129.252.91 | 09/28/2023 08:59:01 | Secrets of a University 2023 720p WEB h264-BAE.mkv<br>a08a8003d6f8514bb266df3b6069196524a4cb90 |
| 2733 | 102.129.252.91 | 09/28/2023 09:03:06 | Secrets on Greek Row 2023 720p WEB h264-BAE mkv<br>d7dc8ddb258e0d8160cc1b385407a701fbc991fe |
| 2734 | 102.129.234.125 | 09/28/2023 21:05:10 | a2a-aircraft-pa24-v1-3-0.rar<br>ec24bfd13a3f88066b51a6fae5103e1a1651e45b |
| 2735 | 102.129.234.125 | 09/28/2023 21:20:24 | a2a-aircraft-pa24-v1-0-0.rar<br>b53479738acb466cd6912bff4fc29c4c9a7cdf41 |
| 2736 | 163.114.132.129 | 09/29/2023 01:02:22 | [ABDL] Adult Baby - Diaper Lover - Ageplay - (consenting adults) MEGApack 2023<br>066be950c0d94411a53dfd16d8f72f5da4531035 |
| 2737 | 102.129.235.127 | 09/29/2023 02:08:12 | virtualtaboo-stepsis-is-always-by-my-side-files-7k_180_LR.mp4<br>f905f747d12cd5bfaa7d0fdd655f1e914e1ecc33 |
| 2738 | 102.129.235.127 | 09/29/2023 02:20:35 | Horny Youngsters [21 Sextury] (2023) 540p<br>f5b5689cbfcb5148316abe9d621c581f134a9267 |
| 2739 | 102.129.252.83 | 09/29/2023 21:53:14 | PervMom.19.03.23.Richelle.Ryan.Eye.Cover.Lover.XXX.720p.HEVC.x265.PRT[XvX]<br>1e0c8e2af281f8b7fe2b65311ee436482c06ce67 |
| 2740 | 102.129.252.83 | 09/29/2023 21:54:05 | OnlyFans 22 05 03 Mel Yoga Goddess And SammmNextDoor Full Swap Foursome XXX 1080p MP4-XXX [XC]<br>6f0deb71a57257bb04c4e69787dbc36cefcd31ec |
| 2741 | 102.129.252.88 | 09/29/2023 22:07:12 | NBA All-Star Game 1998 - 08.02.1998 - West @ East - 720pier.ru.mkv<br>4cbdadedea1e489fe9c78b89295953dac8902e8c |
| 2742 | 102.129.252.83 | 09/29/2023 22:27:45 | OnlyFans 2023 KittyxKum Do These Leggings Make Me Look Extra Fuckable XXX 720p MP4-XXX [XC]<br>ccf12492f0cd492d8f0314634956489832fc6038 |
| 2743 | 102.129.235.127 | 09/29/2023 22:35:51 | Indian.Predator.The.Diary.of.a.Serial.Killer.S01E02.720p.WEB.h264-KOGi[eztv.re].mkv[eztv.re]<br>bff22f2bc3cec94015496477c31f094283d36119 |
| 2744 | 102.129.235.127 | 09/30/2023 00:23:55 | Floribama.Murders.S01.1080p.AMZN.WEBRip.DDP2.0.x264-PlayWEB[eztv.re][eztv.re]<br>3772de7d62b7a9c493e9a27d50b2d6cbe9bffef4 |
| 2745 | 102.129.235.127 | 09/30/2023 01:36:45 | Conversations.with.a.Killer.The.Jeffrey.Dahmer.Tapes.S01.1080p.WEBRip.x265[eztv.re][eztv.re]<br>b692f32d27807a2431f5ba6e5f6d61fc028b1ea1 |
| 2746 | 102.129.235.127 | 09/30/2023 03:03:17 | Killer Raccoons 2: Dark Christmas in the Dark (2020) [1080p] [WEBRip] [2.0] [YTS] [YIFY]<br>cf6d254b3d6ea207ca4f3b231b27a8306b50d7ee |
| 2747 | 102.129.252.83 | 09/30/2023 08:17:54 | SexMex 23 09 30 Silvana Lee Hot Passion XXX 480p MP4-XXX [XC]<br>51e4656eaa2c5dcd4ab73d5dbb285b38b57d981e |
| 2748 | 102.129.234.125 | 10/01/2023 12:06:59 | SexMex.23.10.01.Nicole.Zurich.Shes.Grounded.XXX.1080p.HEVC.x265.PRT[XvX]<br>a8efd3dc985ccf7221db50107fd367e3e736d9e4 |
| 2749 | 102.129.252.58 | 10/01/2023 19:51:56 | [ DevCourseWeb.com ] Crochet Sweaters with a Textured Twist - 15 Timeless Patterns for Gorgeous Handcrafted Garments<br>8307e71eedf6936faf9a6fe749586f605aeb91b8 |
| 2750 | 102.129.252.58 | 10/01/2023 19:58:33 | 100 Micro Crochet Motifs: Patterns and Charts for Tiny Crochet Creations by Steffi Glaves EPUB<br>b52660953b1909315d35ce6035d7e27703eb2100 |
| 2751 | 102.129.252.58 | 10/01/2023 20:25:38 | 101 Crochet Stitch Patterns &amp; Edgings (gnv64)<br>6620de132edfa227336462d850cfcaebbbcabe5a |
| 2752 | 102.129.252.58 | 10/01/2023 20:34:28 | [ CourseWikia.com ] 100 Crochet Tiles - Charts and patterns for crochet motifs inspired by decorative tiles<br>e702cff91331af9ca5cd4e66fbc792ce9009aa35 |
| 2753 | 102.129.252.58 | 10/01/2023 20:38:01 | How To Crochet - 10 Unique and Easy Granny Square Patterns<br>4cd256ce812a87cc5b65ba30cd2b0a5c9abd034d |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2754 | 102.129.252.58 | 10/01/2023 20:39:12 | Boho Crochet - 30 Hip and Happy Projects<br>970fb2373ce2c02333ca706093f8202e50515f33 |
| 2755 | 102.129.252.58 | 10/01/2023 20:41:25 | 100 Flowers to Knit And Crochet - A Collection of Beautiful Bloo<br>82aee3ab58e6316f800ec794b5d4d1278182ced4 |
| 2756 | 102.129.252.58 | 10/01/2023 20:42:02 | Fun Crochet Magazine - Issue 05, 2023 --&gt; [ CourseWikia ]<br>990377cca02362fdf3bb1bfcee29545f96f04f44 |
| 2757 | 102.129.252.58 | 10/01/2023 20:43:30 | [ FreeCourseWeb com ] Arm Crochet Ideas - Simple and Detail Arm Crochet Patterns for Beginners - Arm Crochet Guides<br>39416047dfd6ba575356e414b8e5987bb7d6f0f3 |
| 2758 | 102.129.252.58 | 10/01/2023 20:46:29 | [ FreeCourseWeb.com ] Crochet Modern Basket Patterns - Crochet Storage Basket Tutorials - Basket Crochet Ideas<br>4ca9030cfb921f03ede1b00d16967f2f44ef2d9a |
| 2759 | 102.129.252.58 | 10/01/2023 20:50:01 | Crochet Hacking - Repair and Refashion Clothes with Crochet<br>af21832ed98971fb84283b81de629ff3a6f938a0 |
| 2760 | 102.129.252.58 | 10/01/2023 20:52:19 | Crochet Collage Garden - 100 patterns for crochet flowers, plants and petals --&gt; [ FreeCourseWeb ]<br>ac0cb29541af345b99645d9f544dc65569883921 |
| 2761 | 102.129.252.58 | 10/01/2023 20:52:26 | Crochet Workshop<br>3f53ac347da67f3bfa807696a221122b2fe3f586 |
| 2762 | 102.129.252.58 | 10/01/2023 20:56:25 | 1000 Japanese Knitting &amp; Crochet Stitches - The Ultimate Bible for Needlecraft Enthusiasts<br>16592058e98d78da54df487be89365a66fc59a32 |
| 2763 | 102.129.252.58 | 10/01/2023 21:03:10 | Crochet Now &ndash; August 2018<br>4938b78947b2cf901a670db233f467dee1a62238 |
| 2764 | 102.129.252.58 | 10/01/2023 21:04:13 | Crochet Therapy  - The Soothing Art of Savoring Each Stitch<br>046824b251687635a47808444c5cbd552eb87e7c |
| 2765 | 102.129.252.58 | 10/01/2023 21:26:47 | Crochet! – Winter 2018<br>c7adba85c2e5af91058511f24ab0eb48411eb427 |
| 2766 | 102.129.252.88 | 10/01/2023 22:24:00 | foundation.s02e10.1080p.web.h264-successfulcrab[eztv.re].mkv[eztv.re]<br>e63f34d5469f4b3e97addf0d026a13ca26c9d48d |
| 2767 | 102.129.252.88 | 10/01/2023 22:32:36 | Foundation.S02E09.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>bd2e2323eaa0fd78508f0d0efb545ed013ce5008 |
| 2768 | 102.129.252.88 | 10/01/2023 22:34:43 | Yoga for Weight Loss: 7 Ridiculously Simple Ways to Learn Yoga Poses and Experience the Benefits of Yoga by Victoria Hill, ePub<br>9b63ae192992076aac1f4d8ee129940fcd031ef1 |
| 2769 | 102.129.252.88 | 10/01/2023 22:36:43 | Yoga of Light - Awaken Chakra Energies Through the Triangles of Light<br>b6c755e25e1ed63c9445b0dc5ea054ff4bd384b5 |
| 2770 | 102.129.252.88 | 10/01/2023 22:47:15 | Yoga for the Inflexible Male - A How-To Guide<br>06ffbc2c6ff39c07c11113182950b28e41693e38 |
| 2771 | 102.129.252.88 | 10/01/2023 22:48:55 | Yoga for Pain Relief - A New Approach to an Ancient Practice<br>dcdb0c11ec6b023e108cfd063926b917424dcb2a |
| 2772 | 102.129.235.127 | 10/02/2023 00:19:18 | Gen.V.S01E02.WEB.x264-TORRENTGALAXY[TGx]<br>cee0fd6a8c6f1557e793ca63dace90083aace742 |
| 2773 | 102.129.252.77 | 10/02/2023 20:04:07 | Gen V S01E01 WEBRip x264-XEN0N [Saturn5]<br>2bd3d285d444eed89a91b77da2d5195d85373331 |
| 2774 | 102.129.252.77 | 10/02/2023 20:08:05 | Gen V S01E03 WEBRip x264-XEN0N [Saturn5]<br>4a158debd7fb562bf9c5acfa5c16ad5a3bbe7a97 |
| 2775 | 102.129.234.125 | 10/02/2023 21:38:39 | The.Kidnapping.Day.S01E02.False.Accusation.1080p.AMZN.WEB-DL.DDP2.0.H.264-MESSI.mkv<br>0b78efede276d125bcbe54f7aaaf9867fbfed6eb |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2776 | 102.129.252.77 | 10/03/2023 01:13:00 | Sound of Freedom 2023 720p WEBRip 900MB x264-GalaxyRG[TGx] 7e43b053b0a2e75e4d66cbbfbae22d658246c7a9 |
| 2777 | 102.129.252.77 | 10/03/2023 06:12:02 | Only Murders in the Building S03E10 WEB x264-TORRENTGALAXY[TGx] 995b28b47d9f822ecd50b1ee349bce7775e960eb |
| 2778 | 163.114.130.129 | 10/03/2023 13:39:01 | Only Murders in the Building S03E07 1080p x265-ELiTE [Saturn5] 6632b1fbbec8e39c3e1298328edd5789950e184a |
| 2779 | 163.114.130.129 | 10/03/2023 15:18:27 | Only.Murders.in.the.Building.S03E06.720p.WEB.h264-ETHEL[eztv.re].mkv[eztv.re] 9665f6773f050248d02676c077de7631a789727c |
| 2780 | 102.129.234.110 | 10/04/2023 00:51:42 | The.Equalizer.3.2023.HDR.2160p.WEB.H265-HUZZAH[TGx] 3a57b2b59918d117c795070f7a3a37cbfbd1baa7 |
| 2781 | 102.129.235.127 | 10/04/2023 01:27:55 | The.Equalizer.3.2023.2160p.WEB.H265-HUZZAH[TGx] addc5335b30d73b75b748690e18d5aa7ee296faa |
| 2782 | 102.129.164.207 | 10/04/2023 03:43:05 | The.Equalizer.3.2023.2160p.Dolby.Vision.And.HDR10.Multi.Sub.DDP5.1.DV.x265.MP4-BEN.THE.MEN 515fb7634b880136c3efb926eb56d1ae2c4887e6 |
| 2783 | 163.114.132.129 | 10/04/2023 16:47:23 | The Equalizer 3 (2023) [1080p] [WEBRip] [5.1] [YTS.MX] db0a19908562463b210df4f9dca9370511bf53f3 |
| 2784 | 102.129.234.41 | 10/05/2023 14:09:23 | Worst.Cooks.in.America.S17E05.Viva.Mexico.720p.WEB.x264-CAFFEiNE[eztv].mkv[eztv] 73cf82ca47f4528e4c4694569ea24c152bef5da0 |
| 2785 | 102.129.234.41 | 10/05/2023 14:43:45 | Worst Cooks In America S16E04 Celebrity Around the World in 60 Minutes HDTV x264 W4F [ettv] 8029c2516c089ee4365c8b2f6d2b6c1b9d4df887 |
| 2786 | 102.129.234.41 | 10/05/2023 15:24:50 | Bounty.Hunters.2.Hardball.1997.720p.BluRay.H264.AAC-RARBG eb49c1188aa310fdb398c95f4b119a2836d4468b |
| 2787 | 102.129.234.41 | 10/05/2023 19:39:17 | Bounty.Hunters.1996.1080p.BluRay.H264.AAC-RARBG b7485b7ac6f8a5e4290ac3abe26e57790f38dd21 |
| 2788 | 102.129.252.71 | 10/06/2023 01:26:06 | Loki.S02E01.1080p.WEB.H264-LAZYCUNTS[TGx] 143bab6f87c36f81dfa183ed1a7e2d0f99c6e795 |
| 2789 | 102.129.234.41 | 10/06/2023 01:49:11 | Loki.S02E01.WEB.x264-TORRENTGALAXY[TGx] 62ede09b4e617c4c688d86b349f07290c3101238 |
| 2790 | 102.129.252.71 | 10/06/2023 09:47:12 | [ FreeCourseWeb.com ] Juicing - The Complete Guide to Juicing for Weight Loss, Health and Life (AZW3).zip f770fcfee117917a556e799f300c680059449e06 |
| 2791 | 102.129.252.71 | 10/06/2023 10:37:25 | [ CourseWikia.com ] THE NEW VEGAN JUICING BOOK - Over 70 Easy Juice and Smoothie Recipes for Cleanse, Detox, Weight-Loss, and Immune Boosting.zip bacda2b6eb8949e61c17dd263534a1ce5f56c91e |
| 2792 | 163.114.130.129 | 10/06/2023 19:35:09 | The.Continental.S01E03.WEB.x264-TORRENTGALAXY[TGx] 9b397d68b5a27aad9ac53febf1b67eb94a9564e6 |
| 2793 | 102.129.234.125 | 10/06/2023 23:28:00 | The.Continental.S01E03.WEB.x264-TORRENTGALAXY[TGx] 9b397d68b5a27aad9ac53febf1b67eb94a9564e6 |
| 2794 | 102.129.234.125 | 10/07/2023 03:34:44 | Chuck Missler - The Book Of Revelation 1 - 24 (DivX) 151b6da77cb39aae9c3288e6e2de41244b5e6dfd |
| 2795 | 102.129.234.125 | 10/07/2023 03:41:57 | Chuck Missler - The Book Of Daniel (DivX) 8045063d78498cda72632a37167d30cdb59e1326 |
| 2796 | 102.129.234.41 | 10/07/2023 20:53:21 | MAGIX Video Pro X15 v21.0.1.196 + Crack - [haxNode] 43f1db83c300b3dd717b982f6c397d239cbbab27 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2797 | 102.129.234.41 | 10/07/2023 21:01:23 | MAGIX Photostory 2024 Deluxe v23.0.1.159 + Crack - [haxNode]<br>b21c60d1e5f05fdc8fd8a1b30a0e4180f5637d77 |
| 2798 | 102.129.234.41 | 10/07/2023 21:03:17 | MAGIX VEGAS Pro v21.0.0.108 (x64) + Fix {CracksHash}<br>d0f3e42483e65af328c1bcb288f6441f67bd882d |
| 2799 | 102.129.234.41 | 10/07/2023 21:26:21 | MAGIX Movie Studio 2023 22.0.3.172 Multilingual + crack {crackerfg}<br>84c2d858fbd7d3a618f41a28de7279004f4b960f |
| 2800 | 102.129.234.41 | 10/07/2023 22:15:48 | MAGIX Photo Manager 17 Deluxe 13.1.1.9 + Crack [CracksMind]<br>948a35af1df74f859d355fc5a76a6f1a46a36f03 |
| 2801 | 102.129.234.41 | 10/07/2023 22:19:35 | MAGIX Movie Studio 2024 (All Editions) v23.0.1.179 + Crack - [haxNode]<br>45705112a636ce44819d953603f26977f985d1da |
| 2802 | 102.129.154.245 | 10/08/2023 01:00:51 | The.Equalizer.3.2023.2160p.Dolby.Vision.And.HDR10.Multi.Sub.DDP5.1.DV.x265.MP4-BEN.THE.MEN<br>515fb7634b880136c3efb926eb56d1ae2c4887e6 |
| 2803 | 102.129.252.59 | 10/08/2023 20:35:21 | The.Equalizer.3.2023.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyRG[TGx]<br>ba12bc117e52b11564af0df0915ae531ae7b43eb |
| 2804 | 102.129.252.58 | 10/09/2023 02:48:11 | Gods Favorite Idiot S01 COMPLETE 720p NF WEBRip x264-GalaxyTV[TGx]<br>f53d0479f504dff3400b1827e2bd7704273f15b5 |
| 2805 | 102.129.252.58 | 10/09/2023 03:24:00 | Gods Favorite Idiot S01 1080p ITA-ENG AAC WEBRip x265-V3SP4EV3R<br>b8346d0de14d0e4f292cfd1443a1cd21b084f924 |
| 2806 | 163.114.130.7 | 10/09/2023 17:27:04 | Mission Impossible Dead Reckoning Part One 2023 1080p V2 NEW HD-TS  X264 Will1869.<br>ff1a66bc503ae1268d457c4fc61eff2af7a5c200 |
| 2807 | 102.129.234.125 | 10/09/2023 19:02:18 | Mission Impossible Dead Reckoning Part One 2023 KORSUB 720p HDRip 900MB x264-GalaxyRG[TGx]<br>ec4958b57a1b98f167195b680f506297e869acfc |
| 2808 | 102.129.252.77 | 10/09/2023 20:49:24 | Mission.Impossible.Dead.Reckoning.Part.One.2023.1080p.AMZN.WEBRip.1600MB.DD5.1.x264-GalaxyRG[TGx]<br>bb60f412a3e090d937b4e7c8696900bbdb2e1f40 |
| 2809 | 102.129.234.110 | 10/09/2023 23:01:36 | Mr.Mercedes.S03.WEBRip.x265-ION265<br>81a69f77dbe8ede8a713c03d8812f65c304f8f89 |
| 2810 | 102.129.234.110 | 10/09/2023 23:42:58 | Mr.Mercedes.S01.WEBRip.x265-ION265<br>54a19192f6452ba5ca98dee9c66b35640f70ac86 |
| 2811 | 102.129.252.59 | 10/10/2023 07:20:37 | WildOnCam.23.09.14.Chloe.Rose.Hardcore.XXX.1080p.HEVC.x265.PRT[XvX]<br>8c9bfa8b29c397e885a6e8f56efe68ed482a046e |
| 2812 | 102.129.252.59 | 10/10/2023 08:12:09 | WildOnCam.23.07.27.Tiana.Blow.Solo.XXX.1080p.HEVC.x265.PRT[XvX]<br>11317db19ade8b3f12faf7824fca6c9a25b71ea3 |
| 2813 | 102.129.234.41 | 10/10/2023 23:52:15 | WildOnCam.23.09.11.Renee.Rose.Solo.XXX.1080p.HEVC.x265.PRT[XvX]<br>7d8bd90e7d7feadf187b03bdb2ff50d40bfdb37e |
| 2814 | 163.114.132.7 | 10/11/2023 02:08:21 | Back.to.the.Future.Part.II.1989.REMASTERED.1080p.BluRay.x265-RBG.mp4<br>e37c804593c60a35ea990836792055cb0d2cb2ff |
| 2815 | 163.114.132.7 | 10/11/2023 03:58:57 | Back to the Future (1985) 2160p UHD HDR BluRay AV1 Opus Multi4 [dAV1nci]<br>f00ae9c8f7d6eeb475c54e52e5d5f0fb43f8856b |
| 2816 | 102.129.234.125 | 10/11/2023 21:22:53 | [GirlsDoPorn.com] (42 ролика) MegaPack [E250-E299] [Teen, Straight, Anal, Blowjob, Threesome, Tattoo, Facial] [720p / 1080p / 2160p]<br>b3301a87d11e15471629d6901359ffc731f2cac5 |
| 2817 | 163.114.132.129 | 10/11/2023 23:19:39 | [GirlsDoPorn] 18 Years Old - E327[4K].mp4<br>eb516fe0251adcd5cff6d89874c35485bf3cfdd7 |
| 2818 | 102.129.234.125 | 10/11/2023 23:47:36 | ClubSeventeen.18.06.24.Taylor.Whyte.Hardcore.XXX.INTERNAL.1080p.MP4-KTR[N1C]<br>6ac09a97b959b7466a0ec2f77ddbc87cd0bc38a3 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2819 | 102.129.252.59 | 10/12/2023 04:55:17 | ClubSeventeen - Jenny Lover - Cock Fighter Fits Perfectly Into Her Pussy 11.09.2020 480p mp4 d24a05e4d9637312ac1d7fb77e5e1a4deb3d8988 |
| 2820 | 102.129.252.83 | 10/12/2023 18:23:10 | ClubSeventeen.16.10.21.Nicole.Love.Antonia.S.Sara.Kay.Keira.And.Anabelle.Lesbian.1.XXX.1080p.MP4-KTR[N1C] 5a8b152ac2dfef97f3977ba0eb730a5f254322ee |
| 2821 | 102.129.234.125 | 10/12/2023 20:21:17 | [One Pace][145-148] Drum Island 06 [1080p][A5145C90].mkv b6d264228c2fb62b413d9f73a9d546495fc35069 |
| 2822 | 102.129.234.125 | 10/12/2023 20:38:57 | [One Pace][149-152] Drum Island 07 [1080p][B1D913B9].mkv 22b7b193c5354584a48966995c3966fdb2c1d338 |
| 2823 | 163.114.132.129 | 10/12/2023 21:46:24 | [One Pace][960-961] Wano 34 [1080p][224B7846].mkv 131a50628ef03291dbce68a002875e3b33c9fda5 |
| 2824 | 163.114.132.129 | 10/12/2023 22:02:11 | [One Pace][958-959] Wano 33 [1080p][E3AB2BA0].mkv 8bb2c2f222f540c60d0a57fa54a6065e2c2da271 |
| 2825 | 102.129.164.218 | 10/13/2023 01:08:29 | May Gonewild Reddit 2023 69c54b072a9f9dd78a82da470458a3b10fbb902b |
| 2826 | 102.129.164.218 | 10/13/2023 01:25:03 | June Gonewild Reddit 2023 2e97ec59cd3f12569de3ab3457952969da5d637a |
| 2827 | 102.129.234.125 | 10/13/2023 16:25:24 | [zooqle.com] Ocean's Twelve (2004) [BluRay] [720p] [YTS.MX] 867fe38cd4e481a206071b8037b66107eb879524 |
| 2828 | 102.129.234.125 | 10/13/2023 16:34:15 | [zooqle.com] Ocean's Eleven (2001) [BluRay] [720p] [YTS.MX] 9151a2f77c0179e9fc215b0e0ccb40423985d82d |
| 2829 | 163.114.132.129 | 10/13/2023 18:35:01 | Expend4bles (2023) [1080p] [WEBRip] [5.1] [YTS.MX] 325adda4ab5f61bb6660b0d0a940424deee300ab |
| 2830 | 102.129.252.76 | 10/13/2023 20:33:12 | Expend4bles.2023.1080p.10bit.WEBRip.6CH.x265.HEVC-PSA a3490c2b34a75b21b0c615b4b0fd26cfed83b030 |
| 2831 | 102.129.252.83 | 10/14/2023 10:40:43 | MatureGynoExam.21.03.31.Jarushka.Ross.XXX.1080p.MP4-WRB[XvX] 38d5888ec56ca1597d376fd051b06d854d68e306 |
| 2832 | 102.129.252.83 | 10/14/2023 20:00:40 | Gyno.X.14.11.09.Natalie.Black.XXX.720p.WMV.MiSTRESS 1f488dfcfb60f09f8c74cd9e6f30b6fdaf6056a1 |
| 2833 | 102.129.252.83 | 10/14/2023 20:32:52 | Nubiles.15.11.26.Rebecca.Fox.Puffy.Nipples.XXX.1080p.MP4.KTR af47d1a9db9844ca385fcfbc029ac13d0df3afd0 |
| 2834 | 102.129.252.83 | 10/14/2023 23:21:48 | Nubiles.13.11.26.Kristina.Bell.Such.A.Lovely.Frame.XXX.1080p.MP4-KTR[rarbg] f5c26ee18bd0ed83af756e0feed85a78f24b7d1e |
| 2835 | 102.129.252.83 | 10/14/2023 23:46:43 | Nubiles.14.08.10.Janice.Griffith.Pussy.Spreads.XXX.1080p.MP4-KTR[rarbg] 0d733474b2aabebaecbb9ba3557a3114bfd6777e |
| 2836 | 102.129.252.83 | 10/15/2023 00:02:54 | Earth, Wind &amp; Fire - Very Best Of 1991 2CD TQMP c50d7337b918de23e41cfa31ead5c004c4d39199 |
| 2837 | 102.129.252.83 | 10/15/2023 00:24:08 | Procol Harum - A & B The Singles (flac) 2bba9cd9b814344a08dde92812aeb3a37ae2a9f9 |
| 2838 | 102.129.252.83 | 10/15/2023 02:12:30 | Todd Rundgren - The Very Best Of Todd Rundgren (1997) dfb67c2344ec705bf0134090c7284c66bb4f0683 |
| 2839 | 102.129.252.83 | 10/15/2023 02:54:30 | Crosby Stills Nash &amp; Young - Deja Vu Live [flac] 48eeafd3b73f2bf240b5a3d7b65946b03e866f5f |
| 2840 | 102.129.252.83 | 10/15/2023 06:08:27 | Golden Earring  Collected  Remastered Studio Albums 40f6771ee15cdde590a896ca5ff16154a78cc44f |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2841 | 102.129.252.83 | 10/15/2023 07:14:56 | Dusty Springfield - The Very Best (20th Century Master) 1999 [FLAC] [h33t] - Kitlope 86cb5a9522dc8b8b167e1435c1195afd0db6f303 |
| 2842 | 102.129.252.83 | 10/15/2023 18:12:11 | Electric Light Orchestra - 13 Studio Albums/Flac (image +.cue) d0bf8e8cd82faa54e9e659008bb907cb83b8bb48 |
| 2843 | 102.129.252.83 | 10/15/2023 18:14:57 | Eric Clapton - Chronicles 41c7895da80dbcb94df180a6fd5b892aa1969fdf |
| 2844 | 102.129.252.83 | 10/15/2023 20:59:43 | FisterTwister.16.07.07.Foxie.And.Lexi.Dona.XXX.2160p.MP4-KTR[rarbg] 582d63f420eaccb5c0469c5d7b49d34a926b69b6 |
| 2845 | 102.129.252.83 | 10/16/2023 00:50:36 | FisterTwister.16.07.28.Vanessa.Decker.And.Foxie.XXX.2160p.MP4-KTR[rarbg] 9bd134e1d2683ebf428e2f0212b47bd8ec8ef8f6 |
| 2846 | 102.129.252.83 | 10/16/2023 04:04:49 | FisterTwister.16.08.25.Kara.And.Vanessa.Twain.XXX.2160p.MP4-KTR[rarbg] 7df6e3f7042c9b741df0f509f72ae606464a97d5 |
| 2847 | 163.114.132.128 | 10/16/2023 20:28:38 | Elon Musk by Walter Isaacson EPUB 99850e128bbbe83de534adbb8215e5b500e5ebcd |
| 2848 | 163.114.130.129 | 10/17/2023 19:29:15 | Blade Runner: Black Out 2022 (2017) [1080p] [BluRay] [YTS.MX] 2d2fa96608983497421a3c6c88f899686e1f8674 |
| 2849 | 163.114.132.1 | 10/18/2023 01:34:27 | Lessons.in.Chemistry.S01E02.1080p.HEVC.x265-MeGusta[TGx] df1129e25685b93d86ff01dc20b2c91379780b4d |
| 2850 | 163.114.132.1 | 10/18/2023 02:42:38 | Lessons.in.Chemistry.S01E01.720p.WEB.x265-MiNX[TGx] 1dccea7ed10af83e4677f762fe945a94a2671a96 |
| 2851 | 102.129.252.82 | 10/18/2023 10:35:22 | Lessons.in.Chemistry.S01E01.2160p.WEB.H265-SuccessfulCrab[TGx] a407bc9b7bb82f7ebbf8af12f467bccb1b00e126 |
| 2852 | 102.129.234.125 | 10/18/2023 15:31:51 | Variational Bayesian Learning Theory 2dce22c9c0b02fbb948a0f29166887ba45373996 |
| 2853 | 102.129.252.82 | 10/18/2023 21:45:19 | [FreeCourseSite.com] Udemy - Mastering OpenAI Python APIs Unleash ChatGPT and GPT4 1f36c27e6a556dffd5ba51bba2c9ad98acaf784c |
| 2854 | 102.129.252.71 | 10/19/2023 00:14:25 | WWE.Monday.Night.RAW.2023.05.08.WEB.h264-Star[TGx] fec031847edc84c1bdd7eeb50a2e986fea16b7ac |
| 2855 | 102.129.252.71 | 10/19/2023 00:29:22 | WWE.SmackDown.2023.08.11.WEB.h264-Star[TGx] 077e9f41a4a74bf745cf91ff3a9d20871ed46b6c |
| 2856 | 102.129.252.63 | 10/19/2023 06:34:53 | Ass Eating Lesbians 8 (Kitty Jane, Klarisa Leone / White Ghetto 30d0224cbaf63383fd46f9b0bca54b89f340f4cf |
| 2857 | 102.129.252.71 | 10/20/2023 00:00:21 | The Mexican Takeaway Secret - How to Cook Your Favourite Mexican-Inspired Dishes at Home 08de01db307e322c155132ce7987a61d665af50e |
| 2858 | 102.129.252.71 | 10/20/2023 00:01:14 | The Science of Good Cooking (Cook&#039;s Illustrated) [spy1984] a5a98eb2429a147100a4f7ae9a34ec52bdbc85a9 |
| 2859 | 102.129.252.71 | 10/20/2023 00:01:44 | Recipes from Andalusia (Eat Around Spain) By Jose Pizarro [spy1984] 841e4350c389f6e464018a43b182c6f4d4d13810 |
| 2860 | 102.129.252.71 | 10/20/2023 00:09:44 | The Vegan Middle Eastern Cookbook - 60 Irresistible, Plant-Based Recipes from 93220e6fe2ba9690f968c3d94754a3868d15a070 |
| 2861 | 102.129.252.71 | 10/20/2023 00:33:38 | 50 Favorite Jamaican Recipes: Taste the Islands Essentials by Calibe Thompson PDF cf6b65a5e5dbaa6528873dcc2965f410e1b2af04 |
| 2862 | 102.129.252.71 | 10/20/2023 00:43:46 | The Slow Cook Book: 200 Oven &amp; Slow Cooker Recipes by DK EPUB 72ff66c7a4a6fefcea0c5d267beaa548913ea2b4 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2863 | 102.129.252.70 | 10/20/2023 09:59:05 | Mission: Impossible - Dead Reckoning Part One (2023) [720p] [WEBRip] [YTS.MX]<br>833139c7b2f94761f3249a04cb9a1dd98c05a0e2 |
| 2864 | 163.114.132.129 | 10/20/2023 23:13:23 | Mission.Impossible.Dead.Reckoning.Part.One.2023.2160p.WEB-DL.DDP5.1.Atmos.H.265-XEBEC[TGx]<br>c8cb88079525880b21400ff79b310b6dd492ddc6 |
| 2865 | 102.129.252.71 | 10/21/2023 00:10:12 | Grantchester.S08E04.1080p.PBS.WEB-DL.AAC2.0.H.264-NTb[eztv.re].mkv[eztv.re]<br>d435109c774ec5d44de9d07b6cfba2f44f3ce26b |
| 2866 | 102.129.252.71 | 10/21/2023 00:13:34 | Grantchester.S08E05.WEBRip.x264-XEN0N[eztv.re].mkv[eztv.re]<br>ee6170755b149e3e4bbaf9a1dbcc83a5a0595e8f |
| 2867 | 102.129.252.71 | 10/21/2023 00:20:19 | Grantchester.S08E02.1080p.PBS.WEB-DL.AAC2.0.H.264-NTb[eztv.re].mkv[eztv.re]<br>797ab75b73b8ba3f660ac060d1a516f7dfaeccaf |
| 2868 | 102.129.252.71 | 10/21/2023 00:20:57 | WWE.Specials.Money.In.The.Bank.2023.720p.SonyLIV.WEB-DL.MULTi.AAC2.0.H.264-iNT3RN4L.mkv<br>b9c365706e0bed347eb60e0f4735070578fb9b30 |
| 2869 | 102.129.252.71 | 10/21/2023 00:23:08 | WWE Monday Night Raw 2023 04 17 720p HDTV x264-NWCHD [TJET]<br>48f85824686849690120ac0810b6551a4e88f8a0 |
| 2870 | 102.129.252.71 | 10/21/2023 00:30:34 | WWE Night Of Champions 2023 WEB h264-HEEL [TJET]<br>1f7646e94717a6c825b993a3161d4cd1923a4c8c |
| 2871 | 102.129.252.71 | 10/21/2023 00:49:11 | WWE Friday Night SmackDown 2023 05 19 720p HDTV x264-STAR [TJET]<br>5434e1d7e3289c603934840b08dc4637064aa1a1 |
| 2872 | 102.129.252.71 | 10/21/2023 01:03:51 | WWE.SummerSlam.2023.HDTV.h264-Star[TGx]<br>4d1d35e4cbde5f44336d3f6ac136e63b41f83f89 |
| 2873 | 102.129.234.125 | 10/21/2023 22:39:16 | South Park (1997) Season 4 S04 (1080p BluRay x265 HEVC 10bit AAC 5.1 RCVR)<br>abf4076d1769f5479015deaaa044dae1867abf8f |
| 2874 | 102.129.234.125 | 10/21/2023 23:58:49 | South Park (1997) Season 5 S05 (1080p BluRay x265 HEVC 10bit AAC 5.1 RCVR)<br>e18a6059af6b8d2608e8ad0a1f1b7f84e9bd0270 |
| 2875 | 102.129.252.70 | 10/22/2023 06:30:04 | UFC.294.PPV.Makhachev.vs.Volkanovski.2.HDTV.x264-PUNCH[TGx]<br>6f6f33aa3df1a6393b9e21f6160793707416736c |
| 2876 | 102.129.252.70 | 10/22/2023 06:31:02 | UFC.294.Prelims.1080p.WEB-DL.H264.Fight-BB[TGx]<br>19c720d642596f8e232a04a09cbcad6a785f5e7d |
| 2877 | 102.129.252.70 | 10/22/2023 16:20:22 | UFC.294.Prelims.720p.WEB-DL.H264.Fight-BB[TGx]<br>20798ba4861a391845e0df1a57e7abead591db3d |
| 2878 | 163.114.132.129 | 10/23/2023 07:05:25 | J. K. Rowling - Harry Potter and the Sorcerer's Stone - Epub<br>ed88d6f8e2a9b5e709d6138cba17a0a7213013bc |
| 2879 | 163.114.132.129 | 10/23/2023 07:27:17 | J. K. Rowling - Harry Potter and the Goblet of Fire - Epub<br>6d1d90bb483fabd09f274fa19897baea364be516 |
| 2880 | 163.114.132.129 | 10/23/2023 07:54:41 | J. K. Rowling - Harry Potter and the Deathly Hallows - Epub<br>fae2ca315d53a99a3916a838351d9edcca0e03d1 |
| 2881 | 163.114.132.129 | 10/23/2023 08:09:17 | J. K. Rowling - Harry Potter and the Half-Blood Prince - Epub<br>3ca9a7438811683d20f2430e4325d63b4fb7b8a9 |
| 2882 | 163.114.132.129 | 10/23/2023 13:01:50 | Scooby-Doo.and.Krypto.Too.2023.720p.AMZN.WEBRip.800MB.x264-GalaxyRG[TGx]<br>9137c804f211b6701b357c83e256726e880d9324 |
| 2883 | 163.114.132.129 | 10/23/2023 15:06:24 | A Pup Named Scooby-Doo Complete Series Season 1,2,3,4 MKV<br>ee04ef1270ccb84e2c7e281aa429d6340365439a |
| 2884 | 163.114.132.129 | 10/23/2023 16:19:02 | Scooby-Doo.2002.1080p.BluRay.H264.AAC-RARBG<br>47dd97d80b080d3c2be36391ce9e1c36f048e6e5 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2885 | 102.129.252.83 | 10/23/2023 21:47:08 | Manga-Zip.info_Meizuaran vol 01-03.rar 7b750b7cbe8a2baadb8ef9a430acbdbfae80ffbe |
| 2886 | 102.129.252.83 | 10/23/2023 21:47:34 | MANGA.ZIP-Nemuranai Maou Sekai v01.rar cf4c4de300730c485960ed45e00b7efd097ebff2 |
| 2887 | 102.129.252.83 | 10/23/2023 21:49:18 | MANGA.ZIP-D.H.A vol 01-10.rar b4f0d945ee73a1aefca24dcf9153f1344056d879 |
| 2888 | 102.129.252.83 | 10/23/2023 21:52:15 | MANGA.ZIP-Battleship Girl Novel v01-06e.rar 1ee31d45ee31b23abe8065fb913c2027e6222c33 |
| 2889 | 102.129.252.83 | 10/23/2023 21:55:23 | Manga-Zip.info_Ore to Tenshi no Yugudorashiru v01-03.rar c7acdfd4d8dc34ab7c3f53615f2d7c875552c0c3 |
| 2890 | 163.114.132.129 | 10/24/2023 01:17:02 | [One Pace][934-935] Wano 18 [1080p][94F78CF3] mkv ee98dc9217e39a1142d34593fd1f69f370844d9f |
| 2891 | 163.114.132.129 | 10/24/2023 17:57:36 | [zooqle.com] [One Pace][926-927] Wano 14 [1080p][BF92DCAF] cdb26d84fba1712004b04a26d5484c766dfe1263 |
| 2892 | 163.114.132.129 | 10/24/2023 19:01:24 | [One Pace][925-926] Wano 13 [1080p][DCF7AD65].mkv 7bb74e6d6cb948274a02e389732418ad5d2aa39a |
| 2893 | 102.129.252.58 | 10/25/2023 02:24:15 | The Handmaids Tale Season 1 Complete 720p HDTV x264 [i_c] c66e8fb352a8a013c1d7ae7884f16d37b21c53e7 |
| 2894 | 102.129.252.58 | 10/25/2023 02:35:10 | The Handmaid's Tale - Season 2 - Mp4 x264 AC3 720p 5756d30a611d480afe5ca3dcf08accc007738cda |
| 2895 | 102.129.252.58 | 10/25/2023 03:15:32 | The Handmaids Tale - Season 5 (Complete) - Mp4 x264 AC3 1080p da01e1dff6dd8232731ac0c673f31e775191bad0 |
| 2896 | 102.129.252.58 | 10/25/2023 04:09:45 | One Tree Hill Season 1 Complete 720p WEB DL x264 [i c] 4af52f981a50c2ebcd428008738d56b955227077 |
| 2897 | 102.129.252.58 | 10/25/2023 04:31:50 | One Tree Hill Season 7 Complete 720p WEB DL x264 [i c] b035dc169f4b1ac7f031e0103371f040591c9003 |
| 2898 | 102.129.252.58 | 10/25/2023 04:59:56 | One Tree Hill Season 2 Complete 720p WEB DL x264 [i c] 416e7f27bcd75969f31c084be946c7c809e5d4c2 |
| 2899 | 102.129.234.110 | 10/26/2023 06:35:09 | Silicon Valley Season 2 S02 1080p BluRay x264-ROVERS [RiCK] d8d3a1bf8ed886caaa150f5080eb98913f82fffc |
| 2900 | 102.129.234.110 | 10/26/2023 07:51:17 | Silicon.Valley.S04.1080p.BluRay.x264-ROVERS Season Four Complete c1e98d49b0a20f4c8652315e5f1724c1b7cd4764 |
| 2901 | 102.129.234.110 | 10/26/2023 07:57:22 | Silicon Valley (2014) S06 (1080p AMZN Webrip x265 10bit EAC3 5.1 - Goki) 9b684b37a5f1d8c53004427f2fbf17a7abd68693 |
| 2902 | 102.129.234.110 | 10/26/2023 13:31:00 | Silicon.Valley.S03.1080p.Bluray.x265-HiQVE 50750438dabae8b4797ce3a1f29b6f0c21248019 |
| 2903 | 102.129.234.110 | 10/26/2023 17:54:20 | Silicon Valley Season 1 1080p BluRay x264-ROVERS [RiCK] b4154c64af38e306fd7f87338aa5b56b806cc164 |
| 2904 | 102.129.234.110 | 10/27/2023 00:09:40 | Making ∗ Lovers eaf4cc944636562f76b1ff6c8be6fb8cd54faaab |
| 2905 | 102.129.164.77 | 10/28/2023 23:18:47 | Intimacy And Passion 3 [Private] (2023) HD 720p Split Scenes 53bf126e0f6d9583bffe95293d7e808d9cc7e83f |
| 2906 | 102.129.164.77 | 10/28/2023 23:23:15 | Total Intimacy [Private] (2023) 540p Split Scenes 01c475654ae310d774698b9089ba5ff2a24f014d |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2907 | 102.129.164.77 | 10/28/2023 23:23:55 | Porn Influencers 2 [Private] (2023) 540p Split Scenes<br>fee00b3bea4bf868c28a3c325e8fbad02ae4aef4 |
| 2908 | 102.129.164.77 | 10/29/2023 02:57:13 | OnlyFans.19.10.24.Lena.The.Plug.with.Riley.Reid.and.Abbie.Maley.XXX.720p.HD.WEBRip.x264-TGxXX[XvX]<br>7972473e41a84d17bb34dec9592b85452c71a68f |
| 2909 | 102.129.164.77 | 10/29/2023 02:58:28 | OnlyFans.23.05.26.Riley.Reid.I.Fuck.A.Mystery.Celebrity.XXX.720p.HEVC.x265.PRT[XvX]<br>134c2e1fc3d7ecb2b6648b99f78a8e810543a15a |
| 2910 | 102.129.164.77 | 10/29/2023 03:01:59 | OnlyFans 23 09 23 Riley Reid PPV XXX VERTICAL 1080p MP4-XXX [XC]<br>c0d08102e3ec70151708880e03b0d28479bd225b |
| 2911 | 102.129.164.77 | 10/29/2023 03:12:09 | OnlyFans - Riley Reid, Stella Barey - Anal Threesome rq.mp4<br>9f1cf1dffb642c65a2da2efa3c7da0ad5559a1f0 |
| 2912 | 102.129.164.77 | 10/29/2023 03:21:55 | OnlyFans 2023 Riley Reid And Gianna Dior New Secret Celebrity Threesome POV XXX VERTICAL 1080p MP4-XXX [XC]<br>17a2bc8f07c7ccab386021a0dfcdb2c4c04dd153 |
| 2913 | 102.129.164.77 | 10/29/2023 04:30:09 | Onlyfans 23 07 18 Cheerleaderkait And Riley Reid The Guitarist Was Checking Us Out XXX VERTICAL 1080p MP4-XXX [XC]<br>b286cd761df806953bd466831611ca6cf1afc72c |
| 2914 | 163.114.132.128 | 10/30/2023 16:53:29 | UFC.294.Makhachev.vs.Volkanovski.2.1080p.HDTV.x264-XWT<br>4ac9af9acd937f84a51f6e18be9323af2c8edba3 |
| 2915 | 163.114.132.128 | 10/30/2023 17:04:14 | UFC 294 Makhachev vs Volkanovski 2 Main Card PPV 1080p WEB h264-VERUM<br>67a11d7f323e385b3defbcda68e66e711a5f0bd1 |
| 2916 | 102.129.164.122 | 10/30/2023 20:42:49 | Shark.Tank.S15E04.720p.WEB.h264-EDITH[TGx]<br>3f69793dd17a68761f652ce27992ab76513441fb |
| 2917 | 102.129.164.122 | 10/30/2023 20:54:13 | Shark.Tank.S15E01.720p.WEB.h264-EDITH[TGx]<br>997d7598dd3b4d397343f81d6d452c20ae9b6742 |
| 2918 | 102.129.164.122 | 10/30/2023 20:54:17 | Shark.Tank.S15E02.720p.WEB.h264-EDITH[TGx]<br>4e22b048c56ce951c9b03be2d10e8f265a6e5519 |
| 2919 | 102.129.164.122 | 10/30/2023 21:14:15 | Shark.Tank.S15E05.720p.WEB.h264-EDITH[TGx]<br>6a072a746c6df4df0f0fa8f38ead4784e1dc75ad |
| 2920 | 102.129.252.58 | 10/31/2023 00:44:54 | KenMarcus.12.08.22.Tera.Knightley.On.The.Sybian.XXX.720p.WMV-OHRLY[rbg]<br>803da3ed1b961cbcfcd60866f897a76b095ed3f3 |
| 2921 | 102.129.252.58 | 10/31/2023 04:01:16 | KenMarcus.12.04.04.Shannon.Kelly.And.Lee.Stone.XXX.720p.WMV-OHRLY<br>76c18012d96a2c6a707090781f2c27750a958555 |
| 2922 | 102.129.252.77 | 10/31/2023 17:28:50 | Americas Test Kitchen S19E10 Cooking at Home with Bridget and Julia 720p HDTV x264 W4F [rartv]<br>104d89e2640e5ee61ec106e7ef53aac784dabc0a |
| 2923 | 102.129.252.77 | 10/31/2023 19:32:24 | Americas Test Kitchen S19E11 Mexican Fare 720p HDTV x264 W4F [rartv]<br>7e8ba4a141a7cf4a60dbb8c0b68fbe41ba270b0d |
| 2924 | 102.129.252.77 | 10/31/2023 20:16:49 | Americas Test Kitchen S19E19 Better Breakfast 720p HDTV x264 W4F 2c95469b5ab14e13<br>2c95469b5ab14e1344f88f2d3d85cfd271b07b77 |
| 2925 | 102.129.252.77 | 10/31/2023 22:19:20 | Americas Test Kitchen S19E20 Updated Italian 720p HDTV x264 W4F [rartv]<br>9e6adb43805a0d0cbad356b72b665280512e68a5 |
| 2926 | 102.129.252.77 | 11/01/2023 00:56:49 | Nature.S41E02.Canada.Surviving.the.Wild.North.1080p.AMZN.WEBRip.DDP5.1.x264-NTb[rartv]<br>f37218f7e79e037bb766685d649517ef1737a0ce |
| 2927 | 102.129.252.77 | 11/01/2023 03:42:15 | Nature.S41E03.Woodpeckers.The.Hole.Story.1080p.AMZN.WEBRip.DDP5.1.x264-NTb[rartv]<br>fbe5d781051f27b651b4c62737af8f4f8e070dc7 |
| 2928 | 102.129.252.77 | 11/01/2023 06:23:01 | Nature.S41E04.American.Ocelot.1080p.AMZN.WEBRip.DDP5.1.x264-NTb[rartv]<br>6d8672fdb483bbe0ae9bacce9e8781cff1c2faa9 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2929 | 102.129.252.77 | 11/01/2023 07:53:55 | aavv38.xyz@JUQ397C c28f9970bcaae489e68de940954c2e0a0f161a29 |
| 2930 | 163.114.132.129 | 11/01/2023 23:57:28 | aavv38.xyz@RBD-301 3683987cf52f3a7d6ea42c8d30ce1bf855ba4bcf |
| 2931 | 102.129.154.244 | 11/02/2023 03:56:45 | Tenioha! Girls Can Be Pervy Too! ／ Tenioha! ~Onna no Ko Datte Honto wa Ecchi da yo？~ [BLOOD] 309319240c387e10669ef88f1e63d733be64acdc |
| 2932 | 102.129.154.244 | 11/02/2023 04:29:36 | Tenioha! Girls Can Be Pervy Too! 5eeb6f6bf5fdbbbd06b19b8c86d1a706b8db649a |
| 2933 | 102.129.252.91 | 11/02/2023 20:07:44 | GDP Penultimate Pack - Part 5 - Scenes 400-499 68a3e4f85e1cfec0bd486d175472e70d24c7a2a6 |
| 2934 | 102.129.252.91 | 11/02/2023 20:29:25 | GDP Penultimate Pack - Part 3 - Scenes 200-299 d4ade2781adb19e9ef6b9faf6d68ceb62099119a |
| 2935 | 102.129.252.91 | 11/02/2023 22:16:46 | GDP Penultimate Pack - Part 4 - Scenes 301-399 83a3db8b7c91afe0dcda6a8ab3e24e9c1c42d74a |
| 2936 | 102.129.252.91 | 11/02/2023 23:04:55 | GDP Penultimate Pack - Part 2 - Scenes 101-199 4de7f4ab3ab0bbc7747ed38361fdccabdedd006f |
| 2937 | 102.129.164.129 | 11/03/2023 05:59:06 | Вудхаус Пелам Гренвилл - Неудобные деньги [Александр Клюквин, 2023, 128 kbps, MP3] d9a34d1af1a1bfdb8ae30adc0902da933d3ae900 |
| 2938 | 102.129.164.129 | 11/03/2023 06:12:38 | Вудхаус Пелам - Девушка с корабля [Александр Клюквин, 2023, 128 kbps, MP3] 1571ae999a502d57315db1e0b88fbe145ed809bd |
| 2939 | 163.114.132.7 | 11/03/2023 07:16:34 | [ANi] 神劍闖江湖 —明治劍客浪漫譚— - 18 [1080P][Baha][WEB-DL][AAC AVC][CHT].mp4 c47412a21007298ec49bb707cf6e0d3cf3f177f7 |
| 2940 | 163.114.132.7 | 11/03/2023 08:27:08 | [ANi] 我們的雨色協議 - 02 [1080P][Baha][WEB-DL][AAC AVC][CHT].mp4 a86e833125e3060b85be594ea095cbe36fc5e4d0 |
| 2941 | 102.129.252.63 | 11/03/2023 12:13:40 | Below.Deck.Mediterranean.S08E03.XviD-AFG[eztv.re].avi[eztv.re] 1581e47a90f7bc24e2e8e6e4b5e524813e38e5e3 |
| 2942 | 102.129.252.63 | 11/03/2023 12:27:47 | Below.Deck.Mediterranean.S08E04.XviD-AFG[eztv.re].avi[eztv.re] 4437aa0d9ad8a4a3428cee30ada7357fdc6baef5 |
| 2943 | 102.129.252.63 | 11/03/2023 12:51:49 | Below.Deck.Mediterranean.S08E02.XviD-AFG[eztv.re].avi[eztv.re] 2d3d1b647934d5263f7818c849d6bc108b9088f4 |
| 2944 | 102.129.252.52 | 11/04/2023 23:40:54 | Lessons in Chemistry S01E04 720p x265-T0PAZ [Saturn5] 22429c71211862f9548fcd07421e29aa585b540f |
| 2945 | 102.129.252.52 | 11/04/2023 23:41:50 | Lessons in Chemistry S01E03 480p x264-RUBiK [Saturn5] 4e5879e74eac8172e97faa1af0aa6f891e6d9834 |
| 2946 | 163.114.132.129 | 11/05/2023 07:18:03 | Stephen King eBooks Collection Epub+Mobi. 877785fa0c0c7e0c9474777eca7594c1e0883329 |
| 2947 | 163.114.132.129 | 11/05/2023 07:21:08 | Holly by Stephen King EPUB 8f255029d93203d61f7558577a4f66456492f4ed |
| 2948 | 102.129.252.82 | 11/05/2023 23:29:46 | Blue.Eye.Samurai.S01E02.1080p.WEB.h264-QUiNTESSENCE[eztv.re].mkv[eztv.re] b7e1e979c8ddc872284e4f0cd2e55926294f9fcc |
| 2949 | 102.129.252.82 | 11/05/2023 23:29:59 | Blue.Eye.Samurai.S01E03.1080p.WEB.h264-QUiNTESSENCE[eztv.re].mkv[eztv.re] b2e6e3e1ce6c6d15cb334b484fa78a9f4b567d2c |
| 2950 | 102.129.252.82 | 11/05/2023 23:31:15 | Blue.Eye.Samurai.S01E04.1080p.WEB.h264-QUiNTESSENCE[eztv.re].mkv[eztv.re] c9b4c8385a8b388f8b773488ad890ad665afaa47 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2951 | 102.129.252.82 | 11/05/2023 23:31:20 | Blue.Eye.Samurai.S01E05.1080p.WEB.h264-QUiNTESSENCE[eztv.re].mkv[eztv.re] 43200e707afc80507011b7985f0e80ba253e49f0 |
| 2952 | 102.129.164.77 | 11/06/2023 06:12:47 | OnlyFans 2023 Angela White Anal Sex With Jax Slayher XXX 1080p MP4-P2P [XC] ffdb1254b86169c1a303a0fc08edcbdfe20b6d8f |
| 2953 | 102.129.164.77 | 11/06/2023 06:29:50 | OnlyFans 2023 Maitland Ward Homemade Sextape XXX 720p MP4-XXX [XC] 4ecefa1eb33dc50c12a72e097d704651009156b2 |
| 2954 | 163.114.132.129 | 11/06/2023 16:48:41 | [Onlyfans.com] KittyxKum - Special Treat For My Special Hole This Halloween.scr ab5123174e162ed9179e69a3044e7dcd2c179884 |
| 2955 | 102.129.164.77 | 11/07/2023 04:16:40 | IntimatePOV.2023.Ginebra.Bellucci.Tourist.Girlfriend.XXX.1080p.HEVC.x265.PRT[XvX] a4205146840274e20c1e2f53954b791004b3b3ba |
| 2956 | 102.129.164.77 | 11/07/2023 04:41:07 | IntimatePOV.2023.Lia.Lin.Secretly.Dating.Lia.XXX.1080p.HEVC.x265.PRT[XvX] c1268f6f60e70c751cc50e45c6aacb384cb7477c |
| 2957 | 102.129.164.77 | 11/07/2023 05:02:53 | IntimatePOV.2023.Liya.Silver.Such.A.Beautiful.Bride.XXX.1080p.HEVC.x265.PRT[XvX] 79e86c6a36a69f8559cb927e6289d1ff0534b9ef |
| 2958 | 163.114.130.129 | 11/07/2023 12:09:40 | Welcome to my crazy family! - Lexi Luna, Harmony Wonders 6f766f92651d113941deb2fbb72d187dd7be2a88 |
| 2959 | 102.129.252.83 | 11/08/2023 04:41:50 | GrandMams 23 09 30 Evelin Blond Christina Santes And Lavra Red Mature Party 2 XXX 480p MP4-XXX [XC] f7f0ec6a0c7b2a0c5be968ace4ec532198e030f8 |
| 2960 | 102.129.252.83 | 11/08/2023 05:08:44 | GrandMams 23 09 23 Evelin Blond Christina Santes And Lavra Red Mature Party 1 XXX 480p MP4-XXX [XC] b30c805e295d422f2f31d4424253e882957f6c42 |
| 2961 | 102.129.252.83 | 11/08/2023 05:48:42 | [MomPov] Kailani   Pawg MILF smothers you with her curves (11 09 2019) rq mp4 2a292dd2674596d6ca61e535e3c1365e6d4a0bb6 |
| 2962 | 102.129.252.83 | 11/08/2023 06:41:45 | GrandMams 23 10 07 Evelin Blond MILF Takes It In Both Holes XXX 480p MP4-XXX [XC] 5cc79ee2c3bf84efe6c29d1df525452bae088480 |
| 2963 | 102.129.252.83 | 11/08/2023 06:41:56 | [MyFriendsHotMom] Alexa Vega, Johnny the Kid (06 12 2018) rq mp4 c1961ebb2b973b3e57c56e331bbb06827b83cd81 |
| 2964 | 102.129.252.83 | 11/08/2023 07:28:59 | [MomIsHorny] Sybil Stallone   Angry Milf Fucking Her Stepson Hard (09 06 2018) rq mp4 a10538e5f1e165a761062a545af67f15e1256991 |
| 2965 | 163.114.130.129 | 11/08/2023 19:39:44 | BrownBunnies 23 09 28 Barbie Rous XXX 480p MP4-XXX [XC] e717487550dd72ec461085f28ecf9eee20634c30 |
| 2966 | 163.114.132.129 | 11/09/2023 00:18:36 | FamilyTherapyXXX.23.07.31.Destiny.Cruz.Affection.XXX.1080p.MP4-WRB[XvX] 8e728a9ac1cd83ffc3c5fa422237b3d2ef8518cb |
| 2967 | 102.129.252.63 | 11/09/2023 00:35:16 | Oppenheimer (2023) [720p] [BluRay] [YTS.MX] 7d2e222138aef25ffe38577e4cb9ad04e7d30356 |
| 2968 | 163.114.132.129 | 11/09/2023 14:58:31 | Oppenheimer (2023) [1080p] [BluRay] [5.1] [YTS.MX] ec34c231dde3e92d8d26a17c223152c8541295aa |
| 2969 | 102.129.252.63 | 11/09/2023 19:30:26 | Squirt Squad Vol. 4 [BANG 2022] XXX WEB-DL 540p SPLIT SCENES [XC] d9ac52d8d1cb2793f83d0118da6e53c45d63e3db |
| 2970 | 102.129.252.63 | 11/09/2023 19:32:13 | Squirt Squad 2 [BANG! 2020] XXX WEB-DL 540p SPLIT SCENES 4525211860f438f5f6712ae09054afb6a32f5e0a |
| 2971 | 102.129.252.58 | 11/10/2023 00:07:44 | Scavengers Reign. Season 01. Full HD. By Wild_Cat 0fa11c517f44fc0d16b52746795f61c84b8727ec |
| 2972 | 163.114.132.133 | 11/10/2023 18:55:24 | Scavengers.Reign.S01E01.1080p.WEB.h264-EDITH[eztv.re].mkv[eztv.re] 3b2aff153ceedf5dfe0f7fc7f7e8445a58c9d50f |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2973 | 102.129.252.59 | 11/11/2023 04:39:25 | Jimmy Kimmel 2023 10 26 Tiffany Haddish 720p WEB h264-EDITH[TGx]<br>c8e28d0f061f5b65beb5081f685085f854f16882 |
| 2974 | 102.129.252.59 | 11/11/2023 04:39:41 | Jimmy.Kimmel.2023.11.02.Mariah.Carey.720p.WEB.h264-EDITH[eztv.re].mkv[eztv.re]<br>49fa3d693a6f49d1704b270854842fc8cad61cde |
| 2975 | 102.129.252.59 | 11/11/2023 04:40:29 | Jimmy.Kimmel.2023.11.07.Jon.Favreau.720p.WEB.h264-EDITH[eztv.re].mkv[eztv.re]<br>adf0c1ed1c3c84cd0bc975a65110233f768f0838 |
| 2976 | 102.129.252.59 | 11/11/2023 04:40:47 | Jimmy.Kimmel.2023.11.09.Daniel.Ricciardo.720p.WEB.h264-EDITH[eztv.re].mkv[eztv.re]<br>019ad9bd28c6f3d2ace4da0b55fe46a9a47d3ec2 |
| 2977 | 102.129.252.59 | 11/11/2023 05:07:36 | Saturday.Night.Live.S49E03.Nate.Bargatze.720p.WEB.h264-EDITH[TGx]<br>c1f6f8bed89591cecd217d14576ef4a98fc16c3a |
| 2978 | 163.114.132.129 | 11/11/2023 07:17:26 | Saturday.Night.Live.S49E01.WEB.x264-TORRENTGALAXY[TGx]<br>3fc026219df5a2a3b0c28127e71195034114d3fc |
| 2979 | 163.114.132.6 | 11/11/2023 08:10:56 | [ANi] 大小姐和看門犬 - 07 [1080P][Baha][WEB-DL][AAC AVC][CHT].mp4<br>14bb3003d6e387f682f991519b3ce1014e8b0c61 |
| 2980 | 163.114.132.129 | 11/11/2023 13:17:33 | China Mieville<br>650378a19cdf6d3de87034d2708c3dcd1f47ffdc |
| 2981 | 102.129.252.58 | 11/11/2023 19:10:49 | [Patreon   Pixiv] Liang Xing (15387072).zip<br>d2362af457b7a83e80696343ed1a07664155acac |
| 2982 | 102.129.252.77 | 11/12/2023 04:42:32 | UFC.295.Early.Prelims.720p.WEB-DL.H264.Fight-BB[TGx]<br>e600a4ead88b4252a56e3a1e40c3d5e1e4b9e82e |
| 2983 | 102.129.252.77 | 11/12/2023 05:06:01 | UFC.295.Prelims.720p.WEB-DL.H264.Fight-BB.mp4<br>b50395e2736e2879a6a05bea983938a844f54669 |
| 2984 | 102.129.252.77 | 11/12/2023 14:56:41 | UFC 295 Main Card 720p WEB-DL H264[TGx]<br>fcd29ffb92bf7816c27585bc78ffcdbba198d3dc |
| 2985 | 102.129.252.82 | 11/13/2023 00:19:43 | Kenny Dorham - Matador (1969) [EAC-FLAC]<br>a67869fea906e824bf9dc3d4bc4eb9cbb1ef9399 |
| 2986 | 102.129.252.82 | 11/13/2023 00:23:25 | Kenny Dorham - Afro-Cuban (1955) [EAC-FLAC]<br>2b7ec7d3026e92756d6a2d97698333c592dd4e56 |
| 2987 | 163.114.132.128 | 11/13/2023 18:57:39 | [SubsPlease] Jujutsu Kaisen - 29 (1080p) [ECD3B6E7].mkv<br>3504d95ba4e24745385511f46ea1610097e7a386 |
| 2988 | 163.114.132.128 | 11/13/2023 19:38:19 | [SubsPlease] Jujutsu Kaisen - 31 (1080p) [AD8A5A93].mkv<br>a14b8e75efbd26d7ae3137e790b0ab62a1d8f07e |
| 2989 | 163.114.132.128 | 11/13/2023 23:20:50 | [SubsPlease] Jujutsu Kaisen - 36 (1080p) [0D5DA2A2].mkv<br>a3cea2d17e08661b8274cc957d08e317db060b52 |
| 2990 | 102.129.252.58 | 11/14/2023 00:26:27 | Ген танца S01 2022 1080p<br>874d78cc09914a4fa16ee20defe35ce4543356ae |
| 2991 | 102.129.252.58 | 11/14/2023 10:03:44 | Тревожный месяц вересень<br>b08c4cd188d0aec52a84eeccb559fbb63eaa2510 |
| 2992 | 102.129.164.129 | 11/14/2023 21:58:40 | Дни.Турбиных.1976.DVDRip-AVC.kvvk_2009<br>1c976d0ba41d0c8f6d0d0f3ad501fc0d245d4144 |
| 2993 | 163.114.132.129 | 11/15/2023 01:44:12 | Windows KMS Activator Ultimate 2018 v7.11<br>91e93973966fb6ff819340b3b73bdfe651920c28 |
| 2994 | 102.129.164.37 | 11/15/2023 15:56:07 | Windows 11 23H2.2428 16in1 en-US x64 - Integral Edition 2023.10.15<br>55d86ab95b8601f386b2904e0f93d6d9d888c244 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 2995 | 163.114.132.129 | 11/16/2023 10:40:20 | Lev Grossman - The Magician King<br>e14114830237190528fe51476a8d7bb0df0a8ff6 |
| 2996 | 163.114.132.129 | 11/16/2023 10:58:36 | Stephen King for ereader<br>03a47bc2e85dfd2ba7daf4324d100d8e97b180a7 |
| 2997 | 102.129.252.77 | 11/16/2023 20:47:52 | Julia.2022.S02E03.1080p.WEB.h264-EDITH[TGx]<br>f2c15299564ca8fb369f2b292d2cbe707a44c9b8 |
| 2998 | 102.129.252.77 | 11/17/2023 00:41:17 | Julia.2022.S02E01.1080p.WEB.h264-EDITH[TGx]<br>e672f6592e5f64988f92fb69fc1262a4024833fe |
| 2999 | 102.129.252.77 | 11/17/2023 00:44:23 | Julia.2022.S02E02.1080p.WEB.h264-EDITH[TGx]<br>ef3489668c0f6274ad6e088cab6a872f27267865 |
| 3000 | 163.114.132.129 | 11/17/2023 00:58:07 | Shemale Pics<br>6578b744b85c1fdafcb57393d5f29b4ce17bd562 |
| 3001 | 163.114.132.129 | 11/17/2023 01:42:54 | [Brazilian Transsexuals][Karina Rios #2][2022][WEB-RiP][720p]<br>67510096924489d6135869ce8f1ec0d3519cf2d4 |
| 3002 | 102.129.252.77 | 11/17/2023 20:14:33 | 我要逆风去第32集.mp4<br>21fe35e6b50420535d89965de96cb83128d7095b |
| 3003 | 102.129.252.77 | 11/17/2023 20:33:35 | 撒哈拉骑兵.[中英双字.1024分辨率]<br>5bd5bd008abcb7ccf1fefa72d71ace45773b5012 |
| 3004 | 102.129.252.71 | 11/18/2023 03:00:45 | The Creator (2023) [1080p] [WEBRip] [x265] [10bit] [5.1] [YTS.MX]<br>15d16c3018040ad862277e65882d5ce9be09d5d2 |
| 3005 | 163.114.132.129 | 11/18/2023 19:15:47 | The Creator (2023) [1080p] [WEBRip] [5.1] [YTS.MX]<br>f12e9fe709e07faf1a4e6eb5a30a237b6713b253 |
| 3006 | 102.129.252.70 | 11/19/2023 11:45:10 | Selling.the.OC.S02E01.WEBRip.x264-XEN0N<br>701f6663248208e8685b92ace79b9594e08e97bd |
| 3007 | 102.129.252.70 | 11/19/2023 18:16:19 | Selling.the.OC.S02E02.WEBRip.x264-XEN0N<br>9f7a2657679a4512b856fcf9a44b46339d1888b1 |
| 3008 | 102.129.252.70 | 11/19/2023 19:20:42 | Selling.the.OC.S02E03.WEBRip.x264-XEN0N<br>5e58b6753ff3374f4657e3842732374be2cbec13 |
| 3009 | 102.129.252.77 | 11/20/2023 08:15:29 | MomSwap 23 11 20 Katrina Colt And Millie Morgan Taste It With The Tip XXX 480p MP4-XXX [XC]<br>374298f573e45f33c5c514190917dd359d1b8d13 |
| 3010 | 163.114.132.129 | 11/20/2023 14:34:00 | MomDrips 23 11 19 Cory Chase To Die For Part 2 XXX 480p MP4-XXX [XC]<br>693a26d198a22170a39af44e345d1abe57f17c89 |
| 3011 | 163.114.132.129 | 11/20/2023 14:50:25 | MyFriendsHotMom 20 09 25 Casca Akashova  480p MP4-XXX<br>bfe28edc1e46e584497381c64f388787aa4a2586 |
| 3012 | 163.114.132.129 | 11/20/2023 18:03:31 | MyFriendsHotMom.19.12.28.Casca.Akashova..480p.MP4-XXX<br>621a30f2fdfb5b2dc7f78de081b81e19bb01e85d |
| 3013 | 163.114.132.129 | 11/20/2023 20:46:40 | MomsFamilySecrets 23 11 15 Josephine Jackson Stepmom Shows Me How Its Done XXX 480p MP4-XXX [XC]<br>86d6e0702396f00ba8f4a5af452830c11f402886 |
| 3014 | 102.129.154.13 | 11/21/2023 00:00:20 | [SakuraCircle] Mihitsu no Koi - 01 (DVD 720x480 h264 AAC) [3F45159A].mkv<br>2a3be3d519a7999d4562945cb05c56844b53a0a5 |
| 3015 | 163.114.130.129 | 11/21/2023 11:29:34 | Isekai Meikyuu de Harem wo [LN]<br>4c941289cb3fd4cc1ee179ba582cbf963e77c1ef |
| 3016 | 163.114.132.129 | 11/21/2023 14:14:04 | Asian Hidden Camera Couples Escorts Pack 212 (125 Clips)<br>20cc6fd175039d5bc035c4a198cb2f493c8a89c7 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3017 | 102.129.252.82 | 11/21/2023 14:22:33 | [Azukiko] Otouto to no Happy Life! \| A Happy Life with My Little Brother! (Kyou kara Kimi no Dorei) [English] [Colorized] [Decensored]-1280x.zip 202a32a9a8e9c9cd23443ffecd7556fac3a2d728 |
| 3018 | 102.129.252.82 | 11/22/2023 21:41:15 | Rocky V (1990) UpScaled 2160p H265 BluRay Rip 10 bit HDR ita eng AC3 5.1 sub ita eng Licdom bca14818b04412a5bc0834b3188e8fa082ab44fd |
| 3019 | 102.129.252.82 | 11/22/2023 22:04:39 | Rocky V (1990) 1080p H265 BluRay Rip ita eng AC3 5.1 sub ita eng Licdom bc3bb3179ec114afa58d362624c1b3afc078836b |
| 3020 | 163.114.132.129 | 11/23/2023 20:20:36 | MomsBoyToy 23 09 06 Jennifer White Stepmoms Little Black Dress XXX 480p MP4-XXX [XC] df3b95cad53459caba1908bd7f1f34753bff7048 |
| 3021 | 163.114.132.129 | 11/23/2023 20:32:33 | MomWantsToBreed 22 10 21 Jennifer White Stepmom Wants Fresh Cum XXX 480p MP4-XXX 9d19d19d75ab4c6bd87654a5d92846d65282060c |
| 3022 | 163.114.132.129 | 11/23/2023 20:57:19 | MomsTeachSex.23.05.04.Jennifer.White.XXX.480p.MP4-XXX 9c9be68b1ff25c6426cf1e424a1098378c4535ac |
| 3023 | 163.114.132.129 | 11/24/2023 15:52:45 | My stepson clearly is going to need some good motivation - Havana Bleu a269aa69ccb1e581004e673b6d3269f6889eeefa |
| 3024 | 163.114.132.129 | 11/24/2023 18:18:36 | MyFriendsHotMom 23 08 31 Rachael Cavalli XXX 480p MP4-XXX [XC] c864f1dde698437f6a4d81f7bf4c2f05e93d9d9c |
| 3025 | 163.114.132.129 | 11/24/2023 19:39:22 | MomWantsToBreed 22 12 14 Rachael Cavalli Stepmom Wants My Babies XXX 480p MP4-XXX 071f3200c8da22d380d72396a854a928aa6e8629 |
| 3026 | 163.114.132.129 | 11/24/2023 20:39:02 | MomCum 23 04 02 Crystal Rush Sex Swing Eruption XXX 480p MP4-XXX 44ba0ff9bb0eb62b0b9b59a9d44214a701b3b0e8 |
| 3027 | 102.129.252.71 | 11/25/2023 00:08:48 | The Killer (2023) [720p] [WEBRip] [YTS.MX] 02ecd63126e6091f9ec0e8421adad310a25729d4 |
| 3028 | 102.129.164.89 | 11/25/2023 04:14:03 | The Killer (2023) [1080p] [WEBRip] [5.1] [YTS.MX] b8aac15138b2d2c67db8b59415d6e34226ef7471 |
| 3029 | 102.129.252.70 | 11/25/2023 05:34:55 | Thriller Books Collection - June, 28 2023 EPUB 6a2617b79596b502a13e4a0d4af2154756224bb1 |
| 3030 | 102.129.252.70 | 11/25/2023 05:42:26 | Jodi Picoult Ebook Collection 50205cf8194227fc5ef4061a58310791c89148bc |
| 3031 | 102.129.252.70 | 11/25/2023 05:44:01 | Amazon: Best Books of the Month - October, 2023 f032e52c8a4ba904eaa19ceddf365e17b05d4339 |
| 3032 | 102.129.252.70 | 11/25/2023 05:44:52 | Goodreads: Most Popular Books - August, 2023 df288e21e69973a329845745e66ca5592c6123b2 |
| 3033 | 102.129.252.70 | 11/25/2023 05:47:45 | Goodreads: Most Popular Books - September, 2023 b23a430f95e3552c60a5414c322f8dcd2dd2d7e4 |
| 3034 | 102.129.252.70 | 11/25/2023 05:51:36 | The True Crime Ebook Collection  (Retail epub and mobi) 5a607d41047dfb7cc0ce662d4d3f054d681cb115 |
| 3035 | 102.129.252.70 | 11/25/2023 05:53:55 | ePUB True Crime eBook Flood(84 Books) {BBS} 941113f31165903bf1532d3df993bf95c6da2399 |
| 3036 | 102.129.252.70 | 11/25/2023 05:54:09 | Fiction Books Collection - September 01, 2023 EPUB e42a29a45a5860e6323a7efcd6ccfce9306861b5 |
| 3037 | 102.129.252.70 | 11/25/2023 06:00:56 | Stephen King Books Collection Epub &amp; Mobi - Mantesh 37412a258c717a7567bfc3bf5ece8f47f21390cf |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3038 | 102.129.252.70 | 11/25/2023 06:01:49 | The Joe Hill E-Book Bundle - Joe Hill [EN EPUB] [ebook] [ps] 8899b82546f5965d91444efbc391f9018d630379 |
| 3039 | 102.129.252.70 | 11/25/2023 06:08:21 | Oprah's Book Club bab0cf6f5ff3d2fa9d2d82739cd29bc867844705 |
| 3040 | 102.129.252.70 | 11/25/2023 06:09:57 | Goodreads: Most Popular Books - October, 2023 32d40a6bf2433a8c4f78d0262232e0c24b6b0a06 |
| 3041 | 102.129.252.70 | 11/25/2023 06:35:33 | Amazon: Best Books of the Month - September, 2023 30db803da53106e1cb1a341cdae096b92558d9c6 |
| 3042 | 102.129.252.70 | 11/25/2023 06:52:14 | Dean Koontz (Complete Works - Epubs) 1968 to 2019 074db4eb338e270ac7d5362f4a749bb55e5b330f |
| 3043 | 102.129.252.70 | 11/25/2023 06:54:42 | Amazon: Best Books of the Month - August, 2023 c579f192c97b825a668f84ed8e81567e8830c7bd |
| 3044 | 102.129.252.70 | 11/25/2023 07:32:42 | ePUB Book Flood #31 (550 Books) {BBS} 4f6972dcd9e7fba607a3a62777e9b905ab0d9a47 |
| 3045 | 102.129.252.52 | 11/26/2023 05:53:09 | Dolly Parton - As Long as I Love (1969 Country) [Flac 24-96] 733ed652764217c3e4c5e979376a0055e4ccd624 |
| 3046 | 102.129.252.52 | 11/26/2023 05:56:49 | Dolly Parton - Hello, I&#039;m Dolly (1967 Country) [Flac 24-96] 4896e748d7ef55880d77ef6b76124a541a987ca8 |
| 3047 | 102.129.252.52 | 11/26/2023 05:59:24 | Dolly Parton - Joshua (1971 Country) [Flac 24-96] 98e54bcfa17784d4f0d3aa10614203e74e1d77be |
| 3048 | 102.129.252.52 | 11/26/2023 06:01:18 | Dolly Parton - Bubbling Over (1973 Country) [Flac 24-96] aa1d4a97b75965e4b98db9566ed88edf3ad35f0c |
| 3049 | 102.129.252.83 | 11/26/2023 08:47:34 | SuperMansion S01 1080p WEBRip x265-INFINITY 33587faa758bd54de993c941c11765d0d47f5e14 |
| 3050 | 102.129.252.83 | 11/26/2023 08:48:14 | SuperMansion S03 1080p WEBRip x265-INFINITY c8ad2dbb129bb63cd949a3e2bff25b7b884a05a3 |
| 3051 | 102.129.252.83 | 11/26/2023 08:49:33 | SuperMansion.S02.1080p.WEBRip.x265-INFINITY f71a00e7f986caebabfa7dd8e72764c0deb5bb69 |
| 3052 | 163.114.132.129 | 11/27/2023 17:00:47 | Good Burger 2 (2023) [1080p] [WEBRip] [5.1] [YTS.MX] 9e5ee1e47364973424db210fb7924642741f2276 |
| 3053 | 102.129.252.71 | 11/27/2023 21:52:48 | Good Burger 2 (2023) [720p] [WEBRip] [YTS.MX] ba8ddf3404b415813a41f0fd11e0d683a3bf69f0 |
| 3054 | 102.129.252.77 | 11/28/2023 04:48:49 | Fargo.S05E01.1080p.AMZN.WEB-DL.DDP5.1.H.264-PlayWEB[TGx] 9bfc7d0165140ec4696366ff12edf0b5836eedfe |
| 3055 | 102.129.252.58 | 11/28/2023 15:32:03 | Sony Vegas Pro 17.0 build 310 (64 bit) (patch KHG) cb55573b1ea476420f4d5af208d3ef3341e6d8f0 |
| 3056 | 163.114.130.129 | 11/28/2023 16:36:39 | Christmas in Connecticut (1945) 1080p BrRip x264 - YIFY 7bccde5c2f779c73aa3fe005f4203d106b6d1d9b |
| 3057 | 102.129.252.58 | 11/28/2023 22:36:21 | Escape.from.the.Bronx.1983.DUBBED.720p.BluRay.x264-SADPANDA 3e2a5c77f4f05a6320fb7e4d112a0fd37aaf2c4c |
| 3058 | 102.129.252.58 | 11/29/2023 00:05:32 | Stay Hungry 1976 720p HDRip x264 titler c58d0ea78076c020c6d72f779e75f710604b5ddd |
| 3059 | 102.129.252.58 | 11/29/2023 03:25:39 | The.Great.British.Bake.Off.S08E08.1080p.HDTV.h264-PLUTONiUM 629038dd1e673ddcc46ac419b9bdd0b74650f4de |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3060 | 102.129.252.58 | 11/29/2023 03:26:22 | [zooqle.com] Pig Royalty S01E05 480p x264-mSD [eztv] 61c5dd525b3b879beca146352b73c263f1db145c |
| 3061 | 102.129.252.58 | 11/29/2023 04:17:41 | [zooqle.com] Pig Royalty S01E03 WEBRip x264 fbf1fad3a15a054c8c46f35e24c1b7afbfe1b700 |
| 3062 | 102.129.252.58 | 11/29/2023 04:40:12 | Satan''s Cheerleaders - 1977 [B rated drive-in comedy horror] d7cd661f0cda2bf7b821637f8a3682982c5eafa9 |
| 3063 | 102.129.252.58 | 11/29/2023 04:42:05 | [zooqle.com] Get The Hell Out 2020 720p WEB-DL Hindi Dub Dual-Audio x264-1XBET a70ac829ca839d0e2a9bbc3069a8e918666e75f5 |
| 3064 | 102.129.252.58 | 11/29/2023 04:42:20 | Black.Demons.zombiRG.mkv 0863ef1684887a866567a597ff5b9b305559e839 |
| 3065 | 102.129.252.58 | 11/29/2023 05:18:41 | Gates of Heaven (1978) 423c7faeb46002c997a8d54ee9d0d1acb5839274 |
| 3066 | 102.129.252.77 | 11/30/2023 00:24:59 | SOAP (Complete TV series in MP4 format) 60394df29cee5f11bf49c86c9956e2ff789374de |
| 3067 | 102.129.252.77 | 11/30/2023 00:38:22 | SOAP TV Series (1976-1081) (complete S1-S4) 36GB XviD direct from DVD (moviesbyrizzo upl) 81d8a6cffd923cdb1f4b3d7fd4246e06b4d99542 |
| 3068 | 102.129.164.129 | 11/30/2023 10:51:08 | Fargo (Season 5) WEB-DL 1080p 46d4c1ed27b55a8a1de05d3a012449e01c04d2c6 |
| 3069 | 102.129.252.71 | 11/30/2023 12:03:49 | Fargo.S05E03.The.Paradox.Of.Intermediate.Transactions.1080p.AMZN.WEB-DL.DDP5.1.H.264-NTb[TGx] ed7f5a25600ebc1b6216570c04fa449a5c90d853 |
| 3070 | 102.129.252.71 | 11/30/2023 12:09:05 | Fargo.S05E02.1080p.AMZN.WEB-DL.DDP5.1.H.264-PlayWEB[TGx] b32261aa78183d126e191786c2e3340f303ce548 |
| 3071 | 102.129.252.63 | 12/01/2023 00:02:01 | WiiRomSetByGhostware 99d3baf1cbf05afd8b61f6314ae1efcbc011b287 |
| 3072 | 102.129.252.63 | 12/01/2023 00:35:23 | WiiRomSetByGhostwarePart3 d65cf8f129c1f69085c73bce758b4f83fb344551 |
| 3073 | 102.129.252.63 | 12/01/2023 02:21:24 | WiiWareCollectionByGhostware 3a4a796129cf2589e185f1a9229d1f4b11f44da8 |
| 3074 | 102.129.164.77 | 12/01/2023 04:26:30 | AmateurAllure 22 10 28 Kiara Cole XXX 1080p MP4-P2P [XC] 33d64de0e04fd3142dd1114af952a863459f5a77 |
| 3075 | 102.129.252.52 | 12/01/2023 10:00:50 | ExploitedTeens 23 09 30 Khloe Kingsley XXX 2160p MP4-XXX [XC] 861d8f09262f16dc599bf88acc663906f577e479 |
| 3076 | 102.129.252.52 | 12/01/2023 10:00:56 | 18Lust.20.12.20.Raven.And.Autumn.Threesome.XXX.1080p.HEVC.x265.PRT[XvX] c3bfa448cc50d4635051df3d6123ae911a6329f8 |
| 3077 | 102.129.252.52 | 12/01/2023 18:06:00 | Tiny4K.23.11.16.Madison.Wilde.Tiny.Latina.XXX.1080p.HEVC.x265.PRT[XvX] 4cda525bd36ee5ac4beeac9ec8679c0486b76181 |
| 3078 | 102.129.252.52 | 12/01/2023 18:15:35 | WildOnCam.23.10.05.Madison.Wilde.Hardcore.XXX.1080p.HEVC.x265.PRT[XvX] 7567ae07ebae8d4f064ea8137e65e03c4d4ea4ac |
| 3079 | 102.129.252.52 | 12/01/2023 18:25:34 | TeenyTaboo.23.10.02.Madison.Wilde.XXX.1080p.HEVC.x265.PRT[XvX] c359e5c8e5a289220ede80e6bc0f19830b7d0645 |
| 3080 | 163.114.132.129 | 12/01/2023 20:10:12 | 21FootArt.14.09.06.Ria.Rodrigez.Feet.Of.A.Dancer.XXX.1080p.MP4-KTR[rarbg] f37b8f3067b6cecdecfdf9599d6bc4e9277ad522 |
| 3081 | 102.129.252.52 | 12/01/2023 20:35:40 | SisLovesMe.23.03.31.Madison.Wilde.No.More.Divorce.Remorse.XXX.1080p.HEVC.x265.PRT[XvX] f4bf4ee78988de229f27d8fec76c65d95ac69f83 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3082 | 163.114.132.129 | 12/01/2023 21:25:48 | PetiteHDPorn 20 11 29 Adelyn And Kiere What Girls Like XXX 1080p MP4-WRB[rarbg] a53bc346757cdaacd82c65fa426b69f2367c8cc3 |
| 3083 | 102.129.252.52 | 12/02/2023 00:01:08 | AussieFellatioQueens.22.12.17.Anne.Melbourne.Public.Blowjob.XXX.1080p.HEVC.x265.PRT[XvX] de580efe885f97a33029491d79ac92e92444432e |
| 3084 | 102.129.252.52 | 12/02/2023 02:47:50 | AussieFellatioQueens.22.12.03.Aften.Opal.Blowjob.Audition.XXX.1080p.HEVC.x265.PRT[XvX] a0a0d602c6822b78761e78a7843227a92b3e05cc |
| 3085 | 102.129.252.52 | 12/04/2023 00:03:00 | TeenyTaboo 23 09 02 Baby Kitten XXX 1080p MP4-WRB [XC] aaff3e831abbd9b429479a521106525457ec2b5f |
| 3086 | 102.129.252.52 | 12/04/2023 00:14:37 | TeenyTaboo.23.07.02.Emma.Rosie.XXX.1080p.HEVC.x265.PRT[XvX] d6c64d217f39de715041414cf3054606df8a43b4 |
| 3087 | 102.129.252.52 | 12/04/2023 00:27:19 | TeenyTaboo.23.07.22.Greta.Foss.XXX.1080p.HEVC.x265.PRT[XvX] 4358ff293a47ae1ff2ecad528c98fdef4efa0ba0 |
| 3088 | 102.129.252.52 | 12/04/2023 00:56:27 | TeenyTaboo.23.07.12.Ginger.Grey.XXX.1080p.HEVC.x265.PRT[XvX] 7dbb09a70d190628b5f2ddc8c884b8e66eea088a |
| 3089 | 163.114.132.7 | 12/04/2023 04:29:46 | Миссия невыполнима: Смертельная расплата. Часть первая / Mission: Impossible – Dead Reckoning Part One (Кристофер Маккуорри / Christopher McQuarrie) [2023, США, боевик, триллер, приключения, WEB-DLRip-AVC] Dub + MVO (TVShows) + Original (Eng) + Sub (Rus, Ukr, Eng) ca9318132fab856308e65d708d4ece9ecf9c5768 |
| 3090 | 102.129.164.129 | 12/04/2023 11:35:29 | Абсолютное зло / Ondskan / Сезон: 1 / Серии: 1-6 из 6 (Эрик Лейжонборг, Даниель ди Градо) [2023, Швеция, Драма, WEB-DL 1080p] MVO (Contentica) + Original + Sub (Rus, Eng, Swe) ef311b816e907bf2f8ffa66b5de6a600f01f5231 |
| 3091 | 102.129.252.71 | 12/05/2023 07:20:55 | core_BiglyBT_Update_3.5.0.0_win64.zip 34f24ff271bcd549b3c426632aaaf1f261c18be6 |
| 3092 | 102.129.252.71 | 12/05/2023 07:52:26 | core_BiglyBT3.4.0.0.jar 12e26864e828d4a6c9c4da17dcde3b99562b5b39 |
| 3093 | 102.129.252.71 | 12/05/2023 10:12:56 | core_BiglyBT_Update_3.4.0.0_win64.zip 18e69e23aae288cdbbfd54830956a091bdc09305 |
| 3094 | 102.129.252.77 | 12/06/2023 00:49:09 | Lip.Sync.Battle.S03E05.HDTV.x264-ALTEREGO[rarbg] 4053d90a21c68482bdf7c4ac116bd897511b1c29 |
| 3095 | 102.129.252.77 | 12/06/2023 06:36:01 | Lip.Sync.Battle.S03E06.HDTV.x264-ALTEREGO[rarbg] e2a20db6ee14a307bbead2b29ea911b1fd3efcfe |
| 3096 | 163.114.132.129 | 12/07/2023 18:31:54 | Dave Chappelle: Sticks & Stones (2019) [1080p] [WEBRip] [5.1] [YTS.MX] f080a18236a15a8ed8572074abf2e5d11bcace70 |
| 3097 | 163.114.132.129 | 12/07/2023 18:34:35 | Dave Chappelle: 8:46 (2020) [WEBRip] [1080p] [YTS.MX] 8db2fa57dd06902f52f242fe538b876df695e5b4 |
| 3098 | 163.114.132.129 | 12/07/2023 18:40:37 | Dave Chappelle: The Bird Revelation (2017) [1080p] [WEBRip] [5.1] [YTS.MX] d7c7ed1de8d00229eac9d95817c64185c5a79658 |
| 3099 | 163.114.132.129 | 12/07/2023 19:32:08 | Dave Chappelle: Killin' Them Softly (2000) [1080p] [WEBRip] [YTS.MX] cd519b1b01cafab148d3049fa93c66528367e85b |
| 3100 | 102.129.252.52 | 12/08/2023 04:48:39 | [zooqle.com] This Book Is Anti-Racist by Tiffany Jewell EPUB 208ba1a6e449d6b0cfa2e31fbb7351a2a51f79d5 |
| 3101 | 102.129.252.52 | 12/08/2023 04:52:12 | [zooqle.com] Burn It Down!_ Feminist Manifestos for the Revolution by Breanne Fahs EPUB 4991cd69d71abdf6357ac9d410438dbda6c73b1e |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3102 | 102.129.252.52 | 12/08/2023 05:03:58 | Men Are from Mars, Women Are from Venus: The Classic Guide to Understanding the Opposite Sex (PDF,Epub,Mobi) -Mantesh<br>e6544b5bfac5cda5b202c4f48144a8d5969ee990 |
| 3103 | 102.129.252.52 | 12/08/2023 05:09:10 | Black Fatigue: How Racism Erodes the Mind, Body, and Spirit by Mary-Frances Winters EPUB<br>c109bcd3dd25b13ac2d1ff0f482ce09cc86e89f8 |
| 3104 | 102.129.252.52 | 12/08/2023 05:12:31 | Channel Kindness: Stories of Kindness and Community by Lady Gaga EPUB<br>ed05e82b629124edf4c1368f69e92ca50a1fc71c |
| 3105 | 102.129.252.52 | 12/08/2023 05:15:19 | OK Boomer, Let&#039;s Talk: How My Generation Got Left Behind by Jill Filipovic EPUB<br>030aeee5b10f12abe156acb16c4bd3535d63b362 |
| 3106 | 102.129.252.52 | 12/08/2023 05:20:12 | Necessary Trouble: Americans in Revolt - Sarah Jaffe - 2016 (History) [Audiobook] (miok)<br>774593ef5388404f8b1e2b6bf0250b865520db5a |
| 3107 | 102.129.252.52 | 12/08/2023 05:31:25 | Black Cop&#039;s Kid: An Essay by Kareem Abdul-Jabbar M4B<br>1e5d456d05066c29484843201b903fa3601663ff |
| 3108 | 102.129.252.52 | 12/08/2023 05:42:46 | The Imperfect Disciple: Grace for People Who Can&#039;t Get Their Act Together by Jared C. Wilson EPUB<br>12655bbd8fc2ff2b50cdf3ffed02c55eeff3a663 |
| 3109 | 163.114.132.129 | 12/08/2023 06:30:47 | Creative Writing For Dummies by Maggie Hamand EPUB<br>b16459f65faf7b4f869043cac6c7b7bcfbd721c7 |
| 3110 | 163.114.132.129 | 12/08/2023 06:52:44 | Creative Writing From Think To Ink Learn How To Unleash Your Creative Self<br>e4872477289fb303de60b3dd140b278638adc7da |
| 3111 | 163.114.132.129 | 12/09/2023 00:24:47 | www.5MovieRulz.top - The Archies (2023) 1080p TRUE WEB-DL - HQ - AVC - (DD+5.1 - 640Kbps) [Tel + Tam + Hin + Mal + Kan] - 9.3GB - ESub.mkv<br>882d3fa8ea449b2b62da49ce8b43d0282898dac8 |
| 3112 | 102.129.154.122 | 12/09/2023 13:06:31 | www.5MovieRulz.gd - Leo (2023) 1080p Hindi TRUE WEB-DL - AVC - (DD+5.1 ATMOS - 768Kbps & AAC) - 3GB - ESub.mkv<br>f75f7a79e9291dc5d69d00211ebe8fc44d64ab40 |
| 3113 | 102.129.252.91 | 12/09/2023 14:13:46 | Doctor.Who.2005.S14E00.The.Star.Beast.720p.WEB.h264-EDITH[TGx]<br>0520f3b860ed3640f5595f02ed1cc0e2469911a0 |
| 3114 | 102.129.154.203 | 12/09/2023 20:13:05 | doctor.who.2005.s14e00.the.giggle.1080p.web.h264-vivaciouswhitepotooofopportunity[EZTVx.to].mkv<br>75f57faf3e3088c1b3df7c006a1a9d2a5da5cf7b |
| 3115 | 102.129.154.122 | 12/10/2023 09:31:26 | EPL 2016-17. Matchday 3 review.avi<br>885103c8c70291ef9ed9d9938f7b428e483a43cf |
| 3116 | 102.129.154.122 | 12/10/2023 20:18:19 | EA Sports - Football-Soccer Game Collection<br>616f770b1632097730154de5107e1ad27266a409 |
| 3117 | 102.129.252.58 | 12/11/2023 00:07:10 | The.Curse.2023.S01E05.1080p.WEB.h264-EDITH[TGx]<br>8a0e589fd14c3a48fca594e38c9aa7411308739e |
| 3118 | 102.129.252.58 | 12/11/2023 00:18:15 | The.Curse.2023.S01E04.1080p.WEB.H264-TheNurseHasACurseThatSheCanOnlyConverseInReverseItsTheWorst[TGx]<br>31382eb0e01200367bc0238acb8f7d24c52f4edd |
| 3119 | 102.129.252.58 | 12/11/2023 00:19:20 | The.Curse.2023.S01E03.1080p.WEB.H264-DiMEPiECE[TGx]<br>98976c1d8569e2fd06cdf560926cf0ea3a633ab4 |
| 3120 | 102.129.252.70 | 12/11/2023 00:20:39 | The.Curse.of.Oak.Island.S11E05.WEBRip.x264-XEN0N[EZTVx.to].mkv<br>d04925559323e7a8e68b8f45b3c163f524d37a38 |
| 3121 | 102.129.252.58 | 12/12/2023 01:44:43 | OnlyFans 2023 LucyMochi Lillienue Lillies First Threesome XXX 1080p MP4-P2P [XC]<br>d5f909d1ef21f42dd0024ed88eb37567e6b0b8d6 |
| 3122 | 163.114.132.129 | 12/12/2023 14:23:32 | [OnlyFans] Krissy Lynn (Stepmom POV) 1080p.mkv<br>8459f8cb3eafbcac2400df96fe5bbf182ae7d4bd |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3123 | 163.114.132.129 | 12/12/2023 14:27:36 | OnlyFans - Casca Akashova - Sex Tape with Manuel Ferrara rq.mp4 1e2bd651c4cb4284445780dc23cef53832acacfe |
| 3124 | 163.114.132.129 | 12/12/2023 15:40:21 | OnlyFans.Savannah.Bond.Anal.Sex.Tape.On.Couch.PISS.anal.bigass.bigtits.milf.black.hardcore.mp4 32f089f6f4ca975ed6683bc5a157f27d7f48145e |
| 3125 | 163.114.132.129 | 12/12/2023 18:41:45 | Swhores.23.10.24.Valentina.Bianco.Spanish.MILF.Need.To.Make.Money.XXX.1080p.HEVC.x265.PRT[XvX] c97fe580c7735e93a98ebf3c2fff747a36b56a5d |
| 3126 | 163.114.132.129 | 12/12/2023 19:07:40 | Swhores 23 10 24 Valentina Bianco Spanish MILF Need To Make Money XXX 480p MP4-XXX [XC] fcd6b2c06e2a66d426098c63a7af137b800bc54b |
| 3127 | 102.129.252.82 | 12/13/2023 07:15:57 | SAP Certified Development Associate ABAP with SAP NetWeaver 7 Courses Test e98ce285725101c8a8cc3616b2b611f6b5b205c5 |
| 3128 | 102.129.252.77 | 12/13/2023 19:18:43 | Weyers J  Locksport  A Hacker&#039;s Guide to Lockpicking, Impressioning,  2024 [andryold1] e92bdb48cf8281725725bf71cc440d4f06a97553 |
| 3129 | 102.129.252.77 | 12/13/2023 19:20:28 | Koelsch G  Hardware and Software Projects Troubleshooting  2ed 2023 [andryold1] a077329f706e669effe33edc71d750f0090448be |
| 3130 | 102.129.252.77 | 12/13/2023 19:48:38 | Trick U  5G  The 5th Generation Mobile Networks 2ed 2024 [andryold1] 1b660f0f0031c1ed792bdfecb6f07351c2a44d50 |
| 3131 | 102.129.252.91 | 12/13/2023 23:20:46 | Bookie.2023.S01E01.1080p.HEVC.x265-MeGusta[EZTVx.to].mkv 38f97678997efc608330b49c2ba394170066cff3 |
| 3132 | 102.129.252.91 | 12/13/2023 23:23:32 | Bookie.2023.S01E02.1080p.HEVC.x265-MeGusta[EZTVx.to].mkv 8ac64a66606958d30136e8623b48220b3800b3d6 |
| 3133 | 102.129.154.203 | 12/14/2023 00:03:55 | Fargo.S05E05.2160p.WEB.H265-SuccessfulCrab[TGx] 790c30f19d9cf9e66b01b59c3fdca6c04b419b37 |
| 3134 | 102.129.164.129 | 12/14/2023 14:07:46 | Фарго (Fargo) Сезон 5 0e55f5092813efd1adff4e4949545af87d815c74 |
| 3135 | 102.129.164.120 | 12/15/2023 00:07:58 | Transformers Rescue Bots S04e01-13 [Webrip 720p - H264 - Ita Eng Aac] 6cce78efb3d4e37fa2dcf71a5e77f81691eebe36 |
| 3136 | 102.129.164.120 | 12/15/2023 05:27:49 | Transformers Rescue Bots S01e14-26 [Webrip 720p - H264 - Ita Eng Aac] 92dbdece9f3f860c43c8ff5cd0b2256ba5ce1bfa |
| 3137 | 102.129.154.251 | 12/16/2023 00:14:03 | Слово пацана. Кровь на асфальте / Сезон: 1 / Серии: 1-7 из 8 (Жора Крыжовников) [2023, драма, WEBRip 1080p] + Sub (Rus) eec28341e51c653de4e50aa411e79b3a3b5f927e |
| 3138 | 102.129.164.129 | 12/16/2023 00:21:02 | Медленные лошади / Slow Horses / Сезон: 3 / Серии: 1-4 из 6 (Сол Мецштейн) [2023, Великобритания, США, Триллер, детектив, WEB-DLRip] MVO (LostFilm) + Original + Sub (Rus, Eng) c07243cf483d3f23740f554c49eb030cb0ad5db5 |
| 3139 | 163.114.132.129 | 12/16/2023 18:58:31 | btnets.net_NACR-734C.mp4 2f422c687715193c01564b3387b28706e7f34ba8 |
| 3140 | 163.114.132.129 | 12/16/2023 19:58:25 | btnets.net_NACR-736C.mp4 db652bad8c70774d985de84f40fba286d10c9845 |
| 3141 | 102.129.252.83 | 12/17/2023 02:55:19 | The ChatGPT Millionaire Handbook. Make Money Online..Power of AI Technology 2023 65a1b8ba4fe6c4171297e2938427d1a67fcc829c |
| 3142 | 102.129.252.83 | 12/17/2023 02:57:02 | Bond Investing for Dummies (3rd Edition) by Russell Wild EPUB a54a3ac50edb904f2811aaf6f90df9a5620cacfa |
| 3143 | 102.129.252.83 | 12/17/2023 02:58:43 | BE SEEN: Find Your Voice. Build Your Brand. Live Your Dream. by Jen Gottlieb EPUB 96db85e8fd26018283595a36831a982c43e24b21 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3144 | 102.129.252.83 | 12/17/2023 03:27:31 | Chan B  Broke to Billionaire  How to Make Money Online with AI 2023 [andryold1] c766d091c8a01b046dbbf786d13de98c40652cd0 |
| 3145 | 163.114.132.129 | 12/18/2023 04:25:03 | Whose.Line.Is.It.Anyway.US.S20E08.XviD-AFG[eztv.re].avi[eztv.re] f37c1b233aac32e7d83dbfc0eb3cc453706a9a6a |
| 3146 | 163.114.132.129 | 12/18/2023 09:35:11 | Whose.Line.Is.It.Anyway.US.S20E06.XviD-AFG[eztv.re].avi[eztv.re] 675b4bebf650d6310489403b53196df6aa6219c9 |
| 3147 | 163.114.132.129 | 12/18/2023 13:28:20 | Whose.Line.Is.It.Anyway.US.S20E15.XviD-AFG[EZTVx.to].avi 663510f4243ce4af89881592619109147423 0d41 |
| 3148 | 163.114.132.129 | 12/18/2023 13:36:16 | Whose.Line.Is.It.Anyway.US.S20E11.XviD-AFG[eztv.re].avi[eztv.re] 9ad58b62eab9a999210fd8d9f49a392a2f8cb79e |
| 3149 | 102.129.154.64 | 12/19/2023 01:58:28 | The Expendables (2010) [2160p] [4K] [BluRay] [5.1] [YTS.MX] a85ea4ed7604f07dc23b7ea87b103b77997ff16b |
| 3150 | 102.129.154.64 | 12/19/2023 02:49:25 | The Expendables 2 (2012) [2160p] [4K] [BluRay] [5.1] [YTS.MX] 87361315c566b6e22381daf44256d2202c580623 |
| 3151 | 102.129.154.64 | 12/19/2023 18:20:14 | The Expendables 3 (2014) [2160p] [4K] [BluRay] [5.1] [YTS.MX] f0599404b12b17c9f17c64e7cc156a7d2c0ef669 |
| 3152 | 102.129.252.82 | 12/20/2023 01:50:49 | queer.eye.2018.s04e06.720p.web.x264-stout[eztv].mkv[eztv] a421cef1be4a5b77d003324b725923460b7ae1e0 |
| 3153 | 102.129.252.82 | 12/20/2023 11:08:28 | queer.eye.2018.s04e07.720p.web.x264-stout[eztv].mkv[eztv] f7c04027134a8e65a461ab24afb3d55f1161ecc7 |
| 3154 | 102.129.252.82 | 12/20/2023 12:02:09 | queer.eye.2018.s04e08.720p.web.x264-stout[eztv].mkv[eztv] fc60546f161d2f91a822659b046063a5fb7b4c40 |
| 3155 | 102.129.252.52 | 12/21/2023 00:13:15 | The.Last.of.Us.S01E01.When.Youre.Lost.in.the.Darkness.720p.AMZN.WEBRip.DDP5.1.x264-NTb[rartv] 6150d16bd6687840be9870c6ecb749632ce6235e |
| 3156 | 102.129.252.52 | 12/21/2023 04:46:14 | The.Last.of.Us.S01E02.Infected.1080p.AMZN.WEBRip.DDP5.1.x264-NTb[rartv] 0523deb09462876081eac05588982343ae91298e |
| 3157 | 163.114.132.129 | 12/22/2023 21:25:22 | MyPervyFamily 23 10 28 Gigi Dior Stepmom Gets A Spooky Surprise And Squirts XXX 1080p MP4-P2P [XC] 83e0930de493a0b1e98a094da49051444eb71146 |
| 3158 | 163.114.132.129 | 12/22/2023 21:27:30 | PervMom 23 10 29 Cory Chase Dick Or Cheat XXX 480p MP4-XXX [XC] 0459351982ab8073c77ec0ec687528895dce3bea |
| 3159 | 102.129.154.130 | 12/23/2023 18:18:20 | FamilyStrokes.Emma.Hix.Playing.Hooky.For.Some.Tushy 1a4374817935d854e97d5a7ed50c238fdc3a653e |
| 3160 | 163.114.132.129 | 12/24/2023 12:29:29 | CaughtMyCoach 23 12 23 Clara Trinity Coach Helps Me Reach My Full Potential XXX 480p MP4-XXX [XC] 2952c0a7c20040931597bb3a04284ccc34e3e9af |
| 3161 | 163.114.132.129 | 12/25/2023 11:16:50 | DaughterSwap 23 12 24 Aria Banks And Asia Lee Lifting The Holiday Spirit XXX 480p MP4-XXX [XC] cabef8b2ef2a36e7b7adfa4da9bc6ecf449a4186 |
| 3162 | 163.114.130.7 | 12/26/2023 12:51:20 | Addictive.Drums.2.Complete.v2.3.5.4.WiN.audiotools.in.rar 7d69bc81f45edb2456988013c8894bbdc25b2a56 |
| 3163 | 163.114.130.7 | 12/26/2023 12:56:02 | Addictive.Keys.Complete.v1.6.3.2.WiN.audiotools.in.rar a090d58936ba015ab9a7f2919eb3e6fba2ca7a8f |
| 3164 | 163.114.130.7 | 12/26/2023 13:10:05 | Arturia_Augmented_Bundle_2023_12_WiN_audiotools.in.rar adc404f8cf341b790c0bc07a898686608e12b367 |
| 3165 | 163.114.130.7 | 12/26/2023 14:54:09 | Arturia_V_Collection_X_v10.0.0_WIN_audiotools.in.rar c439f27afdef17be198f17fef4f2f6bfd60d3c71 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3166 | 102.129.252.70 | 12/27/2023 00:43:53 | Pink Floyd - Live At Vienna Stadthalle, Austria, 13 October 1973 (2023) [24Bit-44.1kHz] FLAC<br>a10e1a3d6a85b0ce90da307ba25952e783353a79 |
| 3167 | 102.129.252.70 | 12/27/2023 00:43:57 | Pink Floyd - Live At Tampa Stadium, USA, 29 June 1973 (2023) [24Bit-44.1kHz] FLAC<br>6df96082b80ff733fb7b0e5e62760012b0b12c96 |
| 3168 | 102.129.252.70 | 12/27/2023 00:44:05 | Pink Floyd - Live At The Rainbow Theatre, Late Show, London, UK, 4 November 1973 (2023) [24Bit-44.1kHz] FLAC<br>6587df4b84c004772939b48ee99de3544b10bc9e |
| 3169 | 102.129.252.70 | 12/27/2023 00:44:13 | Pink Floyd - Live At Kiel Opera House, St. Louis, USA, 6 March 1973 (2023) [24Bit-44.1kHz] FLAC<br>432e58c7cd10b0e2f35eb3f843ed176ccbd34ed4 |
| 3170 | 102.129.252.70 | 12/27/2023 00:44:19 | Pink Floyd - Live At Maple Leaf Gardens, Toronto, Canada, 11 March 1973 (2023) [24Bit-44.1kHz] FLAC<br>ea7b8effb7acec16142e02e4edf9c5d815f60507 |
| 3171 | 102.129.252.70 | 12/27/2023 00:44:24 | Pink Floyd - Live At Munich Olympiahalle, Germany, 12 October 1973 (2023) [24Bit-44.1kHz] FLAC<br>add62c8a5a579cfb6eac25191c6fba689da7628d |
| 3172 | 102.129.252.70 | 12/27/2023 00:44:40 | Pink Floyd - Live At Earls Court, London, UK, 19 May 1973 (2023) [24Bit-44.1kHz] FLAC<br>9eae3575ccd107753ec80656dfbeaae42b5c9530 |
| 3173 | 102.129.252.70 | 12/27/2023 00:45:11 | Pink Floyd - Live At Earls Court, London, UK, 18 May 1973 (2023) [24Bit-44.1kHz] FLAC<br>42a242c7a8779f8681668a0877a6c6444fbc0e41 |
| 3174 | 102.129.252.70 | 12/27/2023 00:45:16 | Pink Floyd - Live At Radio City Music Hall, NYC, USA, 17 March 1973 (2023) [24Bit-44.1kHz] FLAC<br>d7b32c080c2260c6a3eca541601b1d6414c222e1 |
| 3175 | 102.129.252.70 | 12/27/2023 00:45:20 | Pink Floyd - Live At Boston Music Hall, USA, 14 March 1973 (2023) [24Bit-44.1kHz] FLAC<br>918967c94ce5a6f084d28a6afa4acc3642a78e7a |
| 3176 | 102.129.252.70 | 12/27/2023 00:54:20 | Pink Floyd - Live At SPAC, Saratoga Springs, USA, 17 June 1973 (2023) [24Bit-44.1kHz] FLAC<br>00b2ef61831a03701deb7f70a887e954bbcd2018 |
| 3177 | 102.129.252.70 | 12/27/2023 01:23:59 | Pink Floyd - Live At Sportatorium, Hollywood, USA, 28 June 1973 (2023) [24Bit-44.1kHz] FLAC<br>6cc37b078d8f81ee8cebe11353ccd25397d0d1a3 |
| 3178 | 102.129.252.70 | 12/28/2023 00:12:32 | Led Zeppelin - Scandinavia Sessions (2023) Vinyl FLAC [24-48]<br>cb64a2b47c2bc6881ab9e4dfd81a452018ea9b42 |
| 3179 | 102.129.252.52 | 12/28/2023 22:33:56 | Schubert - Piano Works Vol. 1 - Trudelies Leonhardt (1996) [FLAC]<br>ec4fbd4fad033ffe8996718bbf8839ac639240a7 |
| 3180 | 102.129.252.52 | 12/28/2023 22:54:54 | Rolling Stone USA - Full Year 2023 Collection --&gt; [ CourseWikia ]<br>6d91d31156086d6b8dcc4758053846e3b8f8cf11 |
| 3181 | 163.114.132.129 | 12/29/2023 18:52:03 | PrimalFetish 2023 Scarlett Alexis - Stepdaughter Finally Reveals Her Crush XXX 1080p.mp4<br>121560ea0ec0c94396914105a42956b13cf08d5f |
| 3182 | 163.114.132.129 | 12/29/2023 19:18:20 | PrimalFetish - Clips4sale - Bunny Colby aka Nadya Nabakova - Cruel Step-Sister Behaviour Modification 720p<br>971c587b05e779dc0c632079b1bc9eed58f0b97b |
| 3183 | 163.114.132.129 | 12/29/2023 19:57:18 | PrimalFetish 2023 Primals Teasing Edging Grinding Charma Kelley 19 Year Old Edges Cum On To Her Beautiful Face XXX 1080p MP4-P2P [XC]<br>ee604d69bf70ec3ff558a33fa71437fa1cb55836 |
| 3184 | 102.129.252.82 | 12/30/2023 02:11:50 | Doctor WHO Classics Season 14<br>d8be31c40cb3094a37d8eebea673443e887b091e |
| 3185 | 102.129.252.82 | 12/30/2023 05:56:35 | Doctor WHO Classics Season 15<br>ef3fe856b03e5bba298a3f1fbd8558664ac56fcd |
| 3186 | 102.129.252.82 | 12/30/2023 09:08:42 | Doctor Who [63-89] - 010. The Dalek Invasion of Earth [1-6]<br>f2315ec1177832f1fd0ac1ca1fb95e76f95e9b49 |
| 3187 | 102.129.252.82 | 12/30/2023 09:25:50 | Dr WHO Classics Season 6<br>55195cd84cf34a89df6b1a31bc0029cf71d8208a |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3188 | 102.129.252.82 | 12/30/2023 11:13:57 | Dr WHO Classics Season 9<br>6de9b48f2226942fa48ad5be9d4fad6296b55860 |
| 3189 | 102.129.252.82 | 12/30/2023 11:16:11 | Doctor WHO Classics Season 16<br>abb0d4061541399fbbe2e2e9ad42af5ea739edd9 |
| 3190 | 163.114.132.129 | 01/01/2024 18:27:06 | OnlyFans 2023 Blake Blossom Jovan Jordan Supercut XXX 720p MP4-P2P [XC]<br>7211db6146e3f12a53a729a49a3e2d857eb3d9e9 |
| 3191 | 163.114.132.129 | 01/01/2024 21:41:57 | OnlyFans 23 12 29 Nicole Aniston Netflix And Chill End With BG And Cumshot VERTICAL XXX 720p-XLeech.mp4<br>408ff46937d648c75dccd01ecced5407c0068ece |
| 3192 | 163.114.132.129 | 01/01/2024 22:21:01 | OnlyFans 23 03 24 Alina Lopez Latinas Pussy Gets Fucked By a Big Dick XXX 720p-XLeech.mp4<br>ff83ab487e02b0b9c1bae278311dc1baff5e7ce4 |
| 3193 | 163.114.132.129 | 01/02/2024 16:36:58 | OnlyFans 2023 Giuliana Cabrazia Anal Creampie XXX 1080p MP4-XXX [XC]<br>a7c098f2397723557a4a952a5b3e9ac3f4eb7450 |
| 3194 | 163.114.132.129 | 01/02/2024 17:35:54 | OnlyFans 2023 Kelsimonroe420 Kelsi Monroe 4th Of July Fuck XXX 1080p MP4-P2P [XC]<br>54532c932bf032e54f497a22f3dd1d5a9266e568 |
| 3195 | 163.114.132.128 | 01/04/2024 00:07:42 | Слово пацана. Кровь на асфальте / Сезон: 1 / Серии: 1-8 из 8 (Жора Крыжовников) [2023, драма, SDR, WEBRip 2160p] + Sub (Rus)<br>51364001895bcef0f5160497784875f3ee120e13 |
| 3196 | 102.129.164.129 | 01/04/2024 17:07:15 | Испытание невиновностью / Ordeal by Innocence / Сезон: 1 / Серии: 1-3 из 3 (Сандра Голдбахер / Sandra Goldbacher) [2018, Великобритания, США, триллер, драма, криминал, детектив, WEB-DLRip] MVO (Первый канал)<br>92adb9ed43647121bc281f1f155ec1df107e143e |
| 3197 | 163.114.132.129 | 01/04/2024 20:49:55 | OnlyFans 23 01 26 Nicole Aniston Fucking On Couch XXX 720p-XLeech.mp4<br>276354edf6d0a7fe96be28db836f4584f768d08a |
| 3198 | 102.129.164.37 | 01/07/2024 14:52:57 | OnlyFans 2023 Blake Blossom Bathtub Sex XXX VERTICAL 1080p MP4-P2P [XC]<br>9e0ff53f74b56d9c76f6db4366176eea67599124 |
| 3199 | 102.129.252.82 | 01/07/2024 20:15:46 | OnlyFans 2023 WaifuMiia IzzyBunnies ZeroTwo Anal Sextape XXX 1080p MP4-P2P [XC]<br>50af1419c56690c726bb14946d51316663c0c2bd |
| 3200 | 102.129.252.82 | 01/07/2024 20:21:30 | OnlyFans.2023.Valerica.Steele.12.Cock.Bukkake.Blowbang.XXX.1080p.HEVC.x265.PRT[XvX]<br>11a780fd53a2cc28b0120fc74e947c023aa71761 |
| 3201 | 102.129.252.82 | 01/07/2024 20:23:23 | OnlyFans 2023 Aeriessteele Aeries Steele BJ And Doggy XXX 1080p MP4-P2P [XC]<br>bc5941081b7103205d107745023d134f7a1d03cd |
| 3202 | 102.129.252.82 | 01/07/2024 20:25:12 | Private 23 07 07 Ruby Shades Debuts With Her First Ever DP XXX 720p MP4-XXX [XC]<br>720d31a810926b6e3be1c26859d407f8d889031f |
| 3203 | 102.129.252.82 | 01/07/2024 20:31:18 | Private 23 04 22 Candie Luciani Anal Celebration XXX 480p MP4-XXX<br>2607f85758193571d89e594c70509cf134134afd |
| 3204 | 102.129.252.82 | 01/07/2024 21:30:48 | Private 23 02 04 Angie Lynx Sexual Fantasies XXX 720p MP4-XXX<br>c420c6ec0950e2935fbc25fd45faf5ffa47b5ce8 |
| 3205 | 163.114.132.129 | 01/08/2024 01:53:27 | 迟早我要让你老公知道，背着他一共被我操了几百回.mp4<br>c7625c81af0fe38257819e041f1920f88253d7ea |
| 3206 | 102.129.252.52 | 01/08/2024 05:58:06 | ✿极品清纯艺校学妹✿顶级反差校花级清纯小仙女，风骚性感红丝唯美刺激，大鸡巴塞满小母狗的骚逼，各种姿势轮番上阵<br>2a6fa03f42da6a6680483b003fbd4cf0dc561eb0 |
| 3207 | 102.129.252.52 | 01/08/2024 07:28:57 | 核弹！G奶校花~20小时~【小初恋】，清纯指数极高，年龄看着不大这对大奶子真是惊人，自慰骚穴水汪汪<br>e9e69645ba93b472c01017dac96d4ed2bf3acd25 |
| 3208 | 102.129.252.70 | 01/09/2024 00:05:19 | 不日成婚 Uhd.Blu-Ray.Cee.2160P.Hevc.Dtsx.5.1.m4v<br>0db89815052244960802f5129d2fb4485711a874 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3209 | 163.114.132.1 | 01/09/2024 19:26:21 | 超正点的白嫩美少妇BB都是红色的，铐上手铐任意姿势操B 干的她大声浪叫 淫水直流！.mp4<br>539cd511da73088569693429fef20b1776c19441 |
| 3210 | 102.129.252.70 | 01/10/2024 01:40:34 | 愛情Amoeba Uhd.Blu-Ray.Cee.2160P.Hevc.Dtsx.5.1.mp4<br>dc2eeea3144b5fbea5bd46099411e19ef7aa10be |
| 3211 | 163.114.132.129 | 01/10/2024 13:33:15 | Halloweentown.1998.1080p.UPSCALED.DD.5.1.H.265-EDGE2020.mkv<br>f0fed289b35d2c7e7fe1332ede9c289e9bcda986 |
| 3212 | 163.114.132.129 | 01/10/2024 14:15:02 | Halloweentown II: Kalabar&#039;s Revenge 2001 1080p UPSCALED DD 5.1 x265-edge2020<br>4dd330bcf6a5a1947c7db72a8ccb8182ab89ee8b |
| 3213 | 163.114.132.6 | 01/11/2024 03:46:27 | Gyeongseong.Creature.S01E01.1080p.WEB.h264-EDITH[EZTVx.to].mkv<br>293eae8e049aee2d4d59eaee47cdc57c17cdd998 |
| 3214 | 163.114.132.6 | 01/11/2024 06:35:59 | Gyeongseong.Creature.S01E02.1080p.WEB.h264-EDITH[EZTVx.to].mkv<br>f79cb9709ed7acd2ffa67a88a7e3bed5c63cada4 |
| 3215 | 163.114.132.6 | 01/11/2024 07:04:17 | Gyeongseong.Creature.S01E03.1080p.WEB.h264-EDITH[EZTVx.to].mkv<br>f16df3360fd3564f34454a2bea825304717510e9 |
| 3216 | 102.129.252.63 | 01/12/2024 21:20:49 | UFC.296.Prelims.WEB-DL.H264.Fight-BB.mp4<br>7c9fe26cfaae9b73e0d27e3640d1d7ccdd6f7655 |
| 3217 | 102.129.252.63 | 01/12/2024 21:22:44 | UFC.294.Makhachev.Vs.Volkanovski.2.1080p.HDTV.AAC.H264-Ali[TGx]<br>bc1f4178b1b8715671619a8b387db8321c60a0f2 |
| 3218 | 102.129.252.63 | 01/12/2024 21:25:29 | UFC.294.Prelims.WEB-DL.H264.Fight-BB[TGx]<br>e124673acb2a83ff2c63273d3e4ec3a7f9ae6ca0 |
| 3219 | 102.129.252.63 | 01/12/2024 21:28:06 | UFC.295.Main.Card.720p.WEB-DL.H264.mp4<br>d9813c537b114ef89429f3edb784aaec4e223844 |
| 3220 | 102.129.252.63 | 01/12/2024 21:36:04 | UFC.296.PPV.Edwards.vs.Covington.HDTV.h264-Star.mp4<br>269e5317bb05fdb172ef9d8d0518c340c313163a |
| 3221 | 102.129.252.63 | 01/12/2024 21:37:36 | UFC.293.720p.HDTV.H264.Fight-BB.mkv<br>bf376f81bf04bdb023f37b55d6b7764dbc010167 |
| 3222 | 102.129.252.63 | 01/12/2024 21:41:41 | UFC.293.Prelims.WEB-DL.H264.Fight-BB[TGx]<br>d6323b7008bfd933ea052ca144814a0a07c20f34 |
| 3223 | 102.129.252.63 | 01/12/2024 21:43:33 | UFC.291.720p.HDTV.H264.Fight-BB[TGx]<br>1cc807627d57c9e54f1891022f6adddb33d8b437 |
| 3224 | 102.129.252.63 | 01/12/2024 21:44:56 | UFC.293.Early.Prelims.Prelims.WEB-DL.H264.Fight-BB[TGx]<br>d50aa8cd7052c034df2ecc743d8939ac42ef3326 |
| 3225 | 102.129.252.63 | 01/12/2024 21:46:49 | UFC.292.Prelims.WEB-DL.H264.Fight-BB[TGx]<br>d1b5a63ee68cc86474be25418a7f43f95c2509e7 |
| 3226 | 102.129.252.63 | 01/12/2024 22:00:28 | UFC 292 720p HDTV H264 Fight-BB mkv<br>8a5b5a916ddecec988ae688cb16e0b664151d708 |
| 3227 | 102.129.252.63 | 01/13/2024 03:07:13 | ssis-950<br>2b7c7864429d55d9573ba3dd69ee4b3359d24153 |
| 3228 | 102.129.252.63 | 01/13/2024 03:14:11 | ssis-875<br>4e6c8488edfc30fa5063c01394fe28116fcceb04 |
| 3229 | 102.129.252.63 | 01/13/2024 03:19:28 | SSIS-799<br>51b45669d8047036bd04af7c64c74d4fc3777227 |
| 3230 | 102.129.252.63 | 01/13/2024 04:06:19 | SSIS-778-C<br>8841de521554da5c0dfe87e26d6b97cb7ec85a7e |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3231 | 163.114.132.129 | 01/14/2024 05:48:18 | Monarch.Legacy.of.Monsters.S01E07.1080p.x265-ELiTE<br>bd8009c9d825ce4bbc9233f677efbc1529098eb6 |
| 3232 | 163.114.132.129 | 01/14/2024 05:54:13 | Monarch.Legacy.of.Monsters.S01E05.1080p.HEVC.x265-MeGusta[TGx]<br>7834c2b624d1f9166c8f866ecc64f113e4240ed1 |
| 3233 | 163.114.132.129 | 01/14/2024 06:22:51 | Monarch.Legacy.of.Monsters.S01E08.1080p.HEVC.x265-MeGusta[TGx]<br>4a28acb8267c8a6733adf14b835ffd0e4a47308a |
| 3234 | 163.114.132.129 | 01/14/2024 06:37:42 | Monarch.Legacy.of.Monsters.S01E02.1080p.x265-ELiTE<br>d21f86078b8e41966bf4ae819544620c67939c49 |
| 3235 | 102.129.252.82 | 01/15/2024 09:35:36 | Monarch.Legacy.of.Monsters.S01E10.Beyond.Logic.1080p.ATVP.WEB-DL.DDP5.1.H.264-NTb[TGx]<br>ff0ae5076a85958ec4fbeaed5fb9833495817161 |
| 3236 | 102.129.252.70 | 01/16/2024 00:02:23 | TVBOXNOW 唔滾唔知有料到<br>3a96d84c1c8ec767cfae6516c2aa6bc98f5680f6 |
| 3237 | 102.129.252.70 | 01/16/2024 00:34:56 | TVBOXNOW 肥媽李鼎打大佬<br>4dc8e8626176e680ab7fd2f9cff2b277a8618cf2 |
| 3238 | 102.129.252.70 | 01/16/2024 00:36:47 | TVBOXNOW 唔滾唔知有料到<br>c489f16c68a579a7a25d8f4da2a2d6f370eb887a |
| 3239 | 102.129.252.91 | 01/17/2024 09:37:55 | Wondershare Filmora 16.11.7 Crack<br>920bbc71d2d8eab371a2a36f58699adbf7ea2868 |
| 3240 | 102.129.154.203 | 01/17/2024 19:25:58 | Wondershare UniConverter v14.1.15.171 (x64) + Crack<br>59533b4c891a3ccd0a0818ed8e4825982b4e9be1 |
| 3241 | 102.129.252.52 | 01/18/2024 23:39:12 | Worlds.Funniest.Animals.S04E05.1080p.WEB.h264-EDITH[EZTVx.to].mkv<br>43ae7202d8a119a3bd2a906b13129ff09a942b56 |
| 3242 | 102.129.252.52 | 01/18/2024 23:53:12 | Worlds.Funniest.Animals.S04E05.480p.x264-RUBiK<br>564378af7220e6e82cf74a168c3726f9d3f0eda3 |
| 3243 | 102.129.252.83 | 01/19/2024 00:29:50 | Основание / Foundation / Сезон: 2 / Серии: 1-10 из 10 (Алекс Грейвз) [2023, США, фантастика, драма, WEB-DL 1080p] Dub (Невафильм) + Original + Sub (Rus, Eng, Heb, Ukr)<br>08b2431e31ba7002a6b37cb9e6319053cccc36b7 |
| 3244 | 163.114.132.133 | 01/19/2024 08:42:27 | Домашний арест / Серии: 1-12 из 12 (Петр Буслов) [2018, Комедия, WEBRip]<br>7a0134ebc3000a0db50a697e11bb09089d837925 |
| 3245 | 102.129.252.83 | 01/20/2024 22:10:57 | Poisoner in Chief - Sidney Gottlieb and the CIA Search for Mind Control [RFKLibrary.org]<br>a5a992e9f39adffe8138c1e6fca1f62baa05598d |
| 3246 | 102.129.252.77 | 01/21/2024 10:18:00 | Looney Tunes Platinum Collection - Volume 2 (1930â€"1969) (1080p BluRay x265 HEVC 10bit AAC 1 0 Garshasp)<br>d0740e3487031ee26f287b6ca7205e81b01eb492 |
| 3247 | 102.129.252.83 | 01/22/2024 00:16:32 | OnlyFans - Catherine Knight and Maximo Garcia - Latina, Brunette, Lingerie 1080p<br>19c5ac9e3ad6d0d0b7ca744683e5110c86dabb88 |
| 3248 | 163.114.132.129 | 01/22/2024 14:31:55 | OnlyFans - Jade Teen - Blowjob Creampie Hardcore Teen 720p<br>79fa4fbb6fec19f403eb46ec33c9f9b9d701deec |
| 3249 | 102.129.252.77 | 01/22/2024 20:13:15 | Wonka (2023) [1080p] [WEBRip] [5.1] [YTS.MX]<br>0dcdce72274c180827b47d4352f501367607a55f |
| 3250 | 163.114.132.129 | 01/22/2024 21:58:46 | Wonka (2023) [1080p] [WEBRip] [x265] [10bit] [5.1] [YTS.MX]<br>775da244f569d6614c44094899d223e3934ce1c2 |
| 3251 | 102.129.252.83 | 01/23/2024 08:33:29 | CompTIA A+ Practice Test<br>3883f505a7ac9a957493c9a85ffa4289f449fc56 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3252 | 102.129.252.83 | 01/23/2024 08:44:03 | CompTIA A+ Guide 9th Ed. (Exams 220-901 &amp; 220-902) 04c0d0cdfe6bbeda79b0c7b3170f1c5dadba0ceb |
| 3253 | 102.129.252.83 | 01/23/2024 08:59:25 | abbott and costello - police rookies (1953).mp4 533f8b279798b35b91cec4d374839e4063e83796 |
| 3254 | 102.129.252.83 | 01/23/2024 12:39:59 | abbott and costello - keep em flying  (1941).mp4 d6b6b41b180b9b5890f3601f7983d92967bba782 |
| 3255 | 102.129.252.52 | 01/24/2024 03:32:56 | Linux Essentials for Ethical Hackers - Full InfoSec Course.mp4 5f4a25e7eb0b43fb381eeaebc1e6dc3a79e07eae |
| 3256 | 102.129.252.52 | 01/24/2024 03:39:46 | Computer Hacking - 2 Books in 1 - Linux for Beginners Kali Linux [spy1984] 512e2cd527a8c30ef67b7670d2c0bf49d41effd5 |
| 3257 | 102.129.252.52 | 01/24/2024 03:43:01 | HACKING - 2 Books in 1 - Beginners Guide and Advanced Tips (Penetration Testing, Basic Security...) c52a81a053fd6cdf106d0a68d4084d3f050ccedd |
| 3258 | 102.129.252.52 | 01/24/2024 03:58:09 | Mind Hacking Secrets and Unlimited Memory Power - 2 Books in 1 - Learn How to Improve Your Memory a02b5c646ca50552a21e3417ab76c50e49715410 |
| 3259 | 102.129.252.52 | 01/24/2024 04:59:08 | The Art of Hacking (Video Collection) - The Complete Hacking Guide b4708a772687b2b7516c4011836dca5b378dfbdc |
| 3260 | 102.129.252.82 | 01/24/2024 16:03:05 | The Complete Ethical Hacking Masterclass Beginner To Expert bba14a75932f9e53bab3fe1caea2fa1bb0b7df35 |
| 3261 | 163.114.132.129 | 01/25/2024 05:26:07 | After.Midnight.2024.2024.01.17.Paul.F.Tompkins.XviD-AFG[EZTVx.to].avi e7a26487a67bac1ff4ee87af20d91e71bd0d3c31 |
| 3262 | 163.114.132.129 | 01/25/2024 05:28:28 | After.Midnight.2024.2024.01.23.Atsuko.Okatsuka.1080p.HEVC.x265-MeGusta[EZTVx.to].mkv 2b122fd33846a626ef1134498370adeebac20a6e |
| 3263 | 163.114.132.129 | 01/25/2024 05:32:46 | After.Midnight.2024.2024.01.18.Max.Greenfield.1080p.HEVC.x265-MeGusta[EZTVx.to].mkv efa1e85a87e8e05203400def99e1411622040a81 |
| 3264 | 102.129.252.63 | 01/26/2024 05:28:49 | Oppenheimer 2023 IMAX 1080p BluRay 10Bit X265 DD 5 1-Chivaman ea501b85e854db0392d6053f5d5ba88fda92ef03 |
| 3265 | 102.129.252.63 | 01/26/2024 06:07:00 | Oppenheimer.2023.1080p.BluRay.DDP5.1.x265.10bit-GalaxyRG265[TGx] f1fa55bb53256721498592214dc315cc060cb7dd |
| 3266 | 102.129.164.20 | 01/26/2024 13:47:55 | Masters.of.the.Air.S01E01.Part.One.2160p.ATVP.WEB-DL.DDP5.1.Atmos.DV.HDR.H.265-FLUX[TGx] 2ec36c756258386ff0f32ba666b1ba686f096091 |
| 3267 | 102.129.252.82 | 01/26/2024 16:59:11 | Masters.of.the.Air.S01E01.1080p.WEB.h264-ETHEL[EZTVx.to].mkv 91b9a3a71b76d18d1c6450b0c8b9ee3220fb53da |
| 3268 | 102.129.252.52 | 01/27/2024 17:37:09 | [zooqle.com] Zero To Fit In Just 30 Days Book 1 30 Day Exercise Plan Yoga Live Longer Feel Better 15e81d994e50dedd94517675101738a2c1616c87 |
| 3269 | 102.129.252.52 | 01/27/2024 17:38:38 | YOGA STUDENT MASSAGES AND SEDUCES HER INSTRUCTOR.mp4 2cb33f48e8735fc5d64adff6fca65fb780988a88 |
| 3270 | 102.129.252.52 | 01/27/2024 18:09:32 | Yoga for Cyclists by Lexie Williamson EPUB b4b7aaad0e5990bc9646d7c8afe9eb7a3482b0c0 |
| 3271 | 102.129.252.52 | 01/27/2024 18:13:43 | Yoga For Sex 30 Simple Exercises Ultimate Sexual Pleasure A Unique Blend Of Kama Sutra And Yoga Sutra 09baf77f8979865ff8effc9fc8ad24c9b487c14a |
| 3272 | 102.129.252.52 | 01/27/2024 18:33:42 | [zooqle.com] YOGA.MASTER-DARKSiDERS 02243c47811f1dc38a6f0cfbdb40d06d913d17a3 |
| 3273 | 102.129.252.52 | 01/27/2024 18:46:32 | [zooqle.com] Yoga Series 28 Day Yoga Body Plan Magbook 9b88458a313485206b21b25f90be71056cc7a72e |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3274 | 102.129.252.52 | 01/27/2024 18:52:33 | Basic Yoga For Busy People 3 Books In 1 Illustrated Yoga Poses Easy Yoga Classes To Reduce Body Fat And Eliminate Stress 9ab9a036cdf784d428e4ce7a5baeac18ac705f51 |
| 3275 | 102.129.252.52 | 01/27/2024 18:58:46 | [zooqle.com] Sexy Yoga 40 Poses For Mindblowing Sex And Greater Intimacy ff0f2816e0184d2c9b836dbd926673b36110f111 |
| 3276 | 102.129.252.70 | 01/28/2024 03:58:46 | Disney Classics Box Set { 2 Folders } FLAC &amp; MP3 @320 8c4a799ee1d0b3e1a3b550f2e4592e831fc3b62e |
| 3277 | 102.129.252.70 | 01/28/2024 06:38:46 | Classic Disney - 60 Years Of Musical Magic (2003) 0736b8b23daef16db6830d78454ab5b012e77a3e |
| 3278 | 102.129.252.71 | 01/28/2024 08:12:02 | Peter.Pan.and.Wendy.2023.1080p.WEBRip.x264-RARBG 33cc04ad5acaf26dbfa250369f43d78750f0bd98 |
| 3279 | 102.129.252.91 | 01/28/2024 12:49:31 | Good Girls S04 COMPLETE 720p WEBRip x264-GalaxyTV[TGx] fcefb44af3645d3277e71b071301af3c56b450fe |
| 3280 | 102.129.252.91 | 01/28/2024 12:55:06 | Good.Girls.S02.COMPLETE.720p.AMZN.WEBRip.x264-GalaxyTV[TGx] 62b5f5e1dcca4af227aca898cf671c8abe7bf48a |
| 3281 | 102.129.252.71 | 01/28/2024 21:48:16 | [zooqle.com] The Kings Daughter 2022 1080p WEBRip x264-RARBG 6bf71737f997f4a843746a0b3d8c1dd74b91dbd4 |
| 3282 | 163.114.132.129 | 01/29/2024 13:42:23 | Milfed 23 02 03 Jenna Starr Teach Me Mommy XXX 480p MP4-XXX 90cc1caeb64e87b49e570ef4dab8aef6fb5e48cd |
| 3283 | 163.114.132.129 | 01/29/2024 13:57:22 | MilfHunter 23 05 14 Jenna Starr Mothers Day XXX 480p MP4-XXX 7c338e2c7d56218e78025cee5bbd1c212649e972 |
| 3284 | 163.114.132.129 | 01/29/2024 17:11:52 | shoplifter got punished along with her mom by officer 36efbf1f8d610a888549bf1b0ee75fe79b67877a |
| 3285 | 102.129.252.77 | 01/31/2024 00:09:51 | Hazbin.Hotel.S01E06.1080p.WEB.h264-EDITH[EZTVx.to].mkv e13c29020c442a94755986528be52c936ae45e63 |
| 3286 | 102.129.252.77 | 01/31/2024 00:15:49 | Hazbin.Hotel.S01E04.Masquerade.720p.AMZN.WEB-DL.DDP5.1.H.264-NTb[EZTVx.to].mkv aabc878e590c61e3f03a8195fe445c23a5281ead |
| 3287 | 102.129.252.77 | 01/31/2024 00:16:30 | Hazbin.Hotel.S01E05.1080p.HEVC.x265-MeGusta[EZTVx.to].mkv 544a2fef7355cf5f362fd940c28ab71cb6f488b6 |
| 3288 | 102.129.252.63 | 01/31/2024 16:45:07 | Biggest Manga Collection 2013 - Pokemon Adventures to Poyopoyo da5b90d3d4eaad168bd496a73243f14cc1d7d727 |
| 3289 | 102.129.252.63 | 01/31/2024 17:29:19 | Biggest Manga Collection 2013 - Lone to Love a62120f0bdbcadf123f118635f384d063e82c038 |
| 3290 | 102.129.252.63 | 01/31/2024 19:12:12 | Biggest Manga Collection 2013 - Jigok JNo 645b34223f7d716ac3d8bd6555c32b7d9e6c1518 |
| 3291 | 102.129.154.212 | 02/01/2024 05:20:53 | Tiny11 v2023.10 (Windows 11 Lite) Pre-Activated dcdb35f9905d537a79c6d6462107ec0adf2ecf2c |
| 3292 | 102.129.154.212 | 02/01/2024 05:38:25 | Tiny11 v2023.11 (Windows 11 Lite) Pre-Activated - [haxNode] bed5cf2d2849f4d386eecdd2144f6270f0edfd80 |
| 3293 | 102.129.252.63 | 02/01/2024 21:36:05 | P90X2 Deluxe DVD Rip with Docs (Tony Horton\'s P90X) ba10fd57d5a19e4b09373caafb85503d90e470fc |
| 3294 | 102.129.252.63 | 02/01/2024 22:05:25 | P90X Complete 375f62cbacb15656c22959272be68bb0d22c77ee |
| 3295 | 163.114.132.129 | 02/02/2024 02:52:30 | (GAME CG) (ゲームCG) [アリスソフト] Rance IX -ヘルマン革命- [無修正].zip 6d0bbc81ebfe874a58a22df014774fcbe8b7e2bb |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3296 | 102.129.154.13 | 02/02/2024 11:49:28 | [240202][メリー・ジェーン]初めてのヒトヅマ 第6話 母子の思い(No Watermark).mp4 be9a980ab9194a38f373ec8cface1f2d73235e57 |
| 3297 | 102.129.252.83 | 02/02/2024 15:13:36 | 【sex8.cc】 Faq Anal Teens 62 Ai Enhanced Upscaled c7da402ca20ae34da3d026bd398feafcc90eeddf |
| 3298 | 102.129.252.83 | 02/02/2024 15:22:36 | 【sex8.cc】 Faq Anal Teens 56 Ai Enhanced Upscaled c770c2277f7289cd56844ccf3a655dd57c9bf0f0 |
| 3299 | 102.129.252.83 | 02/02/2024 15:30:25 | 【sex8.cc】 Faq 67 Anal Teens Ai Enhanced Upscaled ae895ea89096418f389f66e0b49b36ab9b2f36cd |
| 3300 | 102.129.252.83 | 02/02/2024 15:43:03 | 【sex8.cc】 Faq Anal Teens 37 Ai Enhanced Upscaled 2aeee359047ba990703c61a4051ecd580b2b5935 |
| 3301 | 102.129.252.52 | 02/03/2024 19:43:35 | iZotope Ozone Advanced 9 0 1 (x64) Just Install[BabuPC] e5c809078352ec60ab74b9c6f08aabb3f51fcb55 |
| 3302 | 102.129.252.52 | 02/03/2024 20:17:11 | iZotope VocalSynth v2.01 CE.exe b5b364d1aea89280586d99e7a06e2bc7b2411bf2 |
| 3303 | 102.129.252.52 | 02/03/2024 22:04:27 | iZotope Nectar 2 Production Suite v2.02 - OS X - R2R [packet-dad 9aea48870860713604016ba19927ab495b7a5d03 |
| 3304 | 102.129.252.70 | 02/04/2024 00:33:42 | Monarch.Legacy.of.Monsters.S01E02.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re] 477a8cbe128a99b3ec5c0eb6ad1da624e375c1e9 |
| 3305 | 102.129.252.70 | 02/04/2024 00:48:40 | Monarch.Legacy.of.Monsters.S01E05.1080p.HEVC.x265-MeGusta[EZTVx.to].mkv b4e7487a6aa1cffb46f680c3e582ce51357e30eb |
| 3306 | 102.129.252.70 | 02/04/2024 00:48:47 | Monarch.Legacy.of.Monsters.S01E04.1080p.HEVC.x265-MeGusta[EZTVx.to].mkv 4e5e02b4efd0c765bdfa479bf6d6ac87d3e83a8d |
| 3307 | 102.129.252.70 | 02/04/2024 02:27:11 | Monarch.Legacy.of.Monsters.S01E03.1080p.HEVC.x265-MeGusta[eztv.li].mkv[eztv.li] a97749567db8462170f5441de55bd3ccbac97e0f |
| 3308 | 102.129.252.70 | 02/05/2024 01:50:39 | A.Black.Lady.Sketch.Show.S04E05.720p.WEB.H264-CAKES[TGx] 77456f92329d49d7d03de639ea598985f12502df |
| 3309 | 102.129.252.70 | 02/05/2024 04:07:37 | A.Black.Lady.Sketch.Show.S04E04.720p.WEB.H264-CAKES[TGx] b3af8d169d6b44c9564523e963ddf34a355aa07e |
| 3310 | 102.129.252.70 | 02/05/2024 05:12:06 | A.Black.Lady.Sketch.Show.S04E03.720p.WEB.H264-CAKES[TGx] a56fd55d2074476b9080186ce35bdc2c15b40a52 |
| 3311 | 102.129.252.70 | 02/05/2024 11:24:47 | A.Black.Lady.Sketch.Show.S04E02.720p.WEB.H264-CAKES[TGx] ad79789eb113dd68bb7a7aee082649fd344e3320 |
| 3312 | 102.129.252.63 | 02/06/2024 01:31:42 | Black''s Veterinary Dictionary [h33t] {purestevil}â„¢release 111b34f8dc71c704406363f6e245be8c211ca546 |
| 3313 | 102.129.252.63 | 02/06/2024 01:38:24 | Practical Emergency and Critical Care Veterinary Nursing , 2013 EDITION [PDF][koudiai] VRG.pdf f38f6324e64fbd31f426a4321beda576dd2a9c90 |
| 3314 | 102.129.252.63 | 02/06/2024 02:11:56 | [ TutGee.com ] BSAVA Manual of Canine and Feline Dermatology, 4th Edition 30c5d35b4f077a75cd80176af3c98a82e4442787 |
| 3315 | 102.129.252.91 | 02/08/2024 04:39:43 | Star Wars: Episode III - Revenge of the Sith (2005) 1080p BrRip x264 - YIFY f85205ac49e3ffdfdcf8bca341d8300f306df7ad |
| 3316 | 102.129.252.91 | 02/08/2024 05:18:01 | Star Wars: Episode V - The Empire Strikes Back (1980) 1080p BrRip x264 - YIFY 898880149b304feaa5ff6f6de633aa4c5703dc1a |
| 3317 | 102.129.252.91 | 02/08/2024 05:34:23 | Star Wars: Episode IV - A New Hope (1977) 1080p BrRip x264 - YIFY fe1e1069de410fb44157f02b4f6655dde99621c6 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3318 | 102.129.252.70 | 02/09/2024 01:43:20 | Invincible.2021.S01E08.720p.WEB.x265-MiNX[TGx] ☆<br>d9615e67554e92986582c82d182d6cef7dd634c9 |
| 3319 | 102.129.252.70 | 02/09/2024 02:54:51 | Invincible.2021.S01E07.720p.WEB.x265-MiNX[TGx] ☆<br>859e4513e8b315e69e599994272874438a5a7b36 |
| 3320 | 102.129.164.207 | 02/09/2024 16:58:06 | halo.s02e02.1080p.web.h264-nhtfs[EZTVx.to].mkv<br>d242c0ec08640cb5ebaa8380811405c4cc1c4708 |
| 3321 | 102.129.164.207 | 02/09/2024 17:06:12 | Halo.S02E01.1080p.WEB.h264-ETHEL[EZTVx.to].mkv<br>a7840947425095a50b1bc3eefc0bd2e74eb9059e |
| 3322 | 102.129.252.63 | 02/10/2024 05:42:11 | All.Creatures.Great.and.Small.2020.S04E05.720p.WEB-DL.10bit.hevc.w.subs.mp4<br>54376aa20b86cce4e870e2c534d6c511bea31025 |
| 3323 | 102.129.252.63 | 02/10/2024 05:44:05 | All.Creatures.Great.and.Small.2020.S04E04.By.the.Book.1080p.WEB-DL.AAC2.0.H.264-RNG.mkv<br>5064b298dd9d68371b4d6b6d3fb33a78d707480a |
| 3324 | 102.129.252.63 | 02/10/2024 05:47:09 | All.Creatures.Great.And.Small.2020.S04E03.1080p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>e63def9d777e778cce1bf43df7a39e1793cef50c |
| 3325 | 102.129.252.83 | 02/11/2024 19:23:31 | Game Of Thrones S08 Complete Season 8 720p x264 AC3 5.1 [MKV]<br>fb4b27d36048c10af9077c157b7f48ee407eb222 |
| 3326 | 102.129.252.83 | 02/11/2024 23:16:32 | Game of Thrones - Season 4 - 720p BluRay - x264 - ShAaNiG<br>5a8ab73d09b5ceed22243c21cf3fdd6ec5803d7e |
| 3327 | 102.129.252.82 | 02/12/2024 21:34:29 | 2023-11-02 - TRUE ANON TRUTH FEED - Episode 330 Grief Is A WitchHag Part 1.mp3<br>dbe7ae955d5d33124a2bf7b5f573c15c4f89da58 |
| 3328 | 102.129.252.82 | 02/12/2024 21:35:40 | 2023-11-30 - TRUE ANON TRUTH FEED - Episode 338 We Shmuleys Three.mp3<br>60a8c9d7b1faae64613fc933bc67d2892294f0a4 |
| 3329 | 102.129.252.82 | 02/12/2024 21:37:07 | 2023-11-23 - TRUE ANON TRUTH FEED - Episode 336 Mr Mayor Goes to Turkey.mp3<br>c8a81a2f1189d777d5b3c0cbbc1258298ea414f4 |
| 3330 | 102.129.252.82 | 02/12/2024 21:41:57 | 2023-07-13 - TRUE ANON TRUTH FEED - Episode 305 Bloodless Hype Machines.mp3<br>a556acaf401e5895c049cf0c26df374d8bb2df09 |
| 3331 | 102.129.252.82 | 02/12/2024 21:50:53 | 2023-07-06 - TRUE ANON TRUTH FEED - Episode 304 Scandonistas.mp3<br>3190636fb563a4b9aa3d31d7754ee6538565a059 |
| 3332 | 102.129.164.20 | 02/13/2024 13:13:31 | The.Iron.Claw.2023.2160p.WEB-DL.DDP5.1.Atmos.DV.HDR.H.265-FLUX[TGx]<br>c878fbe541d544916f5303d63ee73bfbe2f28ab5 |
| 3333 | 163.114.132.129 | 02/13/2024 19:34:57 | The Iron Claw (2023) [1080p] [WEBRip] [5.1] [YTS.MX]<br>ffc9d168a403937aaffb7fbad20e32ebbf074b2e |
| 3334 | 163.114.132.129 | 02/14/2024 19:11:25 | AdultTime 24 02 10 Fiona Frost Up Close With Fiona Frost XXX 1080p MP4-VSEX [XC]<br>8d068dce86c62d3c9cb27940ac6dd9e5fb6c36bd |
| 3335 | 163.114.132.129 | 02/14/2024 19:16:19 | AdultTime 24 02 10 Fiona Frost Up Close With Fiona Frost XXX 480p MP4-XXX [XC]<br>e4808213a1a9c1a2b7f3abe4c2313ddde5c8e8e9 |
| 3336 | 163.114.132.129 | 02/14/2024 20:12:40 | AdultTime.24.02.10.Fiona.Frost.Up.Close.With.Fiona.Frost.XXX.720p.HEVC.x265.PRT[XvX]<br>b147473861c1cff647dcacc72a058dd03392d227 |
| 3337 | 163.114.132.129 | 02/14/2024 20:17:42 | AdultTime 24 02 10 Fiona Frost Up Close With Fiona Frost XXX 2160p MP4-VSEX [XC]<br>960bace0b8f4054c42e4c8b01b805a34be52247b |
| 3338 | 163.114.132.129 | 02/15/2024 02:42:29 | HelloLadyboy SiteRip Pack<br>40fb92a7c009658738ffaeea001260bb00e0fdd9 |
| 3339 | 163.114.132.129 | 02/15/2024 16:12:33 | MyFriendsHotMom 23 08 22 Gigi Dior XXX 480p MP4-XXX [XC]<br>c659267754152ff5497310349940347090dfb9b8 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3340 | 163.114.132.129 | 02/15/2024 16:48:20 | MyFriendsHotMom 22 10 21 Cassie Del Isla XXX 480p MP4-XXX 2c9f202467dff2530cb4edf6c3608ed0f0aa82c1 |
| 3341 | 163.114.132.129 | 02/15/2024 19:43:23 | MyFriendsHotMom 23 10 13 Sedona Reign XXX 480p MP4-XXX [XC] d419a587ff34112742d2faf9fcd2fe5899fb3ecd |
| 3342 | 163.114.132.129 | 02/15/2024 19:50:25 | MyFriendsHotMom 23 02 24 Sarah Taylor XXX 480p MP4-XXX 8221ae31084d5b58a9c8eef7ba1097cddfbb8d72 |
| 3343 | 163.114.132.129 | 02/15/2024 23:23:04 | MyFriendsHotMom 22 09 23 Nikki Benz XXX 480p MP4-XXX 84084806d6be895f54a10e7209c6eaaffd8c3e3c |
| 3344 | 163.114.132.129 | 02/16/2024 15:00:35 | MommyBlowsBest 20 04 22 Casca Akashova Shower Power  480p MP4-XXX 408b310dac4bd562276902891aafa663315dc28f |
| 3345 | 163.114.132.129 | 02/16/2024 16:11:01 | MyFriendsHotMom 24 02 16 Sandy Love XXX 480p MP4-XXX [XC] 6caa182fa7ecce693a6a5a893781bb5a19c077fd |
| 3346 | 163.114.132.129 | 02/16/2024 19:35:39 | MyFriendsHotMom 24 02 07 Alexis Fawx REMASTERED XXX VR180 3072p MP4-VACCiNE [XC] 34b82525a6cbdbf9e5a177b61f92df6177340099 |
| 3347 | 163.114.132.129 | 02/16/2024 19:37:58 | MyFamilyPies 19 02 10 Daisy Stone Our Sinful Secret  480p MP4-XXX 88e81f1f73c002f9fdbe8f4e8af99db842ad83f6 |
| 3348 | 163.114.132.129 | 02/16/2024 19:43:35 | MommysBoy - AdultTime - Siri Dahl - Cucking His Stepmoms Boyfriend 1080p 2a29a96992c56bf53e0c80d69a4ab4c3e3ae5ba5 |
| 3349 | 163.114.132.129 | 02/16/2024 21:13:35 | MyFriendsHotMom 14 03 04 Destiny Dixon XXX INTERNAL 480p MP4-XXX [XC] 8f04a1c9b26133ca709f1a47bcf1f21d5c061f9a |
| 3350 | 163.114.132.129 | 02/16/2024 21:54:57 | MILF Attack 2 [MILFED 2023] XXX WEB-DL 1080p SPLIT SCENES [XC] c41865070f6d02da2fdfecd3e17d2b5bf4e0cd96 |
| 3351 | 163.114.132.129 | 02/16/2024 21:56:55 | MomsFamilySecrets 24 02 14 Sophia Leone Stepmoms Tips For Draining My Balls XXX 480p MP4-XXX [XC] 9f5b0a11175c3408ed73af329451b62616e2ad15 |
| 3352 | 163.114.132.129 | 02/16/2024 23:05:00 | MyFriendsHotMom 23 05 16 Cassie Del Isla XXX 480p MP4-XXX 6a5003bb55c8f8b1eea693130f6aa9f68d91510f |
| 3353 | 102.129.252.63 | 02/17/2024 11:48:37 | PornWorld.23.10.20.Ria.Sunn.And.Venera.Maxima.Part.2.XXX.1080p.MP4-WRB[XvX] f404a717822c0b8f58662c04f80c93a6368c0ab3 |
| 3354 | 102.129.252.63 | 02/17/2024 11:50:31 | PornWorld.23.10.22.Coco.Lovecock.XXX.1080p.MP4-WRB[XvX] 6b33682e4c5ff982ea38e538b1fcbe9d7cd70f4d |
| 3355 | 102.129.252.63 | 02/17/2024 11:52:15 | BlacksOnBlondes.24.01.05.Sinatra.Monroe.XXX.2160p.MP4-WRB[XvX] ef99e84dfe7cb457a82a608f6dace49895244bfb |
| 3356 | 102.129.252.63 | 02/17/2024 11:53:00 | Watching My Daughter Go Black Charlotte Vale 1080P.mp4 78f6c15717367af6b4fa92b4459ff69b196de57b |
| 3357 | 102.129.252.63 | 02/17/2024 11:53:05 | BBCParadise.24.01.04.Natasha.Nice.Nighttime.Cravings.XXX.1080p.MP4-WRB[XvX] 9ed9b717b40935b38c21fb9756d84acb6247e020 |
| 3358 | 102.129.252.63 | 02/17/2024 11:53:37 | BlackBullChallenge.24.01.19.Aubree.Valentine.Please.Dont.Tell.My.Dad.XXX.1080p.HEVC.x265.PRT[XvX] e58ceb661be71ce3cebe64135dfe14e82bf4531b |
| 3359 | 102.129.252.63 | 02/17/2024 11:53:38 | ManyVids.21.12.30.Thedongkinger.Poppy.Savage.Cock.Hungry.Teen.Receives.BBC.Creampie.XXX.1080p.MP4-P2P[XC] 2cbdce5a28bbdb54f79309d9e8079fe0027ec7f7 |
| 3360 | 102.129.252.63 | 02/17/2024 11:55:46 | OnlyFans 2023 Snowmarie69 Aka Eroticdomination BBC Creampie 4 White Pregnant Pussy XXX VERTICAL 1080p MP4-P2P [XC] be57b61dfdd740137139754eb5d3908b7cc5d91f |
| 3361 | 102.129.252.63 | 02/17/2024 11:57:20 | [CuckHunter]Horny Wife Aliya Brynn Takes Cuckold BBC From Coworker 0571b0c2cab25ed4095d8d91089395c08acbe357 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3362 | 102.129.252.63 | 02/17/2024 11:57:56 | LegalPorno.23.11.06.Alicia.Trece.BBC.DP.DAP.Spandex.Slut.Takes.A.DP.DAP.Pounding.From.Hung.BBC.SZ2906.XXX.1080p.HEVC.x265.PRT[XvX] 118898950192dd3b1b6fe50bb18b7d997d860db0 |
| 3363 | 102.129.252.63 | 02/17/2024 12:00:51 | My Wife Bangs Black Male Stripper - 1080p MP4 HD b965d12a08d4b560ccf0ad415f5a82bf9ba4d31f |
| 3364 | 102.129.252.63 | 02/17/2024 12:05:38 | OnlyFans 2023 Pawg Emily &amp; Zoey Foxx POV BBC Threesome XXX 480p-XLeech bda83f15002c038272267a475b1259f67610ca5b |
| 3365 | 102.129.252.63 | 02/17/2024 12:05:53 | BrothaLovers.24.01.13.Jenna.Marie.And.Lowtru.XXX.2160p.MP4-WRB[XvX] af79f006738c6c2daa9a47e0eac0e8453fe84b84 |
| 3366 | 102.129.252.63 | 02/17/2024 12:12:16 | Interracial Lesbians [Elegant Angel] (2023) HD 1080p Split Scenes 1c5afd025a908581ebe35f97a0730898bbadf73f |
| 3367 | 102.129.252.91 | 02/17/2024 14:18:40 | Rihanna FT Jay-Z - Umbrella [SatRip] [AC3] By Regenzy avi cc3db8a7fd7ddf26a331ee3bd9d80088faae001f |
| 3368 | 102.129.252.91 | 02/19/2024 03:34:24 | Masters.of.the.Air.S01E05.1080p.WEB.H264-SuccessfulCrab[TGx] 4941114ee78186346e3a9de83ef5a70d7a8e15ab |
| 3369 | 102.129.164.20 | 02/19/2024 15:39:54 | Masters.of.the.Air.S01E05.Parte.Cinque.ITA.ENG.2160p.ATVP.WEB-DL.DDP5.1.Atmos.DV.HDR.H.265-MeM.GP.mkv b959ae9fe6d3316e1da6c901e8f1aaca1e8b4be9 |
| 3370 | 102.129.154.203 | 02/20/2024 01:02:48 | Google SketchUp Pro 2018 v17.2.1451 v16.1.1449 (x86x64) e173dca1d6a52940c23a1866af51979fcd6ac57b |
| 3371 | 102.129.252.82 | 02/20/2024 07:05:42 | Google SketchUp Pro 2018 v22.1.1457 v22.1.1456 (x86 x64) eb80dfd6a3c226b58ee818b93afea5eb2ea767d9 |
| 3372 | 102.129.252.52 | 02/21/2024 07:57:44 | The.Irrational.S01E03.HDTV.x264-TORRENTGALAXY[TGx] 7d1405b2ed6a5431f0bc843ef5e6dedd326fc8fa |
| 3373 | 102.129.252.52 | 02/21/2024 07:58:34 | The.Irrational.S01E04.HDTV.x264-TORRENTGALAXY[TGx] f6ff24c73f0c96ec2368b397ecaa163ac7f80607 |
| 3374 | 102.129.252.52 | 02/21/2024 08:07:56 | The.Irrational.S01E05.HDTV.x264-TORRENTGALAXY[TGx] f55865845bb4c719b5a8e9e04888fbabd7eb4f17 |
| 3375 | 102.129.252.77 | 02/22/2024 02:59:45 | UFC.298.CO.AND.MAIN.FIGHT.ONLY.1080p.HDTV.AAC.H264-Ali[TGx] 01a05a648215e692885496aa3eabf20fc0a7f1c8 |
| 3376 | 102.129.252.77 | 02/22/2024 03:09:19 | UFC.298.Prelims.1080p.WEB-DL.H264.Fight-BB[TGx] 68e2cb5858d28ec3126f8089b24e1a38f9d2b81e |
| 3377 | 102.129.252.91 | 02/23/2024 04:53:39 | Love.Is.Blind.S06E07.WEB.x264-TORRENTGALAXY[TGx] 20abee4068d216d0cda9b350e2e4d8641a02709f |
| 3378 | 102.129.252.91 | 02/23/2024 04:55:52 | Love.Is.Blind.S06E08.WEB.x264-TORRENTGALAXY[TGx] 8f90f596d3edd5b2aebf5ae68c8054e42a7875a0 |
| 3379 | 102.129.252.91 | 02/23/2024 05:56:56 | Love.Is.Blind.S06E09.Secret.Rendezvous.1080p.NF.WEB-DL.DDP5.1.x264-NTb[EZTVx.to].mkv aedf45fe69a36ea732e2550f70669904bde8c8fe |
| 3380 | 163.114.132.129 | 02/24/2024 00:45:40 | OnlyFans 2023 Erin Ashford BJ And Fuck On The Porch XXX VERTICAL 1080p MP4-XXX [XC] 2eb901c75e78df6ed1f6a036844da8e80063fd92 |
| 3381 | 163.114.132.129 | 02/24/2024 10:08:15 | OnlyFans 2024 Wu Mengmeng Creampie My GF Sister XXX 1080p MP4-P2P [XC] 4c593cc581bb08bfc60448de7716de844e01f439 |
| 3382 | 102.129.252.82 | 02/25/2024 01:01:29 | The Goon Show  (BBC - Volumes 1-26 and \'Goon Again\') 693e267a83a637c8f61b575679ea83f3bc22bfc4 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3383 | 102.129.252.82 | 02/25/2024 01:20:14 | The Goon Show - (2011 Updates) - Audio Comedy - MP3 - Slimoo 6621742d92b2ee292f89f19e1e4cc686100cedbc |
| 3384 | 102.129.154.64 | 02/26/2024 07:05:05 | [zooqle.com] Goodfellas (1990) [BluRay] [2160p] [YTS.MX] 0a4cc225339258113bd012e81d9d7e6461f98e00 |
| 3385 | 102.129.252.70 | 02/26/2024 11:00:10 | [zooqle.com] Guilty Party 2021 S01 WEBRip x264-ION10 [eztv] fc5340f3a24b682bcfd8cf81d6bedce33dd66860 |
| 3386 | 102.129.164.20 | 02/27/2024 14:31:01 | Poor.Things.2023.2160p.WEB-DL.DDP5.1.Atmos.DV.HDR.H.265-FLUX[TGx] 5091433dbb014b5daf7635eb8a68388d79ed6725 |
| 3387 | 102.129.252.82 | 02/27/2024 22:52:07 | Poor Things (2023) [1080p] [WEBRip] [x265] [10bit] [5.1] [YTS.MX] aba20c985e53297c675ed8c1459ea554c5cb2590 |
| 3388 | 102.129.252.91 | 02/29/2024 17:25:42 | The.Daily.Show.2024.02.19.Melissa.Murray.1080p.WEB.h264-EDITH[EZTVx.to].mkv 65e815f70b7b9e7edfe37fd2fea11fb8c623ae1f |
| 3389 | 102.129.252.91 | 02/29/2024 17:36:16 | The.Daily.Show.2024.02.28.Sloane.Crosley.720p.WEB.h264-EDITH[EZTVx.to].mkv 1a7dbaef20f38a007a628c0c8fdeb9e1fd4aa4c3 |
| 3390 | 102.129.252.91 | 02/29/2024 17:48:04 | The.Daily.Show.2024.02.21.Maite.Alberdi.1080p.WEB.h264-EDITH[EZTVx.to].mkv caf23f206b2722e467edfb01c781df43f5a3af81 |
| 3391 | 102.129.252.91 | 02/29/2024 19:46:14 | The.Daily.Show.2024.02.20.Danai.Gurira.1080p.WEB.h264-EDITH[EZTVx.to].mkv 5120f5b1dd61f013cb40bd28c5b1ce6a82fc210a |
| 3392 | 102.129.252.91 | 03/01/2024 12:33:57 | The.Daily.Show.2024.02.29.Rex.Chapman.1080p.WEB.h264-EDITH[EZTVx.to].mkv 4a88350f3af187676c89bcefcfd613654cc63737 |
| 3393 | 163.114.130.136 | 03/01/2024 16:01:08 | Spaceman.2024.REPACK.1080p.WEB.DDP.5.1.H264-REVILS[TGx] 8eeecf3afd3b58cb2f00fa1fd65e0e7672fd46fc |
| 3394 | 102.129.154.64 | 03/01/2024 18:40:41 | Spaceman (2024) [1080p] [WEBRip] [5.1] [YTS.MX] 96df281374701bc2335bcbb792d7223c6d48cb21 |
| 3395 | 102.129.154.64 | 03/02/2024 04:16:20 | Windows Server 2019 Build 19393.999 en-US April 2018 28423fe8a61c15c5b067bdf0d49080d65873ff9e |
| 3396 | 102.129.154.164 | 03/02/2024 10:57:30 | HDD Regenerator 2016 Incl Crack 5bf139e4dfb0e9382949661363dd4edcc6a685a5 |
| 3397 | 102.129.252.70 | 03/02/2024 20:05:26 | [ DevCourseWeb.com ] Udemy - Master C# YAML Data Parsing c17b8e29d15da141f6d84fc988f9e77af4911cbd |
| 3398 | 102.129.252.70 | 03/02/2024 20:05:33 | Udemy - AI for Design and Architecture --&gt; [ FreeCourseWeb ] 8abba01799c117a625140b0a27fea35ecd2de110 |
| 3399 | 102.129.252.70 | 03/02/2024 20:23:08 | Udemy - Canva Crash Course - Canva for Everyone, Canva for Anyone --&gt; [ FreeCourseWeb ] 1bc4d9ce115fe0c181e7dd2dbea1c7c21ba41964 |
| 3400 | 102.129.154.64 | 03/03/2024 02:01:26 | Alien Skin Software Photo Bundle Collection 83931bf1c51665a5f0b49b2afe6d65ff04c4396b |
| 3401 | 102.129.154.164 | 03/03/2024 21:58:12 | Galaxy Pass Station v1 3 8 rar 1afd7d5d78f2c1174a8273933a94a15e71bc8bd6 |
| 3402 | 102.129.154.61 | 03/04/2024 00:57:04 | Paypal Hack 2013.Full.Updated Version-[PUBLiSHER].rar 88979a36286c02ce2ca391c3cf8720e7101d32db |
| 3403 | 102.129.154.61 | 03/04/2024 01:57:56 | en-us_windows_10_iot_enterprise_ltsc_2021_x64_dvd_257ad90f.iso 0d8165158c22430ebb5c0afced1c37833877192a |
| 3404 | 102.129.154.64 | 03/04/2024 04:34:16 | Acoustica Premium Edition 9.1.24 + Keygen f18926741114fb9b99146547f219df9321a8fcd8 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3405 | 102.129.154.61 | 03/04/2024 11:46:11 | Фалько / Falco / Сезон: 4 / Серии: 1-6 из 8 (Жан Люк Эрбуло ) [2016, Франция, драма, криминал, детектив, DVDRip-AVC] Original + Rus Sub (Полина Котова)<br>5a3ef9f3e0e4e7c2e6170fce56db409fac020717 |
| 3406 | 163.114.132.133 | 03/04/2024 17:39:52 | Звёздные войны: Бракованная партия / Star Wars: The Bad Batch / Сезон: 3 / Серии: 1-4 из 15 (Брэд Рау, Стюарт Ли, Сол Руис) [2024, США, мультфильм, фантастика, фэнтези, боевик, драма, WEB-DLRip 1080p, Локализованная версия] Dub (Condor Films Studio) + Sub (Rus, Eng)<br>d272c6103d00c06c102c973092347349c429863a |
| 3407 | 163.114.132.129 | 03/05/2024 16:28:21 | shemale xxx Tyra Scott - Tyra Scott's Sparkly Toes (Dec 7, 2015)<br>3728d894102bb2584544de5f8a41c523026147f0 |
| 3408 | 163.114.132.129 | 03/05/2024 17:05:46 | TyraScottxxx - Tyra Scott - What Happens In Vegas Part 2 [.mp4]<br>dc8af9735675a90541a9cf0f34afba4d20a17bc5 |
| 3409 | 163.114.132.129 | 03/05/2024 17:09:34 | [Trans500] Tyra Scott in: &quot;Scottish Chick Role Play&quot; (<br>2f05247d0a3536c59692575b0b4296708f519002 |
| 3410 | 163.114.132.129 | 03/05/2024 18:18:19 | shemale xxx Tyra Scott &amp; Wolf&#39;s Hardcore! (16 01 2015) 720p rq mp4<br>061e785919e878bf4055d5996e644c368effa4d6 |
| 3411 | 163.114.132.129 | 03/05/2024 18:31:41 | [Pure-TS] Tyra Scott - blonde TS porn babe Tyra Scott gets fucked by her boyfriend (26 Dec 2015) rq.mp4<br>fef5c38c91c5190f014c6ed667aefa0d5289402f |
| 3412 | 163.114.132.129 | 03/05/2024 18:53:38 | Tyra Scott - Living The Fantasy.avi<br>980c8641728b43a2758cd5dd1711ba95ab78586b |
| 3413 | 163.114.132.129 | 03/05/2024 19:32:09 | Tyra Scott - Birthday Surprise.avi<br>5a084210a32b8b006e47cc5eb0d4fa8734f6269d |
| 3414 | 163.114.132.129 | 03/05/2024 20:51:35 | Shemale xxx Tyra Scott Cums On Her Tits (27.05.2015) 720p rq.mp4<br>f6fa69130c63a8cee2a3cb32d87647e1bd3099f8 |
| 3415 | 163.114.132.129 | 03/05/2024 23:02:33 | Tyra Scott & Kara Lynn & Christian (17 May 2015)_1080p.mp4<br>487fe583983ac1c23cc29c664582c98f39fc6d15 |
| 3416 | 163.114.132.129 | 03/05/2024 23:09:39 | [TyraScottxxx] Tyra Scott in Best Dressed Shirt (22 Feb 2016) 720p rq.mp4<br>4a3a327a8abc7f2d9b2806fe6d3dfceb6ae862c0 |
| 3417 | 163.114.132.129 | 03/05/2024 23:36:03 | Tyra Scott Remastered.mp4<br>c594f577be0beedbde53d20cc12b6acf3b7a7698 |
| 3418 | 163.114.132.129 | 03/06/2024 14:09:27 | Blade - Trinity (2004) Unrated (1080p BluRay x265 HEVC 10bit AAC 5.1 Tigole) [QxR]<br>1f4a54982a4c8e6ff3080d91c072a8e282e9bdf9 |
| 3419 | 102.129.154.61 | 03/06/2024 14:31:34 | Blade.Runner.1982.The.Final.Cut.2160p.UHD.BluRay.x265.10bit.HDR.TrueHD.7.1.Atmos-RARBG<br>5d9d5196c4de6e8ef7f6a2a87122081255b9a03f |
| 3420 | 102.129.154.61 | 03/06/2024 21:56:14 | Blade.Runner.2049.2017.1080p.BluRay.H264.AAC-RARBG<br>f0f21ac2ef92698e8e9db6e235ca77f6e05662a7 |
| 3421 | 102.129.154.64 | 03/07/2024 16:26:35 | www.torrenting.com - Romanoff.and.Juliet.1961.DSR.x264-REGRET<br>b8c3bd18a4c3ae06eb796c63ac42df28014d0b9b |
| 3422 | 163.114.132.129 | 03/07/2024 20:58:43 | www.Torrenting.com -  The.Little.Vampire.2000.720p.BluRay.x264-GUACAMOLE<br>723af6529f7e80612dccf7082c1e9fd69a6b6ddf |
| 3423 | 163.114.132.4 | 03/08/2024 02:59:47 | Dune Part Two 2024 V2 1080p X264 HDTS English + Hindi AAC 2.5GB Cukister-BonsaiHD.mkv<br>793c7c4adac06b15c39513f5b32a5ce06634b347 |
| 3424 | 102.129.252.52 | 03/08/2024 04:25:58 | Dune.Part.Two.2024.1080p.HD-TS.X264-EMIN3M[TGx]<br>1ebd3dbfbb25c1333f51c99c7ee670fc2a1727c9 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3425 | 102.129.154.71 | 03/09/2024 20:06:21 | Damsel (2024) [1080p] [WEBRip] [5.1] [YTS.MX] 869b12f15a0f42cda445fc00aed25d8dab370998 |
| 3426 | 102.129.252.77 | 03/09/2024 22:48:48 | Damsel.2024.1080p.NF.WEBRip.DDP5.1.x265.10bit-GalaxyRG265[TGx] e7fd6a9fa5ef0293e7f0ac73cf14d0ca94f096f3 |
| 3427 | 102.129.252.82 | 03/10/2024 03:50:19 | www.Torrenting.org - Star Trek Discovery S02E14 iNTERNAL 1080p WEB h264-BAMBOOZLE e66688f13e8adb187b25f6ed049dc51cb77ab233 |
| 3428 | 163.114.132.129 | 03/11/2024 14:50:13 | www.Torrenting.org - Swallowed 24 02 26 Skyler Storm XXX XviD-iPT Team f2e559cd731a0ab4b456cc43d7cab0cb9e014ad5 |
| 3429 | 102.129.252.77 | 03/11/2024 18:41:13 | MyFriendsHotMom 24 03 01 Sarah Jessie XXX 480p MP4-XXX [XC] 4b0759e7e0d7f7105ab9a672df1b007d30e391a2 |
| 3430 | 102.129.252.77 | 03/11/2024 18:41:55 | MySistersHotFriend.24.03.05.Teal.Conrad.XXX.1080p.HEVC.x265.PRT[XvX] f5973999e2e884078a5343b01542d3fd054b7c46 |
| 3431 | 163.114.132.129 | 03/11/2024 20:40:14 | MyPervyFamily - Chloe Amour - Caught In My Stepaunt&#039;s Perverted Twist (07.10.2023) rq.mp4 05c295d8089f6a981e0fe42ec4c9bb930f1549af |
| 3432 | 163.114.132.129 | 03/11/2024 20:40:31 | MomsTeachSex.24.03.05.Whitney.OC.What.Is.A.Courtesy.Fuck.XXX.720p.HEVC.x265.PRT[XvX] 723e890ff1cf40fade47ff2f7f07a20f84e62ddf |
| 3433 | 102.129.154.61 | 03/12/2024 13:22:01 | Чемпионат Англии 2014-2015  26-й тур  Саутгемптон – Ливерпуль  НТВ+ d7a29fa9112897662adf8902935c8c7ba583a7ac |
| 3434 | 163.114.130.129 | 03/12/2024 15:25:01 | [CD] Вокруг света в 80 дней [L] [RUS] (1997, Adventure) (1.0) [Ньюком] ab42726ae4592e34f39a93ea0406ce5e16adff55 |
| 3435 | 102.129.252.82 | 03/13/2024 09:51:49 | СашаТаня.s08.2023.WEB-DLRip.Files-x 976861e9f9724c15dcd740c9016689ffded23603 |
| 3436 | 102.129.164.20 | 03/13/2024 17:21:49 | mdbt9.com 猥琐摄影师工作室戴面具吊绑广州墨镜少妇用打火机烧她逼毛滴蜡骚货说早知这么玩给她一万块也不干 473f22f5b60384481e42af3ae7f1a9b114fddcac |
| 3437 | 102.129.154.64 | 03/13/2024 21:57:21 | mdbt9.com 【精品泄密】女朋友吧最新换图流出23套 4ec2fde7e1672f58c3b0496657136340c0ae0eb0 |
| 3438 | 102.129.252.82 | 03/14/2024 13:10:50 | Adobe Illustrator CC 2018 v28.3.5.247 + Crack {Mac OS X} 01592de535d6a70bebd71527998bea0b1156b68b |
| 3439 | 102.129.154.61 | 03/14/2024 17:02:49 | Adobe Lightroom Classic 2024 v13.1.0 (x64) + Fix {CracksHash} 0923c76c3a4aaa82cbfd41711a8ce137b10093d2 |
| 3440 | 102.129.154.61 | 03/15/2024 05:33:41 | Wondershare Data Recovery 9.0.8.1 FULL + Crack 627ac0964fa81b363dbe9bc81f72423f615fd7fa |
| 3441 | 102.129.252.82 | 03/15/2024 13:39:38 | Wondershare Filmora 15.12.9.5 Activation + Crack d628d1739eb908deaed1fe40b6bd3cba02a0bbf1 |
| 3442 | 102.129.252.83 | 03/15/2024 16:32:24 | Wondershare MobileTrans 7.9.12.577 + Crack f2766f88d912ed90b20f0ba67c6d39a6bcb26f80 |
| 3443 | 102.129.154.64 | 03/15/2024 18:12:50 | AI FaceSwap [v2.0.0] f87704eaef1d48bd1fe626329b9d264e6782d610 |
| 3444 | 102.129.252.91 | 03/15/2024 19:03:21 | 0-Day Week of 2016.07.27 791894407222a34bf7d50b2cf97d1ff72bed5d8f |
| 3445 | 102.129.252.91 | 03/15/2024 19:03:21 | 0-Day Week of 2016.05.11 973861e567c7116db33c0546682c333d6f850c20 |
| 3446 | 102.129.154.61 | 03/15/2024 21:13:17 | Topaz Photo AI 2.1.0 (x64) + Crack 08731946f94a5ea8d90eb8c3aa6ff807e4e878c7 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3447 | 102.129.154.64 | 03/16/2024 15:52:10 | [ FreeCourseWeb com ] Electric Vehicle Machines and Drives- Design, Analysis and Application zip<br>0715a9cfaa756a273441a811985990a7f0ccf9f3 |
| 3448 | 102.129.164.77 | 03/17/2024 03:55:47 | WankItNow 24 03 12 Rose R Edge Your Cock Part 2 XXX 1080p MP4-WRB [XC]<br>49f83a4c8103da91ac9bacd17e4a669b57de9ecd |
| 3449 | 102.129.252.82 | 03/17/2024 07:43:58 | WankItNow.23.02.23.Blonde.Gabie.Special.Celebration.XXX.1080p.HEVC.x265.PRT[XvX]<br>0752193670eb946a7e7d40f1a97874d20376a624 |
| 3450 | 163.114.132.129 | 03/17/2024 08:15:33 | After.Midnight.2024.2024.02.13.Lauren.Lapkus.XviD-AFG[EZTVx.to].avi<br>9c67fb824c948ae20267b7bef9b066dd6a66e5e1 |
| 3451 | 163.114.132.129 | 03/17/2024 08:18:09 | After.Midnight.2024.2024.02.08.Billy.Eichner.XviD-AFG[EZTVx.to].avi<br>3689b4421900cf399d6d99f01c54fdd133d26113 |
| 3452 | 163.114.132.129 | 03/17/2024 08:53:42 | After.Midnight.2024.2024.02.01.Thomas.Lennon.XviD-AFG[EZTVx.to].avi<br>ab018bf93f4d3232e059c7652e555e056becee3c |
| 3453 | 163.114.132.1 | 03/17/2024 22:14:17 | 潜伏<br>13d7d3e1b95104866e7c8030a4ef2e263383666e |
| 3454 | 102.129.255.153 | 03/18/2024 17:24:13 | 百度云泄密流出　00后白虎妹子刘秋萍欠网贷找裸聊认识金主爸爸肉偿帮忙还债<br>63eacee4d6a8f20c8593b51a667a1e0b72438f76 |
| 3455 | 102.129.252.82 | 03/18/2024 22:17:33 | 篠崎愛 -「愛」やツホサネエ!!.avi<br>ba1a91055a0a122d270623fdd0c3799280a7982c |
| 3456 | 102.129.252.82 | 03/18/2024 22:31:41 | 果肉-幼女-自助购买地址获取→fulihuoqu@gmail.com<br>25c63eb678b321a515c82b6f924b070fee60ebd5 |
| 3457 | 102.129.255.94 | 03/18/2024 22:44:52 | 超强91泡妞大神草莓哥『性爱日记』纪实全收录-约炮欲望骚妇美女同事 做爱饥渴抽插猛操 完美露脸 超清4K无水印完整版<br>f8c0602e4038a3edfcc0cf86be31f06a75788ebe |
| 3458 | 163.114.132.129 | 03/19/2024 05:10:20 | 豪华套房未流出版做小三的性感妹子春心荡漾等待情夫到来进屋就按倒缠绵热吻互舔还用手机拍叫声动作很有撸点<br>898e71238fb2aa49297a34333ebcbbf36cdd2c07 |
| 3459 | 102.129.252.70 | 03/19/2024 13:24:54 | GGW-Old-Site-Video-Siterip-Part-2of2<br>6748d36dba6e1e6308b80e410e6c3033a46f1853 |
| 3460 | 163.114.132.129 | 03/19/2024 23:23:20 | Studio Ghibli Collection (1984 - 2020) and Lupin III The Castle of Cagliostro (1979) BDRip Dual Audio 10bits x265-Rapta<br>461e9b219253987b53de54e57a3ae7234f1e6510 |
| 3461 | 102.129.255.117 | 03/20/2024 06:08:06 | Windows 10 Permanent Activator Ultimate v7.10.8.1.8<br>c1b8d1b46394222977df5369b2648f2f760f4785 |
| 3462 | 102.129.255.122 | 03/20/2024 07:01:01 | Windows XP Home SP3 x86 RU 5.1.2600.5512 SP3 x86<br>1da159e4a9ed0408964be2c5d01a8080debb481c |
| 3463 | 102.129.255.16 | 03/20/2024 07:04:37 | Windows XP PROFESSIONAL SP3 Jan 2015 + SATA Drivers [TechTools]<br>2162e62e11fdbb94dcd4ef5b9844c0856ab507ec |
| 3464 | 102.129.255.44 | 03/20/2024 14:44:09 | Microsoft Office 365 ProPlus &ndash; Online Installer v3.2.5 - [haxNode]<br>51cea2d8d5a7b5b27a0d45050c883175319c7266 |
| 3465 | 102.129.154.61 | 03/20/2024 19:43:20 | WinRAR 8.50 (x86-x64) Final + Keygen<br>d9d68cce408d19342c427a70ac61cdbf3f55e6ac |
| 3466 | 102.129.154.61 | 03/20/2024 23:53:45 | Microsoft Office Pro. Plus 2013 VL Edition x86 x64<br>0ddb6362f0da401d3ae2e9ae7b43f45def731bbd |
| 3467 | 163.114.132.129 | 03/21/2024 06:51:41 | MICROSOFT OFFICE WORD 2012<br>09854f3069b5cbf5d320eb84d7d034465f737344 |
| 3468 | 102.129.255.116 | 03/21/2024 07:53:04 | Windows 10 IoT Enterprise LTSC 2021 [19044.4046 x64] RU (24.02.2024)<br>a9fe67907adfb1ee8d632c79ce3cf9b4d1fe45c1 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3469 | 102.129.255.116 | 03/21/2024 07:55:40 | Windows 10 Enterprise x64 22H2 RU [GX 13.03.24] 048e496ed97e182b30f45dc788baab9fe9c513ec |
| 3470 | 102.129.255.125 | 03/21/2024 09:41:20 | Windows Login Unlocker Pro 2.1 (x64) WinPE aebee958f0a2ebf972aeba358a20ef29990584ed |
| 3471 | 102.129.255.192 | 03/21/2024 15:16:53 | WinRAR 7.00 Final (x86 x64) [02.2024, ENG + RUS] 1dc888a22dc961b43b5bebede3eae16d1c4a5b81 |
| 3472 | 102.129.252.91 | 03/22/2024 01:40:18 | 위대한 수업, 그레이트 마인즈.230920 반 시게루 -종이의 건축가 2강 이동하는 건축.mp4 91fdefa14087d22db82e5b94a530e15466414789 |
| 3473 | 102.129.255.21 | 03/22/2024 18:02:09 | 달려라 장미.E43.150212.HDTV.XviD-WITH.avi 6f00e5186b40c81ef136d981c905340d2d91363b |
| 3474 | 102.129.255.247 | 03/23/2024 02:00:54 | Серия - Мировая сенсация 714e284b18c227b01d5c971ac5ab9230c9da9da6 |
| 3475 | 102.129.255.247 | 03/23/2024 08:23:43 | Остин_Клеон_Кради_как_художник_2013.pdf 4ce8a753018b8b0d493a39d8a0513fdd155b4b7e |
| 3476 | 163.114.132.5 | 03/23/2024 12:17:57 | Наруто (ТВ-1) / Naruto (Датэ Хаято) [TV] [220 из 220] [Без хардсаба] [RUS(ext), ENG, JAP+Sub] [2002, приключения, комедия, боевые искусства, сёнэн, DVDRip] e6995aae163b729e89936830579dc18132d9513a |
| 3477 | 102.129.255.247 | 03/24/2024 02:43:55 | Логика (1947).djvu 926ec575c25648c467a36c4ee7e8b71ee2819048 |
| 3478 | 102.129.255.97 | 03/24/2024 19:30:40 | Семушкин Т.З. - Алитет уходит в горы [1952, DjVu, RUS] e4b3e8f6943603413ab87c78b2a5c0f184634cc3 |
| 3479 | 102.129.252.83 | 03/25/2024 11:53:27 | Computer Hacking - 2 Books in 1 - Linux for Beginners Kali Linux [spy1984] 512e2cd527a8c30ef67b7670d2c0bf49d41effd5 |
| 3480 | 102.129.252.83 | 03/25/2024 12:13:08 | CISM Review Manual 2013 (pdf format) 55af36bfafa3b237ae54844be719ebe9cb1bcc46 |
| 3481 | 102.129.252.83 | 03/25/2024 12:29:35 | [ FreeCourseWeb ] Udemy - How to become a Chief Information Security Officer (CISO) f1f9c6b46ca560d2908bc0661db14d67f961bd04 |
| 3482 | 102.129.252.83 | 03/25/2024 12:45:15 | Computer Security The NIST Handbook [IDM] 4a0e7a4d77222366658f50670e5b388b9749dde5 |
| 3483 | 102.129.252.83 | 03/25/2024 12:51:49 | Udemy - Game Hacking: Cheat Engine Game Hacking Basics 659705fdf822804e4dd15cc6a44f33e3605e829c |
| 3484 | 102.129.252.83 | 03/25/2024 12:54:03 | [FreeCoursesOnline.Me] Certified Ethical Hacker (CEH) v12 312-50 Exam Guide [eBook] edf18d43de22165cb91091cb5d0ef223af8926c7 |
| 3485 | 102.129.252.83 | 03/25/2024 12:56:49 | Kali Linux Intrusion and Exploitation Cookbook 1113d1b8ab441b39e167a160d4e8c5b2034d133f |
| 3486 | 102.129.252.83 | 03/25/2024 13:07:39 | Certified Information Security Manager (CISM): Part 2 &ndash; Domains 7d0913a3c70db1f13a8f50c316bc4e0b48005a55 |
| 3487 | 102.129.252.83 | 03/25/2024 13:11:58 | ITProTV - Kali Linux Penetration Test 85dfad7d7d3d9c96e30ed0d0e47ed63e4b4337d1 |
| 3488 | 102.129.252.83 | 03/25/2024 13:20:21 | Udemy - NIST(800-82) Industrial Control system(ICS) Security 5cfe4c4421648f3dcdf04f05d598bc0530854a3b |
| 3489 | 102.129.252.83 | 03/25/2024 13:30:59 | [ DevCourseWeb.com ] Udemy - The CISO Masterclass 60876c837cac0a3249178ba9a558d1fc8a21beca |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3490 | 102.129.252.83 | 03/25/2024 14:03:53 | [FreeCoursesOnline.Me] ITProTV - NIST Cybersecurity And Risk Management Frameworks a6265f4d0aa31cf06824a8f8baac61f787f86bf8 |
| 3491 | 102.129.252.83 | 03/25/2024 14:13:02 | CISM practise question database 2013 39a29cbf69c083c69486d985903e71e1115adaf5 |
| 3492 | 102.129.252.83 | 03/25/2024 16:32:04 | [ FreeCourseWeb.com ] Lynda - Security for the SMB- Implementing the NIST Framework.zip 31307f8ceb1bb596a6788691c20ca182fab1ef9c |
| 3493 | 102.129.252.83 | 03/25/2024 20:50:29 | Ethical Hacking Kali Linux for Beginners c61f50ef1f1991399026e7d1915c53f0e37faf07 |
| 3494 | 102.129.252.83 | 03/25/2024 23:58:18 | Certified Information Security Manager (CISM): Part 1 - Foundations f16b860882d3ae26a3af7097d9bc946dadf28a00 |
| 3495 | 163.114.132.128 | 03/26/2024 00:00:36 | Люди Икс '97 / X-Men '97 / Сезон: 1 / Серии: 1-2 из 10 (Джейк Касторена / Jake Castorena, Чейз Конли / Chase Conley) [2024, США, Южная Корея, Мультфильм, фантастика, фэнтези, боевик, приключения, WEB-DL 1080p] MVO (HDRezka Studio) + MVO (LostFilm) + Original + Sub (Rus, Eng) 0251367bf8b71e2996be18226405c1eca1de797c |
| 3496 | 102.129.255.46 | 03/26/2024 06:45:51 | Ленинский сборник. Вып. I-XL - 1924-1985 f45ec9ae91bf8893cf492da094598c1441f54475 |
| 3497 | 102.129.255.53 | 03/26/2024 18:52:44 | Horizon Forbidden West: Complete Edition (v1.0.37.0 + All DLCs + Bonus Content + MULTi25) (From 87.5 GB) [DODI Repack] 838e1e1cf712ad2db496d66a71536a87ae829ddf |
| 3498 | 102.129.255.17 | 03/26/2024 22:53:23 | Horizon Forbidden West Complete Edition by Igruha 4e33e600892856925db449d6ae9d2fc3c3455708 |
| 3499 | 102.129.255.50 | 03/27/2024 12:18:04 | Star.Wars.The.Bad.Batch.S03E09.720p.WEB.x265-MiNX[TGx] 62b077ec5933bb0bc2ded22b10b49e6d05e8e50c |
| 3500 | 163.114.132.1 | 03/27/2024 21:48:25 | Star.Wars.The.Bad.Batch.S03E09.The.Harbinger.1080p.DSNP.WEB-DL.DDP5.1.H.264-NTb[EZTVx.to].mkv 75941b09abb358c76ef07413595a73ff7ec04615 |
| 3501 | 163.114.132.129 | 03/28/2024 00:06:28 | nintendo-satellaview-champion-collection-updated_202208 47a33c7e90b96e48479a94b69ed84e731a3d57fe |
| 3502 | 102.129.252.83 | 03/28/2024 00:39:12 | Nintendo 64 N64 - 300 ROMs - SoushkinBoudera 2577f09b24bfab9925e4968e3259b0da0897dd34 |
| 3503 | 102.129.252.83 | 03/28/2024 00:57:16 | Nintendo NES - 1000 ROMs - SoushkinBoudera e9e403a06d08ca0fec40bbc32ab2bde5b51782bf |
| 3504 | 102.129.252.83 | 03/28/2024 00:58:08 | Nintendo DS NDS - 1850 ROMs - SoushkinBoudera e03e4e9e7542153b9e080d7d2dca022290bd7cb8 |
| 3505 | 102.129.255.77 | 03/28/2024 12:11:37 | jpbt6.com 新人下海！大奶网红女神！性感情趣内衣，翘起肥臀求操，骑乘位操多毛骚穴，操的奶子直晃 e7ccd1af0a645dddb74521fcdd6e065c5e83c609 |
| 3506 | 102.129.255.175 | 03/28/2024 12:26:25 | jpbt1.com 清纯小仙女小姐姐『樱空桃桃』女大学生特殊治疗~无良医生内射受孕JK学姐嫩穴！极品反差小姐姐，被大肉棒彻底征服 10912fd7a70ccca970905a5c787022062b75f7ee |
| 3507 | 102.129.255.172 | 03/28/2024 23:24:25 | jpbt1.com·上海西西·极品极品肥润大奶、女上位摇啊摇，荡阿荡，口口声声要操死她，大哥猛地发力 爆射精液！ d946535797af2f560958428d380834d4b63651a0 |
| 3508 | 102.129.252.83 | 03/29/2024 00:26:10 | Zen Mind, Beginner&#039;s Mind by Shunryu Suzuki MOBI 2f4975e1f74c955ba462e97e6925624ea21f68ac |
| 3509 | 102.129.255.146 | 03/29/2024 02:05:09 | [ Torrent911.bz ] House.of.Ninjas.S01.FRENCH.WEBRip.x264-T911 0f8a45f6c2f5b21e1e936fcb1c3b08377aa34422 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3510 | 102.129.255.197 | 03/29/2024 03:25:41 | toshikazu-kawasaki-origami-dream-world-flowers-and-animals 031fbcd8087d32302f00daef3ba783bf58d23254 |
| 3511 | 102.129.255.225 | 03/29/2024 04:21:24 | (一般コミック) [太田顕喜×むにゅう] 朝まで授業Chu！ 第02巻 [2011-11-30].zip b69f21f6ca357fd3ba1873a93ce6fa4ce65df910 |
| 3512 | 102.129.255.152 | 03/29/2024 06:06:04 | Blue.Eye.Samurai.S01.COMPLETE.720p.NF.WEBRip.x264-GalaxyTV[TGx] 789a4bd48286bb0d923fd92f534161ea641d93d9 |
| 3513 | 102.129.255.71 | 03/29/2024 07:53:24 | Shogun [HDTV][Cap.106] 82e8bdaa6e6097da96227c06cba91ec1eaa5f51b |
| 3514 | 102.129.255.71 | 03/29/2024 08:04:23 | Shogun [HDTV][Cap.105] 8853c0d4bb681b2863d81797890dd97acb66537e |
| 3515 | 102.129.255.116 | 03/29/2024 16:45:11 | Tokyo Vice 2X8 HDTV XviD Castellano b4d0097695fe75017aeed1261727bd98b3da7e1f |
| 3516 | 102.129.255.116 | 03/29/2024 16:45:56 | Tokyo Vice 2X9 HDTV XviD Castellano 1b3fa262c61ccfecd667552ce864a442b1b704fe |
| 3517 | 102.129.255.143 | 03/29/2024 22:29:05 | [ Torrent911.ac ] Shogun.2024.S01E03.FRENCH.WEBRip.x264.mp4 c7975d386572633cb0574f80a62ba189c7b2170a |
| 3518 | 163.114.130.136 | 03/30/2024 03:27:25 | Kung Fu Panda 4 2024 1080p HDTS H264.mkv 02a5e28e51ed29ec534d45e536dfef49f220f2de |
| 3519 | 102.129.255.97 | 03/30/2024 03:39:39 | Puppy!Hotel.Transylvania.Short.Movie(2017)1080p.BluRay.x264-EN+BG.audio=DRAC.mkv 3a398bad0e5cfe94f2a089916310ee755b780cc9 |
| 3520 | 102.129.255.143 | 03/30/2024 07:06:48 | DogMan 2023 1080p WEBRip DDP5 1 x265 10bit-GalaxyRG265[TGx] f320390a2597de0aeb5d03103cd71a79bcee1bf0 |
| 3521 | 102.129.255.26 | 03/31/2024 02:41:50 | [superseed.byethost7.com] Dogma_(1999)_PL.mkv.ts fe5cbecc7dbe839952b017ad80ca0eaedb86e5eb |
| 3522 | 163.114.130.6 | 03/31/2024 21:49:27 | Barking up the Wrong Tree - Eric Barker eb31af9a1e4d61d4780a051971c38025037aff70 |
| 3523 | 163.114.130.136 | 04/01/2024 02:12:12 | MyLifeInMiami.24.03.07.Baby.Nicols.Smoking.Hot.Latina.XXX.1080p.HEVC.x265.PRT[XvX] 4ba786033cde909b9dd0f4434f33e249702108f6 |
| 3524 | 102.129.255.22 | 04/01/2024 13:51:19 | MyLifeInMiami.24.03.24.Bella.Torres.Big.Tit.Colombian.Love.XXX.1080p.HEVC.x265.PRT 98348e728cc602d0f0b426c86c282e2f9be4db29 |
| 3525 | 163.114.132.133 | 04/01/2024 17:20:28 | www.5MovieRulz.cab - Katha Venuka Katha (2023) 1080p Telugu WEB-DL - AVC - (AAC 2.0) - 1.5GB.mkv db9da8b1c908985bcc2c4e87f0225cca0fe4c1a0 |
| 3526 | 102.129.255.67 | 04/01/2024 17:27:52 | www.5MovieRulz.cab - Ichchha (2024) 480p Hindi S01 Ep-[01-02] HDRip - x264 - AAC - 150MB.mkv dd0cc8e165c2935da88619c35b30cf240e428272 |
| 3527 | 102.129.255.67 | 04/01/2024 18:32:27 | www.5MovieRulz.cab - Rahel Makan Kora (2024) 720p Malayalam HQ HDRip - x264 - (DD+5.1 - 192Kbps & AAC) - 1.3GB - ESub.mkv bd29ab2b5755cb0ca98e98065215bc5c5a3c6da5 |
| 3528 | 102.129.164.120 | 04/01/2024 20:59:46 | Coolmuster iPhone Backup Extractor 3.1.5 + crack {crackerfg} 29e750ea102de42a64acee9254712b08be578972 |
| 3529 | 102.129.164.120 | 04/01/2024 21:05:40 | Coolmuster iOS Eraser 2.2.19 incl Patch [CrackingPatching] 5b54c0fc6319944fcffc5cf6d1b7e21d9b361abf |
| 3530 | 102.129.255.51 | 04/01/2024 22:08:18 | CoolUtils Total Image Converter 7.1.1.154 RePack by вовава cea6a8493dd009b58eed474cd824ba0729e30059 |
| 3531 | 102.129.164.120 | 04/01/2024 23:31:25 | Coolmuster iOS Assistant 3.1.16 incl patch [CrackingPatching] f3d9c4c95d9acc3bf5c2d8e22e23fcf2746cfac2 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3532 | 163.114.132.129 | 04/02/2024 02:20:13 | StreamFab 2024 v6.0.6.1 (x64-x32) + Crack [New 2024] d2f49968413477406c094cfa5711afd73b2d8ee6 |
| 3533 | 102.129.255.118 | 04/02/2024 07:22:27 | StreamFab v6.1.7.0 (x64) + Crack - [haxNode] a8148745361c5c9ec5cecea4020203f56e4e471f |
| 3534 | 163.114.132.129 | 04/02/2024 13:37:13 | AnalMom 23 09 30 Miss Raquel Save The Business XXX 480p MP4-XXX [XC] 53e19b1c181fa93d440b41b553a64382537e674e |
| 3535 | 102.129.255.146 | 04/02/2024 14:06:08 | Anal Teen Angels - Benta, Evie - 2 Russian Teeny HOTTIES 689bf9c86ef0ee572ac8270da117fc9cdf342ee7 |
| 3536 | 102.129.255.66 | 04/02/2024 21:23:09 | Anal Icons Vol. 1 [TUSHY 2021] XXX WEB-DL SPLIT SCENES b39cd54c8e520c017b3e80230ad28d5e214c79a4 |
| 3537 | 102.129.255.146 | 04/02/2024 23:01:06 | Anal-Angels.19.10.10.Shelly.Bliss.XXX.SD.MP4-KLEENEX b2047b347978e44243dc46200d5ab420717e514f |
| 3538 | 163.114.132.129 | 04/03/2024 01:08:21 | FlashpointArchivesStickPage e708bad383177aa1c412be5fca994ff91e871eb6 |
| 3539 | 102.129.255.236 | 04/03/2024 09:05:37 | flashtool-0.9.34.0-windows.exe 5d3ff304bc888db6d3f727887d8947481c19b3ba |
| 3540 | 102.129.255.231 | 04/03/2024 10:02:19 | Grand Theft Auto IV (4) - Complete Edition (Episodes from Liberty City) [P] [RUS + ENG + 4 / ENG] (2010) (1.2.0.32) e772ffb724c7abbfe47f0bda2b578d6df84b769e |
| 3541 | 102.129.255.216 | 04/03/2024 10:11:10 | Hot Wheels Lets Race 2024 Season 1 Complete 720p WEB x264 [i c] b0d7204f7551082914bdf6529a26981bd08f9429 |
| 3542 | 102.129.255.76 | 04/03/2024 11:47:02 | NBA.2K23.zip 9760b54ed8d89f06fa1f771b068cd62f884f4d7f |
| 3543 | 102.129.255.198 | 04/03/2024 14:43:01 | GameStop.The.Wall.Street.Hijack.2021.HDTV.1080i.Rus.Eng.mkv 0f0e9395725368cb63a384d4d6aa593f66cf1a81 |
| 3544 | 102.129.255.15 | 04/03/2024 14:46:16 | Udemy - Machine Learning, Data Science and Deep Learning with Python da6534d446c06158d6eaed9be1d08f2c251b1f86 |
| 3545 | 102.129.255.23 | 04/03/2024 17:03:43 | Neural DSP - Archetype Gojira v1.0.0 EXE/VST/VST3/AAX(MODiFiED) x64 FIXED-R2R [16.01.2021] d270cc766d8a2d2d719455b86f10770194eac658 |
| 3546 | 102.129.255.122 | 04/03/2024 20:02:33 | Adobe Firefly AI v24.7.0.2205 Beta for Adobe Photoshop 24.6 (x64) - [haxNode] f8925fc2600222c747dec383d6c5e67d36bace3d |
| 3547 | 102.129.255.71 | 04/04/2024 00:19:03 | Mato Seihei no Slave [Season 1] [Uncensored] [WEB 1080p x265 HEVC AAC] [EngSubs] (Batch) 02868d5dd065e995ec86b21f6b2c3a8a787e348b |
| 3548 | 102.129.154.13 | 04/04/2024 00:43:51 | [SakuraCircle] Ojisan de Umeru Ana The Animation - 01-02 (DVD 720x480 h264 AAC) 924d908cc6f9b83d00b5e9aa5a94b9c89e81f1cd |
| 3549 | 102.129.255.246 | 04/04/2024 00:52:00 | The.Banshees.of.Inisherin.2022.1080p.BluRay.H264.AAC-RARBG 292e11662545ce415a5a6d9764e3d35f1e902c39 |
| 3550 | 102.129.255.171 | 04/04/2024 06:48:07 | Tokyo.Vice.S02E09.WEB.x264-TORRENTGALAXY[TGx] e32373f60fe102e31eaab6c48df37571c3125f1d |
| 3551 | 102.129.255.150 | 04/04/2024 16:38:24 | 山河故人 210cac302b2f06c622fc6b3330e86113a2e6ccde |
| 3552 | 102.129.154.13 | 04/04/2024 16:47:57 | [SubsPlease] Bartender - Kami no Glass - 01 (1080p) [AB352C1E].mkv d127bc4ec73cbc277e6cf04fab8cbf04a21af289 |
| 3553 | 163.114.130.6 | 04/04/2024 21:07:37 | [レオナト] イブキもえっちなことできるよ！2 [中国翻訳].zip 3c5721586d9130bdad6f8fa0999537bc10fee6e4 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3554 | 163.114.132.129 | 04/04/2024 22:30:50 | Shogun (Season 1) DV HDR10 WEB-DL 2160p<br>1992b12180cf012f1487d2484e1f974f007a79e4 |
| 3555 | 102.129.255.118 | 04/05/2024 00:17:27 | Topaz Video AI 4.2.2 FINAL + Fix [AppDoze]<br>90d5d76ce9a2f5a81a6481901703d64a28f14456 |
| 3556 | 102.129.255.118 | 04/05/2024 00:18:55 | YouTube ReVanced Advanced v19.11.38 Premium Cracked APK [AppDoze]<br>ae9c0e14298e0d34e9b3a1e58dd32acb3962181e |
| 3557 | 102.129.255.118 | 04/05/2024 00:21:38 | Aibi Photo AI Photo Enhancer v1.52.1 Cracked APK [AppDoze]<br>d3aea2f802c5dc29c25806aa429501152f96acde |
| 3558 | 102.129.255.118 | 04/05/2024 00:46:58 | AI FaceSwap 2.2.0 Pre-Activated [AppDoze]<br>0352a181de7461ff7b037f1273eb3743ae8f99f1 |
| 3559 | 102.129.255.118 | 04/05/2024 02:52:01 | Picsart AI Photo Editor, Video v24.6 Beta Cracked APK [AppDoze]<br>dcc3c1f714e906232c8ead666f33d06c7ec14a92 |
| 3560 | 102.129.255.101 | 04/05/2024 22:57:19 | LibreTube (YouTube client) v0.22.2 Premium Mod Apk {CracksHash}<br>50652a5b4edba1b11dbfbcae1c6b19fbacacdf20 |
| 3561 | 102.129.255.231 | 04/06/2024 12:35:17 | Tekken 8: Ultimate Edition (v1.01.03 + All DLCs + Bonus Content + MULTi15) [DODI Repack]<br>630e44123ffdf645de32b81c3402284e86f756f6 |
| 3562 | 163.114.132.129 | 04/07/2024 06:45:20 | Origin_ A Novel by Dan Brown ePUB eBOOK-ZAK<br>c69235c67a7cf1ed2aa5ecb11be497db5f67e8b8 |
| 3563 | 102.129.255.46 | 04/07/2024 08:56:41 | OriginOfflineStart<br>6636737f47ce5813c0e27ccebfcb9fc6cea50a3e |
| 3564 | 102.129.255.21 | 04/07/2024 16:47:26 | Origin (2023) [720p] [WEBRip] [YTS.MX]<br>9b1589e7ebfa66b45606b5d0e4b218d45db7cf1c |
| 3565 | 102.129.252.70 | 04/07/2024 18:32:40 | Camp Rock 2008 720p Esub TV-RIP Dual Audio English Hindi GOPISAH<br>23ee38c42a8a0c289f6d24e57d8233facdfe181b |
| 3566 | 102.129.252.70 | 04/08/2024 00:10:13 | Camp.Rock.2008.1080p.BluRay.DDP.5.1.H.265-EDGE2020.mkv<br>462f33d1de61a619d7982c26b3c3420922397d31 |
| 3567 | 102.129.255.236 | 04/08/2024 04:11:35 | Jerkaoke.23.06.30.Lumi.Ray.XXX.1080p.HEVC.x265.PRT[XvX]<br>1a358a4bab8b6dce4cbc4f576a5d3dc5e3e9d139 |
| 3568 | 102.129.252.83 | 04/08/2024 11:44:56 | Shogun.S01E07.WEB.x264-TORRENTGALAXY[TGx]<br>828bc459f87c4ef4dfb6c9e6f97dfb6ff7b0aad0 |
| 3569 | 102.129.252.83 | 04/08/2024 11:52:48 | Shogun.2024.S01E06.1080p.HEVC.x265-MeGusta[TGx]<br>931c97acbcdb6d5dd4fa84f1ccbf374fc1281f33 |
| 3570 | 102.129.255.223 | 04/08/2024 17:07:50 | Kusuriya no Hitorigoto (The Apothecary Diaries) [WEB 1080p HEVC AAC] [Dual Audio-EngSubs] (Batch)<br>ac4d1cc7909fce6fe01b63d24bf8547020dd229d |
| 3571 | 102.129.154.164 | 04/09/2024 02:46:53 | Adobe Photoshop 2023 24 2 0 315 (x64) + Crack [TheWindowsForum com]<br>bcd3f845e94c42c67730673947358b80470f3533 |
| 3572 | 102.129.255.40 | 04/09/2024 03:23:30 | Adobe Photoshop 2021 v22.0.0.35 (x64) Multilingual (Pre-Activated) [FileCR]<br>d379cd25e41102134e635e939c10a650b37a97c3 |
| 3573 | 102.129.255.75 | 04/09/2024 04:24:43 | Adobe Photoshop 2023 24.7.1.741 RePack by KpoJIuK.exe<br>0fb64648cea9c952dad3c7427e5fd7a7c1cd696c |
| 3574 | 102.129.154.164 | 04/09/2024 07:05:34 | Adobe Photoshop CC 2015 (20150529.r.88) (32+64Bit) + Crack<br>89ebccd43fa8f75f8439896ea5211ea60e041a4f |
| 3575 | 102.129.255.123 | 04/09/2024 07:58:27 | Adobe Photoshop 2024 25.3.1 by m0nkrus [2023, Multi/Ru]<br>4bcb283a5626d5859c1b42cba6eb57fe8e245b4e |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3576 | 102.129.255.238 | 04/09/2024 08:32:50 | Adobe Illustrator 2023 27.2 by m0nkrus [2023, Multi/Ru] d170775c9147d78f5961c97b5656fe1e9a78e2e2 |
| 3577 | 102.129.255.198 | 04/09/2024 13:04:09 | Adobe Photoshop Lightroom 7.0 + 2024 13.0.2 Classic + Portable + Repack - [PortalGoods] f263c4173e4db822ac5dfbe427af903faaca048c |
| 3578 | 102.129.255.198 | 04/09/2024 13:30:24 | Adobe After Effects 2024 v24.0.1.2 (x64) Pre-Cracked {CracksHash} 47cf2b47f8633e416f3033eb6a73fc9b503226bb |
| 3579 | 102.129.255.123 | 04/09/2024 13:57:10 | Adobe Illustrator 2023 27.6.1.210 RePack by KpoJIuK.exe 4221864f98e31ecb5cdcf0de334126e794aee9c4 |
| 3580 | 102.129.255.199 | 04/09/2024 15:14:09 | Adobe Acrobat XI Pro 15.0.16 Multilingual + Crack.6 f7038ba914e446443ab245f018b13d45c0a26eb3 |
| 3581 | 163.114.130.129 | 04/09/2024 15:44:55 | Final Cut Pro v10.7.0 Pre-Activated (macOS) - [haxNode] 48613b30d1d078441f07f9ce05758ad85ff560d3 |
| 3582 | 102.129.255.43 | 04/09/2024 17:20:00 | Adobe Photoshop 2023 v24.4.1.449 (x64) Pre-Cracked {CracksHash} 35f80e798b3b1106344cdff11d920390aca3bf57 |
| 3583 | 102.129.255.166 | 04/09/2024 18:46:19 | Adobe Lightroom Classic 13.2.0.202402141005 x64 by m0nkrus [2024, MULTILANG + RUS] ab324e098a072f00256fd299d0a9ae60e9d12c70 |
| 3584 | 102.129.255.223 | 04/09/2024 21:57:55 | Adobe Acrobat Pro DC 2023 v23.008.20458 (x64) + Fix {CracksHash} 217cd42c351b1eb05528207d30896c5922b148cc |
| 3585 | 163.114.132.129 | 04/09/2024 22:13:42 | Adobe Photoshop CS6 18.0 Final (English Japanese) Mac 44e39240261d0095d0b42cc480400525b8618946 |
| 3586 | 102.129.255.140 | 04/10/2024 06:13:31 | The Rockford Files Season 3 Complete 720p BluRay x264 [i_c] b225a2c22dc07aae0d8e65fd1ded0259fb919da6 |
| 3587 | 102.129.255.119 | 04/10/2024 07:33:07 | The Rockford Files Season 5 Complete 720p BluRay x264 [i_c] a1b4d100aae23f08530a93930923dde3923949e1 |
| 3588 | 102.129.255.119 | 04/10/2024 07:41:31 | The Rockford Files Season 6 Complete 720p BluRay x264 [i_c] 36fd142a7ad66241d7359ae20e5259d1d3c9ca9f |
| 3589 | 102.129.255.201 | 04/10/2024 07:54:09 | FBI S06E08 Phantom 1080p AMZN WEB-DL DDP5 1 H 264-NTb[EZTVx.to].mkv 144da053ae63bc89e2dc08ea26b4168bdd3c2db1 |
| 3590 | 102.129.255.124 | 04/10/2024 19:25:45 | www.5MovieRulz.cab - Inspector Rishi (2024) 360p S01 EP (01-10) TRUE WEB-DL - AVC - [Telugu + Tamil] db342a851008d14c0450cedb2dd4fd46426039a7 |
| 3591 | 102.129.255.235 | 04/11/2024 05:48:26 | Columbo Season 2 Complete (1080p) ca886dfca840564411edacd2b13ca9d564f3134e |
| 3592 | 102.129.255.232 | 04/11/2024 08:40:51 | Cradle.State.Machine.Low.End.v1.0.4b.WiN.audiotools.in.rar a33d1088a32e5da0787e195315dc0a00ed9d9046 |
| 3593 | 102.129.255.232 | 04/11/2024 09:27:44 | Cradle.State.Machine.Faded.Keys.v1.0.4b.WiN.audiotools.in.rar 3cde4246366c19ac97df5395614d7392dc8a97e2 |
| 3594 | 102.129.255.232 | 04/11/2024 13:02:51 | Cradle.State.Machine.Slow.Drift.v1.0.4b.WiN.audiotools.in.rar 0e4b5f8e0598eefc10bb1987375ce857a0cf8d4b |
| 3595 | 102.129.255.215 | 04/11/2024 22:13:34 | Autodesk Maya 2023.2 Build 23.2.0.1794 (x64) [2022] - Rjaa 91740bfcdb950fadca6f160a2457f70d65b5a0d8 |
| 3596 | 102.129.255.230 | 04/12/2024 02:32:25 | Autodesk 3ds Max 2024 Build 26.2.0.22013 2024.2 Update x64 [2023, ENG] 8b19e8993e403234fc94f7d6860ba7fe6a805ab6 |
| 3597 | 102.129.255.45 | 04/12/2024 12:50:59 | Science Magazine [PDF] Ultimate Collection - PsiClone 480974fe9f5bddec7c5a4f1eb9d5d7635aa507b3 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3598 | 102.129.255.45 | 04/12/2024 13:33:13 | [Журнал] Sensors & Diagnostics [2022-2023, PDF, ENG] f978b1ad643371d9607588f8795d7aed82b2ba34 |
| 3599 | 102.129.255.170 | 04/12/2024 15:50:40 | AIDA64 Extreme and Engineer Edition v5.90.4200 Final + Keygen e003352156d66eb784d286ae7785015bc07b884d |
| 3600 | 163.114.132.133 | 04/12/2024 16:46:29 | Shark.Tank.S15E19.WEB.x264-TORRENTGALAXY[TGx] fa4e399bf806dee5aa0f4e16ffa7c0eff8041b11 |
| 3601 | 102.129.154.10 | 04/12/2024 16:59:39 | Chicken.Run.Dawn.Of.The.Nugget.2023.1080p.ENG.HINDI.ITA.LATINO.Multi.Sub.DDP5.1.Atmos.MKV-BEN.THE.MEN 3dd7f98157492d4e610034efc3cea09e78665427 |
| 3602 | 102.129.255.73 | 04/12/2024 17:31:45 | Kung.Fu.Panda.4.2024.720p.AMZN.WEBRip.800MB.x264-GalaxyRG[TGx] b1419330660f145f1414f0e5516c588e9c2c6338 |
| 3603 | 102.129.255.25 | 04/12/2024 17:39:51 | Pelvic Pain - The Ultimate Cock Block - A No-bullshit Guide for Men Navigating through Pelvic Pain d2ea33429c055e4535e20de2061b91872b88b604 |
| 3604 | 102.129.164.20 | 04/12/2024 19:01:55 | InTheCrack E1219 Cleo Vixen XXX 480p [ mp4] 8cbf78b144a2bad07f9adb51069b0627b44fc11f |
| 3605 | 102.129.255.252 | 04/12/2024 19:03:53 | Mastering Linkedin Ads 2024 - A Guide To Linkedin Marketing --&gt; [ CourseWikia ] 515df0033a9237e463ad05f2ce523339e2de8576 |
| 3606 | 102.129.255.252 | 04/12/2024 19:05:41 | Social Media Video Editing With Canva: From Beginner to Pro [Udemy Course] 81ee3dac02d1f80a65d97e45d11815f221dd3022 |
| 3607 | 102.129.255.252 | 04/12/2024 19:08:18 | [ CourseWikia.com ] Udemy - Mastering The Art Of Legal Research And Writing Using Ai e7e20cbd55357c7c738eb5020606c1baa4941e1b |
| 3608 | 102.129.255.252 | 04/12/2024 19:10:36 | [ FreeCryptoLearn.com ] Udemy - How to ChatGPT and AI for Anything and Everything b109419b6712cfa3507e0f360a655a354ccd4843 |
| 3609 | 102.129.255.252 | 04/12/2024 19:11:30 | [ DevCourseWeb.com ] Udemy - Harnessing AI for Sales Excellence 68683d0c8bdde71ba04234d74cc5c9a726e7904d |
| 3610 | 102.129.255.252 | 04/12/2024 19:19:19 | [ TutGator.com ] Linkedin - What Is Generative AI 6a581ee1e7cbe271cc4a867733981c9d7a61662d |
| 3611 | 102.129.255.252 | 04/12/2024 19:24:49 | [ DevCourseWeb.com ] Udemy - Build Your Powerful Personal Brand With Generative Ai a3f6f1915fcbaf66c8b7e3e479d17aff45b2a5ea |
| 3612 | 102.129.255.252 | 04/12/2024 19:24:52 | [ DevCourseWeb.com ] Udemy - Build A Realistic Ai Influencer For Instagram 8f50cfdc83ecf39c00e01192a092a6a2373a8d46 |
| 3613 | 102.129.255.252 | 04/12/2024 19:32:25 | Chatgpt and Gemini Megacourse - 45000 + Prompts To Master Ai --&gt; [ FreeCourseWeb ] f5035bc4f808cda0f3f93511879e9a458e3157d1 |
| 3614 | 102.129.255.252 | 04/12/2024 19:47:09 | [ CourseWikia.com ] Udemy - Learn How To Use Linkedin We-Connect Automation Tool 7cc6d099f87bf0ad97a78e6630ee81fca787ad40 |
| 3615 | 102.129.255.252 | 04/12/2024 19:56:31 | [ DevCourseWeb.com ] Linkedin Marketing And Personal Branding Masterclass 8aec72a1e7cf70c4cb3ffe26b35cbb7a53f2c8da |
| 3616 | 163.114.132.129 | 04/12/2024 23:52:11 | Excogi - Exploited College Girls - Prone Bone Compilation 1 WEB-DL 720p dc86159e4f49917607cdd03b2ba523bcdb56beae |
| 3617 | 102.129.255.150 | 04/13/2024 10:52:01 | OnlyFans VideoLeaks 1080 part97 f1e8b5678f869a9c368592510d4eda716bd0cf45 |
| 3618 | 102.129.255.150 | 04/13/2024 11:10:00 | OnlyFans VideoLeaks 1080 part61 029d5f4c3fe9477134329f888668992306e590fc |
| 3619 | 102.129.255.15 | 04/14/2024 15:52:48 | Active@ Password Changer Ultimate 24.0.1 FINAL + Crack [AppDoze] 908b2bdf84a7cca5d5de7d68954257966a4495bb |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3620 | 102.129.255.15 | 04/14/2024 16:30:50 | Active@ UNERASER Ultimate 24.0.1 + Crack [AppDoze] d188f387f652abe11de5368978de55db15bcf4bc |
| 3621 | 102.129.255.120 | 04/15/2024 00:04:59 | 15 eBooks Collection For Computers, Internet &amp; Programming | March 30, 2024 062f486a022a90b9971be9890f81f6fff8fd1032 |
| 3622 | 163.114.132.129 | 04/15/2024 10:25:28 | Eoin Colfer Bundle (25 books) 85c98ecefe887b97cad465fbf0deed593e431206 |
| 3623 | 102.129.255.178 | 04/15/2024 16:18:42 | DK Books Megapack [blackatk] d4cd6819f4898af4e5a52cc0f28cadb4ce310235 |
| 3624 | 102.129.255.203 | 04/15/2024 17:27:23 | Finest Quality Erotic Fantasy Art Images aed011d6a318e5a9c61c1a034f9021acef045046 |
| 3625 | 102.129.255.203 | 04/15/2024 17:32:18 | Erotic comixxx - Autors K - S 9fda4b93ccd7cf299d47b93e0bf009d76a651d26 |
| 3626 | 102.129.255.178 | 04/16/2024 01:13:23 | The Dictionary of Body Language - A Field Guide to Human Behavior 5969b29c408225d75c5c42f3c1c26b977d1ca09a |
| 3627 | 102.129.255.150 | 04/16/2024 10:17:57 | The Hillbilly Farm [WC TF]  (Collection) 01-40.zip 198f0da019034e4a40c3467e2654fbec49350fe6 |
| 3628 | 102.129.252.70 | 04/16/2024 22:47:47 | The Corps Series - W.E.B. Griffin 9f42cdf609f7f66e730501566bac7b9190e277cc |
| 3629 | 102.129.252.70 | 04/16/2024 22:49:27 | The Brotherhood of War Series - W.E.B. Griffin 78717b7846d76d2c89c9f6e5d3735009458dd570 |
| 3630 | 102.129.252.70 | 04/16/2024 23:02:12 | TE_Audiobooks_L 2fab02097faae89c1872c4040438eda130e198a3 |
| 3631 | 102.129.252.70 | 04/16/2024 23:11:28 | TE_Audiobooks_B 3980c4c30757f81954992f18e76a2fdf8bbf495a |
| 3632 | 102.129.252.70 | 04/17/2024 00:22:26 | TE_Audiobooks_C 5b2f578dfaa93d988a9ef263feb9399b7ea666ac |
| 3633 | 102.129.252.70 | 04/17/2024 00:37:04 | TE_Audiobooks_T 82ca2b1758a15b19820675c984328953e20fb813 |
| 3634 | 102.129.252.70 | 04/17/2024 00:53:21 | TE_Audiobooks_W 24921dfae4e969713f2f8cfd7e2f8426bbc3fd16 |
| 3635 | 102.129.252.70 | 04/17/2024 01:37:22 | TE_Audiobooks_S 8cbcc2eed0e8c67184833e7740bb4a4ffa7fc086 |
| 3636 | 102.129.252.91 | 04/17/2024 10:49:55 | X-Men.97.S01E02.XviD-AFG[EZTVx.to].avi ef73a8eab35b39c32b1c43038f519e652e4ea6b6 |
| 3637 | 102.129.252.91 | 04/17/2024 10:50:40 | X-Men 97 S01E03 1080p x265-ELiTE[EZTVx.to].mkv 7b297b3d13b6d9f5ab8d08d8da7c2519c2c2672a |
| 3638 | 102.129.252.91 | 04/17/2024 10:59:15 | X-Men.97.S01E04.1080p.HEVC.x265-MeGusta[EZTVx.to].mkv b9d79fb3c782390e9dbf5af7eee87559e765ebca |
| 3639 | 102.129.252.91 | 04/17/2024 10:59:34 | X-Men.97.S01E01.XviD-AFG[EZTVx.to].avi 170624d225e2342e084a4c079ae97d7201a0f023 |
| 3640 | 102.129.252.91 | 04/17/2024 11:34:51 | X-Men.97.S01E05.720p.HEVC.x265-MeGusta[EZTVx.to].mkv d63bb2496686319496f942205760f231128e9c72 |
| 3641 | 163.114.132.133 | 04/17/2024 18:12:10 | x-men.97.s01e05.1080p.web.h264-thecuteness[EZTVx.to].mkv 987dd4527e06c7298c892ad03afc61bab9489373 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3642 | 163.114.132.129 | 04/18/2024 00:08:40 | [onlyfans] NikitaKinka<br>7731aee2eb39ff8ac0ee2a06e05e2e797511c962 |
| 3643 | 102.129.252.77 | 04/18/2024 05:26:42 | OnlyTarts.24.04.08.Sasha.Rose.For.Onlytarts.XXX.720p.HD.WEBRip.x264-TGxXX[XvX]<br>997e88e3aff4da466d8dcf7fba47a99d4b9d8efc |
| 3644 | 102.129.252.77 | 04/18/2024 05:46:47 | OnlyTarts.23.07.07.Zazie.Skymm.And.Candie.Luciani.She.Is.A.Dessert.XXX.1080p.MP4-WRB[XvX]<br>64a7d1e96a2ec465a03dc08448371c0716adf0b1 |
| 3645 | 102.129.255.223 | 04/18/2024 15:21:46 | iZotope - Nectar 4 Advanced v4.0.1 (NO INSTALL, ONLY VST3)<br>66a8e3ec0354adf0c10025df9518d25c903cc3fe |
| 3646 | 102.129.255.223 | 04/18/2024 15:47:24 | iZotope - Trash [Basura] v1.0.1 [R2R] VST3/AAX x64 [WIN][14.03.2024]<br>deac882838dab23e62c3d28ddf182c0b35fbb268 |
| 3647 | 102.129.255.27 | 04/18/2024 20:16:51 | One, Two, Many(2008)DvDr.nl.subs.NLT-Release<br>ec912bd3d40c86eb3c89d8565c72764f08d7dab1 |
| 3648 | 102.129.154.64 | 04/19/2024 01:19:42 | One.Down.Two.To.Go.1976.iNTERNAL.DVDRip.XviD-FaiLED[rarbg]<br>2b1ce053803c67fb8034421bc4baedeb254ea0ea |
| 3649 | 102.129.255.78 | 04/19/2024 01:45:34 | One, two, many NLsubs NLT-release<br>e34a5629ea16e7754a6166a2f81eebdc03cd1220 |
| 3650 | 163.114.132.129 | 04/19/2024 13:23:04 | OnlyFans 23 12 30 Amaris Ukranian Blonde Model Fucks Jax Slayher XXX 720p-XLeech.mp4<br>9d70cc040807c19bb1202dcfdc0c248a7cc8152e |
| 3651 | 102.129.255.121 | 04/19/2024 20:05:45 | OnlyFans 23 03 19 Lena Polanski Flight Attendant Sextape XXX 720p MP4-P2P [XC]<br>7c531796d8d5a8c4864596eafcaa4cdcee6d4e15 |
| 3652 | 102.129.255.175 | 04/20/2024 03:39:26 | Cake Central Magazine 2010'07.pdf<br>e002f4c6fe61b37d7e192aa74713106defb1ee71 |
| 3653 | 102.129.255.175 | 04/20/2024 04:03:02 | Maxim South Africa - September 2016.pdf<br>e003259f778367ab534265b50cc808e6aec77b38 |
| 3654 | 102.129.255.175 | 04/20/2024 06:24:34 | business-today-2016-04-10-apr.pdf<br>e002c21c48cc8ec7bd7df47f13804ed78c68b965 |
| 3655 | 102.129.255.175 | 04/20/2024 06:52:32 | Iron Man Australia – June 2015<br>6958fdea2442a9f1f05496601a1c70d7aa59477c |
| 3656 | 102.129.252.83 | 04/21/2024 02:42:30 | Late.Night.with.the.Devil.2023.1080p.WEB.H264-SATAN[TGx]<br>835a0cf8420b077376047d8cbe4fa17506f90dc5 |
| 3657 | 102.129.252.83 | 04/21/2024 03:09:33 | American Horror Story S12E08 Little Gold Man 1080p AMZN WEB-DL DDP5 1 H 264-FLUX[TGx]<br>c54cd1c4ea72fe3bf67c85e26e8fe9dc39477f79 |
| 3658 | 102.129.252.70 | 04/21/2024 11:01:58 | Toms.Teeny.Action.9.1996.DVDRip.x264-worldmkv.mkv<br>2bcc937b8d008f99b5f9ed332592e38c7f10f1e5 |
| 3659 | 102.129.252.70 | 04/21/2024 11:23:15 | Toms.Teeny.Action.14.1997.DVDRip.x264-worldmkv.mkv<br>af8577120b24e02c7f35b3687d547d148044a064 |
| 3660 | 102.129.154.61 | 04/21/2024 18:56:28 | MotoGP 20 (2020) MULTi7 + Update 13.05.2020 [ElAmigos]<br>c6c2b27e897e165ff8162f1240bf848a4611332a |
| 3661 | 102.129.252.77 | 04/22/2024 01:57:37 | Drive-Away.Dolls.2024.1080p.WEB.H264-ShowMeOnTheDollWhereHeTouchedYou[TGx]<br>11f86f126d97e0e3d846df00432d1c666d6b0a60 |
| 3662 | 102.129.252.91 | 04/22/2024 12:38:51 | Drive-Away Dolls (2024) [720p] [WEBRip] [YTS.MX]<br>608ec72235afd77e760f59b5607a2ae3a89168c2 |
| 3663 | 102.129.154.61 | 04/22/2024 15:12:27 | Monty.Python.And.The.Holy.Grail.1975.1080p.BluRay.x265-RARBG<br>0ac09972dc56b7ce10ef52d01f8026558f8d03f3 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3664 | 102.129.255.170 | 04/22/2024 20:00:39 | The Complete Python Course 2024<br>980919f894d6195211022aaef79da99dad0a56a9 |
| 3665 | 102.129.255.170 | 04/22/2024 20:19:55 | Udemy - Learn Python On The Go<br>e1c2a9f6a8063329dd133393d261bf82aa78d3dd |
| 3666 | 102.129.255.120 | 04/22/2024 20:24:01 | Kush Audio - UBK-1 v1.5.3 VST, VST3, AAX x64 [12.2020]<br>2152dce5b4bd928a2c9493a32de968b99687aed1 |
| 3667 | 102.129.255.120 | 04/22/2024 20:42:22 | Kush Audio - AR-1 v1.0.7 VST, AAX x64 [09.2021]<br>755539fbf8b04cbcff203b885a7e231a0e11c91d |
| 3668 | 102.129.252.91 | 04/22/2024 21:52:37 | VA - Tom Moulton 'A Tom Moulton Mix' (2CD) (2006)<br>85988275e0580136238b0819f7e28f97b8f51631 |
| 3669 | 102.129.252.91 | 04/22/2024 21:53:57 | VA - Philly Regrooved (Tom Moulton Remixes) 2010<br>765e47b39a2c275eae211746301bc07fd0c63737 |
| 3670 | 102.129.252.91 | 04/23/2024 00:26:48 | VA - Philadelphia International Classics - The Tom Moulton Remixes (2012)<br>60a76743201fde2bd25aadbd059c9ffdda5cc798 |
| 3671 | 102.129.252.70 | 04/23/2024 00:28:58 | AltErotic.19.11.11.Amber.Alena.Shows.Off.Her.Giant.Tits.XXX.1080p.HEVC.x265.PRT[XvX]<br>3f764664bf9b72698fe573440179137e7543a712 |
| 3672 | 102.129.252.70 | 04/23/2024 00:45:25 | AltErotic.18.12.24.Ricki.Raxxx.Tattooed.Slut.Receives.Heavy.Pussy.Pounding.XXX.720p.HEVC.x265.PRT[XvX]<br>62dd2008d394c1188e24934e30a3a4e5b643b6b7 |
| 3673 | 163.114.132.129 | 04/23/2024 01:42:18 | BigDanny10.Scene.with.the.trans.beauty.Bella.Joie.anal.tranny.transsexual.shemale.onlyfans.drjay.milf.bigtits.https.doodstream.com.d.kvuttmivqbc0.mp4<br>7dd3adb08d1c1c50753f570502b79780eb99ded9 |
| 3674 | 163.114.132.129 | 04/23/2024 01:53:37 | TSplayground - Jamie French Kimberly Kills<br>8ca3f42d674a6b4c932d80965e8e764067629f6a |
| 3675 | 163.114.132.129 | 04/23/2024 02:58:25 | OnlyFans.TS.Rita.Banana.anal.asian.bigtits.hardcore.trans.mp4<br>f926fc623e7aeea798856e1b382f1395573fad3f |
| 3676 | 102.129.154.61 | 04/24/2024 00:37:30 | [zooqle.com] Streamer Life Simulator v1 2 4<br>84a3df956e0b22a1ac67d539dfa11772aa8724be |
| 3677 | 102.129.154.61 | 04/24/2024 02:43:50 | [zooqle.com] Streamer Life Simulator v1 2 5<br>51e9a93fa51101087860a5e488f0431d1cc59beb |
| 3678 | 102.129.252.83 | 04/24/2024 09:43:31 | Shogun.2024.S01E10.1080p.HEVC.x265-MeGusta[TGx]<br>558a78bde07385d33774adae3ceb9d429b9208fb |
| 3679 | 163.114.132.129 | 04/24/2024 23:49:06 | Shogun.2024.S01E10.2160p.WEB.H265-SuccessfulCrab[TGx]<br>efb5b09c789ce8455b07df169e81547efda3f3f8 |
| 3680 | 102.129.252.83 | 04/25/2024 00:35:19 | Creampie-Angels.17.02.09.Alexis.Crystal.XXX.2160p.MP4-KTR[rarbg]<br>66445fc3485f922eded96668e931da227679b153 |
| 3681 | 102.129.252.83 | 04/25/2024 02:00:26 | Creampie-Angels.16.07.06.Allegra.XXX.2160p.MP4-KTR[rarbg]<br>824087b56fcd69e8f9480e1c4cccb5dd5a1b95d7 |
| 3682 | 102.129.252.83 | 04/25/2024 04:33:42 | Creampie-Angels.15.10.24.Gaby.XXX.2160p.MP4-KTR[rarbg]<br>f73e9881e08a876549b2413fcdfdba88499a1bdf |
| 3683 | 102.129.255.28 | 04/25/2024 07:58:14 | 퍼펙트 라이프.E185.240417.720p.H264-F1RST.mp4<br>f8855428c8900ecee82d82a7361bbc05fea00c3a |
| 3684 | 102.129.164.20 | 04/25/2024 10:48:51 | 파일-4<br>fb9904c7b038e27f28c27d390e8f91f2d83ac35b |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3685 | 163.114.132.129 | 04/25/2024 13:29:54 | My Friends Hot Mom Vol. 89 [Naughty America 2021] XXX WEB-DL SPLIT SCENES 61972600b197dfcbbdf43ce2357d61853a15ca8e |
| 3686 | 163.114.132.129 | 04/25/2024 13:44:49 | My Friends Hot Mom Vol. 95 [Naughty America 2021] XXX WEB-DL SPLIT SCENES b727ee106c4fd64d4ca6d53cd71930a55807c5c0 |
| 3687 | 102.129.255.53 | 04/25/2024 16:19:03 | 3.body.problem.s01e07.1080p.web.h264-stereotypedgazelleofwondrouspassion[EZTVx.to].mkv 78b2e82b8270ae6c41076e49e940272ca620a805 |
| 3688 | 102.129.255.53 | 04/25/2024 16:29:40 | 3.body.problem.s01e03.1080p.web.h264-stereotypedgazelleofwondrouspassion[EZTVx.to].mkv def56f2d4ed562e7a87951230777a74d07c64c1a |
| 3689 | 102.129.255.53 | 04/25/2024 16:39:06 | 3.body.problem.s01e08.1080p.web.h264-stereotypedgazelleofwondrouspassion[EZTVx.to].mkv a400d24810eb3d9e6a383955b6e714d2297c18ef |
| 3690 | 163.114.132.129 | 04/26/2024 02:51:34 | United Plugins & Soundevice Digital - Voxessor 1.0 VST, VST3, AAX x86 x64 [01.2021] 6e5e2a1e59554db9bc7f6bcf4c8732cef3635a64 |
| 3691 | 102.129.255.103 | 04/27/2024 02:28:49 | Movavi Video Suite 21.4.0 x64 [2021, MULTILANG + RUS] 1b3f666c0c48315bc1262da67e47c07917aef70e |
| 3692 | 102.129.255.103 | 04/27/2024 04:39:26 | Movavi Video Converter 17.1.0 (2016) PC \| RePack by KpoJIuK 09686fcdfe2ee1a396042cdfd3d6e1b97edfebad |
| 3693 | 102.129.255.103 | 04/27/2024 04:46:08 | Movavi Video Suite 22.3.0 RePack (& Portable) by TryRooM [2022, Multi/Ru] 8fc54da20191290f02aa4443711ee1797fa695bb |
| 3694 | 102.129.255.89 | 04/27/2024 15:33:32 | Rosetta Stone - German - Level 1, 2, 3, 4, 5 w Companion d7ddbeb124b24cf9623741789eaaf0f6329cfa6e |
| 3695 | 102.129.255.89 | 04/27/2024 15:41:02 | Rosetta Stone German v.3 + Audio Companion (Level 1-5) / Интерактивный курс немецкого языка [2007-2010, ISO/MP3] [!!!В раздаче только языковые пакеты, ссылка на оболочку в глав b8f86b395f8b6e90b3313aa0f79c020b88b02c24 |
| 3696 | 102.129.255.253 | 04/27/2024 16:10:17 | A Gentleman in Moscow S01E03 720p x264-FENiX[EZTVx.to].mkv 43f0bfe117f48a95e6f532b49a67bd4bb5c98d73 |
| 3697 | 102.129.255.114 | 04/27/2024 16:51:31 | Ректор / Серии: 1-8 из 8 (Роман Фокин) [2024, комедия, драма, WEBRip 1080p] 886a97a67071a5c858e36713ef0ffc62e251cd91 |
| 3698 | 102.129.255.243 | 04/27/2024 17:00:34 | Вильмонт Екатерина - Сыскное бюро "Квартет" [Кирсанов Сергей, 2011, 96 kbps, MP3] 23e1f3d07361c3f518ab3b86a2562779c003f09f |
| 3699 | 102.129.252.91 | 04/27/2024 18:46:12 | Сердце Дракона fb247bf7ee97c35fa58293bfe400bf04c41a4f3b |
| 3700 | 102.129.252.91 | 04/27/2024 18:46:12 | Рудольф Эрих Распэ - Приключения барона Мюнхаузена (6 изданий) [1971-2002, FB2/DJVU, RUS] 55c407d32749bb89ab21c00637fb1702ccee3580 |
| 3701 | 102.129.252.91 | 04/27/2024 19:56:21 | Chernobyl Season 1 (1080p AMZN WEB-DL x265 HEVC 10bit AC3 5 1-SET 6e8d5c41ecc5e7914ffcda85eb958ea23269c677 |
| 3702 | 102.129.255.89 | 04/27/2024 20:14:14 | Russian Incest Father & Daughter dee7db82c735e0e55bd8ae527573350170c89104 |
| 3703 | 102.129.252.83 | 04/28/2024 00:24:01 | A.Gentleman.in.Moscow.S01E05.1080p.WEB.H264-SuccessfulCrab[TGx] 09220e483a06adc45c720b3548cce2a6bc1abd45 |
| 3704 | 102.129.252.91 | 04/28/2024 00:42:31 | Frank Sinatra - Christmas Party 2018 61ad31e20dc600ad60bc34858b8fec15130b9299 |
| 3705 | 102.129.252.91 | 04/28/2024 01:59:15 | Rosie Thomas - A Very Rosie Christmas! (Expanded Edition) (2018) [Mp3 320 kbps] dea8c7381ef8364795013a95f238839c4a3dcc0b |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3706 | 102.129.252.91 | 04/28/2024 02:02:22 | Mannheim_Steamroller-Deck_The_Halls(dvd-2nafish).mpg 4a554a0603ae9bdae99c9798de89750534892bfe |
| 3707 | 102.129.252.91 | 04/28/2024 03:01:22 | Songs 4 Worship - Christmas 320cbr (Big Papi) 2001 Gospel Choral Christmas Music 2-CD Set 9b7930b3b9ff8af7ad878650777cb95707fa4a4f |
| 3708 | 102.129.252.91 | 04/28/2024 03:25:15 | John Fahey - Christmas Guitar Vol. 1 (1982) + Cover Art, Volume I ee9495906fd5c73c5f81aec2dd965c6e03063b11 |
| 3709 | 102.129.252.91 | 04/28/2024 03:35:15 | Music for Christmas - Polyphony - City of London Sinfonia - John Rutter d96f50196b7475ab27ebc8e6c3476f69814e79a8 |
| 3710 | 102.129.252.91 | 04/28/2024 07:00:14 | John Denver - Rocky Mountain Christmas (1975) 2f3ba587ae01be22dc9c271d11dec67ec7955f27 |
| 3711 | 102.129.252.91 | 04/28/2024 16:35:45 | Johnny Mathis - Sending You a Little Christmas 7e44502f24495176c4bf48ec65e23539260f0452 |
| 3712 | 102.129.255.28 | 04/28/2024 21:49:22 | Star Wars Knights of the Old Republic by xatab be29d8a6d6921e27e2a9217e75af91b984c4ae47 |
| 3713 | 163.114.132.7 | 04/29/2024 00:52:36 | Star Wars The Bad Batch S03E12 Juggernaut 1080p DSNP WEB-DL DDP5 1 H 264-NTb[EZTVx.to].mkv 7bbce8ef6405f50c548bee09e7ce5341d51c9ed8 |
| 3714 | 102.129.252.91 | 04/29/2024 01:42:37 | Katy.Perry.Sex.Tape 012f3d07c87b9b38414299fa283b4858196da029 |
| 3715 | 102.129.255.243 | 04/29/2024 10:46:58 | OnlyFans_amora-luv-onlyfans-amorazz-nude-big-tits-tease-video-leaks e0033234397a6446cf7affde3331b9b40cb52224 |
| 3716 | 102.129.255.214 | 04/29/2024 12:26:29 | NebraskaCoeds.24.04.19.Ellah.And.Melonie.XXX.720p.HEVC.x265.PRT[XvX] 1ff3b43a6bf410264faa69367fb176cf15d4b782 |
| 3717 | 163.114.132.129 | 04/29/2024 22:20:07 | Petite Super Hot Sexy Asian TS trans transgender ladyboy cum slut pornstar Honey fucked Big Facial (1080p).mp4 592c80058650aa4262bb30a549a087c2c44291b7 |
| 3718 | 163.114.132.129 | 04/30/2024 19:05:12 | uTorrent Pro v9.7.6 build v38399 Incl. Crack 32956f44bddcf24ef0d0c7fa23ebc56eeed30fd3 |
| 3719 | 102.129.255.53 | 04/30/2024 19:39:33 | uTorrent Web Tutorial Video 61b3b8856c4839edf51f5c2346599b6bec524145 |
| 3720 | 102.129.255.165 | 05/01/2024 15:38:26 | Udemy - MERN Stack E-Commerce Mobile App with React Native 60d1ba3187c5fb23157713212bbf301ef8b4c810 |
| 3721 | 102.129.255.165 | 05/01/2024 15:43:46 | [ DevCourseWeb.com ] Udemy - Mern Stack Expense Tracker Application 6c4d638987fe1a134f68d0a3018d4666e7de241d |
| 3722 | 102.129.255.165 | 05/01/2024 16:11:58 | MERN Stack Doctor Appointment Booking App 949afa2ae847b96b049d98c9e8fb1424d3b2e448 |
| 3723 | 102.129.255.165 | 05/01/2024 17:31:24 | [ DevCourseWeb com ] Udemy - MERN Stack Retail Store POS Application 447bb725a52489d04ab13de2b62d838b710ecabd |
| 3724 | 102.129.255.165 | 05/01/2024 18:27:20 | [ DevCourseWeb.com ] Udemy - MERN Stack Resume Builder - React , Node , Mongo DB , AntD 6a337c9391e1f04c5c572033d5f3a108551d3b34 |
| 3725 | 102.129.255.165 | 05/01/2024 18:37:49 | [FreeAllCourse.Com] Udemy - MERN Stack Master Course - Building your own Instagram ecf77651bba45d601e5c83c8539053dfbcdbd2cb |
| 3726 | 102.129.255.165 | 05/01/2024 19:32:48 | MERN Stack Refurbished Goods Marketplace App 08caccfb973359368f584c8d1888ab4f204880e3 |
| 3727 | 102.129.255.165 | 05/01/2024 20:02:35 | Udemy - MERN Stack News Application with Tailwind CSS 4979a24cf31b040417319247030d6734bb4dd242 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3728 | 102.129.252.91 | 05/02/2024 09:13:11 | FC2-PPV-4373678 9b27e0c6a92f7c7e5cb8f828d96f84fd66516777 |
| 3729 | 102.129.255.152 | 05/02/2024 21:16:23 | FC2 PPV 1247323 23a2f95794c67e1b977129d3c419d11445fc4748 |
| 3730 | 163.114.132.129 | 05/02/2024 22:47:20 | Lesbea.22.11.26.Anie.Darling.And.Rika.Fane.XXX.720p.WEB.x264-⌐ GalaXXXy ⌐ 836cb03ed213f3126d0280158c16c67c535c578d |
| 3731 | 163.114.132.129 | 05/03/2024 01:24:51 | Dyke4K 22 07 21 Cindy Shine And Jenny Wild XXX 480p MP4-XXX dd688b0a1f52bec7d8faaeff8c4def8235e12250 |
| 3732 | 102.129.255.143 | 05/03/2024 07:58:13 | Eliza Ibarra, Kira Noir - No Dildos In The Office! (14.01.2024)_480p.mp4 35fadcce8d4437418aaa93e208f1554b052f5660 |
| 3733 | 102.129.255.143 | 05/03/2024 08:23:13 | Katy Rose, Kaira Love, Mia Trejsi - Cute Gym Babes Lesbian Threesome (09.11.2023)_480p.mp4 42a03d510db33daf95de8335f0f5c64c802b7209 |
| 3734 | 102.129.255.164 | 05/04/2024 19:16:33 | Monkey Man (2024) English 720p WEBRip - x264 DD5.1 (192Kbps) + AAC] - 1.2GB - ESub.mkv 1096c8c92665cf1e0beef9a4bea836e3a2b66755 |
| 3735 | 102.129.255.77 | 05/04/2024 19:24:17 | Marvels Spider-Man Remastered by Igruha c1ae6b9b6607c2bad743b6dfe4c083531bad6f9b |
| 3736 | 102.129.255.94 | 05/05/2024 01:54:59 | Kung Fu Panda 4 (2024) 1080p UHDTS LAT - ZeiZ 1e073687953b51d3156e833d7cb500e5456df70b |
| 3737 | 102.129.252.91 | 05/05/2024 08:21:40 | Smashing Pumpkins - Mellon Collie And The Infinite Sadness LP 62cd71723559042801e201d0d1764f789917cc7e |
| 3738 | 102.129.255.19 | 05/05/2024 08:43:10 | [zooqle.com] The Wolf of Wall Street (2013) [BluRay] [720p] [YTS.MX] 4566f10ea019b949176377fe064404b65b6aca82 |
| 3739 | 163.114.132.129 | 05/05/2024 11:11:20 | Mario Kart 8 [NSP + Wave 1-6 DLC + Update 3.0.1] fb7947503c4804207c72c52fec903195412b1402 |
| 3740 | 102.129.255.14 | 05/05/2024 17:50:11 | Mario_Kart_8_Deluxe_(World)_(En (1) a006a6bedd79f841b3e004f409db658b85a876b5 |
| 3741 | 102.129.154.61 | 05/06/2024 02:40:45 | Duplicates Expert 4.4_[nnm-club.name].dmg b01ce3ae5d43b827ba22737e675592b5a06547cc |
| 3742 | 163.114.132.5 | 05/06/2024 05:45:56 | VNC.Server.Enterprise.v7.0.1 a92e96d6068c8be767d2a4b0239e4cb6a2c110e2 |
| 3743 | 102.129.255.218 | 05/06/2024 10:52:32 | V-Ray Advanced 5.20.02 For 3ds Max 2016-2022 (x64) 77f1e36d428fcc43169eaaad7c51375035aba252 |
| 3744 | 102.129.255.147 | 05/06/2024 12:54:30 | DVDFab v11.0.1.5 - Final - PreActivated a29587db20eef50a3015b9c5b859e323bcd03fcf |
| 3745 | 102.129.255.240 | 05/07/2024 06:53:38 | backup_SM65SERV_2024_04_10.rar 0f41f5e5c04225d39adf3afcb1b3fe6447199b94 |
| 3746 | 102.129.154.61 | 05/07/2024 22:21:29 | backup_SM114SERV_2024_01_30.rar d003c562a5ca4fcc2c30f23ee6aeafca979dfe11 |
| 3747 | 102.129.255.143 | 05/08/2024 00:07:11 | Internet Download Manager (IDM) v6.41 Build 22 Cracked - [CrackzSoft] 192395492f3fe69e842387329dd295cb8b76dd03 |
| 3748 | 102.129.255.143 | 05/08/2024 00:31:38 | Internet Download Manager v6.41 Build 15 Final [2023,MULTI/RUS] 86775dbc5e96a87fc57598b2343e8ad3673a10e1 |
| 3749 | 102.129.154.61 | 05/08/2024 11:41:34 | Internet Download Manager (IDM) v6.41 Build 22 + Fix [Lifetime Activation] b380cb6210d473d065c9db01dcec872a82b1f59d |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3750 | 102.129.255.215 | 05/08/2024 17:54:39 | Glary Malware Hunter Pro 2024 v1.178.0.798 [Latest 2024]<br>70a13aca73d47239e7b801b09f29f40dd9775d9e |
| 3751 | 102.129.255.125 | 05/09/2024 16:04:35 | Hotspot Shield VPN Elite 7.22.2 Multilingual + Patch<br>3a96e6f9dddad5271b69de135eefde889d143be1 |
| 3752 | 102.129.154.61 | 05/10/2024 02:34:15 | Мой шурин - вампир / Meu Cunhado e um Vampiro / A Vampire in the Family (Але Макхаддо / Ale McHaddo) [2023, Бразилия, комедия, WEB-DLRip-AVC] DVO (ViruseProject) + Sub Rus, Eng + Original Por<br>fb3eaf78d2b763f47ac0c66af8b626195b3d8614 |
| 3753 | 102.129.255.189 | 05/10/2024 11:32:40 | A.Gentleman.in.Moscow.S01E03.720p.WEB.x265-MiNX[TGx]<br>574643f2919e77880de2d07a8cdeea63a1e61368 |
| 3754 | 102.129.255.189 | 05/10/2024 11:46:39 | A.Gentleman.in.Moscow.S01E04.720p.WEB.x265-MiNX[TGx]<br>273c31510a6431d045625748b40ed450e0b6cf15 |
| 3755 | 102.129.255.253 | 05/10/2024 16:18:09 | Х. Янагихара - Маленькая жизнь - 2016.fb2<br>c4c3b01264ccd6d00204b77f3cb11e653c73404e |
| 3756 | 102.129.255.74 | 05/10/2024 18:13:38 | Universitet.Monstrov.2013.BDRip-AVC.mkv<br>277e51d137d48424c2ba32b600ec47049d13baf4 |
| 3757 | 102.129.255.74 | 05/10/2024 18:27:39 | Slovo.pacana.Krov.na.asfalte.S01.WEB-DL.480p.2xRus.Sub<br>75112a0c091654950bae605843c0961107c212be |
| 3758 | 102.129.255.74 | 05/10/2024 18:44:54 | Бичер-Стоу Гарриет Элизабет - Хижина дяди Тома [Иванова Маргарита, 2015 г., 96 kbps, MP3]<br>190d6d3ac60b08db8a1ec7ab0273ed4921122ecb |
| 3759 | 102.129.255.74 | 05/10/2024 18:48:59 | Вопрос Времени. Бактерии.mkv<br>f58aeb236077c43ba860f03dd9c99345f6bf4cf4 |
| 3760 | 102.129.255.236 | 05/10/2024 18:50:47 | VPN Russia Pro v1.184.apk<br>17633c64698926e2e099c0d860ff82c7a57a79df |
| 3761 | 102.129.255.152 | 05/10/2024 21:44:36 | Детские коллажи от ctw-design [PSD]<br>841e982f375610a7507304dbc501fce2e43125ff |
| 3762 | 102.129.255.199 | 05/10/2024 23:13:43 | Slavs.S01E01-12.WEB-DL.1080p.E-AC3+AC3.ITA.SK.SUB.S-K<br>6c45aa5f125d05733c85b6d98f3763d042dcfd75 |
| 3763 | 102.129.255.76 | 05/11/2024 00:59:40 | Игры Богов - оригинальный саундтрек (OST)<br>e1f5075c10600ecfba6c797f23473aa770dce623 |
| 3764 | 102.129.255.89 | 05/11/2024 02:40:13 | Балабол.s07.2023.WEB-DLRipp.Files-x<br>b1bcf10dc3243af0ed1cfe222961c7e479148ac5 |
| 3765 | 102.129.255.168 | 05/11/2024 04:44:39 | Zvezdnye_voiny_Antology_1977-2005_BDRip_[2.91]_by_Dalemake<br>e7a78861de2c1e1e1a111bdf6e5e3de2eb675960 |
| 3766 | 102.129.255.193 | 05/11/2024 08:07:20 | 57 секунд (2023).mkv<br>4e69aec73f4238883e3cfa85700e7702c4a8fc1f |
| 3767 | 102.129.255.15 | 05/12/2024 00:10:23 | FL Studio Producer Edition 20.6.2 Build 1549 incl Patch [CrackingPatching]<br>02d0c0ac7a06565575e5fef699b74025f55ed569 |
| 3768 | 102.129.255.222 | 05/12/2024 18:57:42 | FL Studio Producer Edition 20.9.2 (Build 2963) RePack by Soul Storm.exe<br>0cc35ca024266ff9cf21ac4aee2f64fcd3fbc48c |
| 3769 | 102.129.255.122 | 05/13/2024 07:10:54 | Monti.Pajton.i.svyaschennyj.Graal.1975.RUS.BDRip.XviD.AC3.-HQCLUB.avi<br>2d5e91474d5143e98d663f5e0eebe0204b732592 |
| 3770 | 102.129.154.61 | 05/13/2024 08:21:40 | Monty.Python.And.The.Holy.Grail.1975.1080p.BluRay.x265-RARBG<br>0ac09972dc56b7ce10ef52d01f8026558f8d03f3 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3771 | 163.114.132.1 | 05/14/2024 17:04:39 | GTA-IV v1 0 8 0 Repack v2 Team-LiL<br>a2da82d68e899a85c07d785fd26a7809ef482d87 |
| 3772 | 102.129.255.17 | 05/14/2024 18:05:28 | GTA 4<br>8968cfd842ff49cc69503e49ae46ae44fa7a22d8 |
| 3773 | 163.114.132.1 | 05/15/2024 00:22:47 | dark.matter.2024.s01e02.1080p.web.h264-successfulcrab[EZTVx.to].mkv<br>4faab2d5987690de80cdb6e85e9099a533eb037a |
| 3774 | 163.114.132.1 | 05/15/2024 01:29:31 | Dark Matter 2024 S01E01 Are You Happy in Your Life 1080p ATVP WEB-DL DDP5 1 Atmos H 264-FLUX[EZTVx.to].mkv<br>a4b3e4c6fddbe978c848d66e9cada4bcc2b9306d |
| 3775 | 102.129.252.83 | 05/15/2024 05:46:19 | Dark Matter 2024 S01E03 The Box 1080p ATVP WEB-DL DDP5 1 Atmos H 264-FLUX[EZTVx.to].mkv<br>76e47e34f8d6c010c744da2a338fef6c9913ffdc |
| 3776 | 102.129.252.91 | 05/15/2024 15:38:42 | OnlyFans.2023.LilahAnne.First.MMF.Threesome.XXX.720p.HEVC.x265.PRT[XvX]<br>493888069a060e64641de32e58ba9f640d4d226a |
| 3777 | 102.129.255.217 | 05/16/2024 15:31:55 | OnlyFans - Trippie Bri - With a new guy rq.mp4<br>bac32c5bbc32fa29b4bfc6a1491f3379f07734e9 |
| 3778 | 102.129.255.194 | 05/17/2024 17:23:26 | Adobe Illustrator 2023 v27.1.1.196 m0nkrus 27.1.1.196 x64 [2023, ENG + RUS]<br>1ea659afb4efddd7933f5c3e9d10668426e53623 |
| 3779 | 163.114.132.129 | 05/17/2024 22:18:00 | Adobe_Illustrator_2024_v28.4.1_macOS_Torrentmac.net.zip<br>5f78b504b9445ff134e07a95b4f04a9b3a828590 |
| 3780 | 163.114.132.129 | 05/17/2024 22:49:31 | Adobe_Illustrator_28.2__Monter_Group_Torrentmac.net.dmg<br>51d7ad3720942ce2db57b963c033ce3a99971b8e |
| 3781 | 102.129.255.175 | 05/18/2024 02:47:21 | backup_SM127SERV_2023_10_01.rar<br>348dbd3edb6c5064ca6c6bb5beb1181676557f47 |
| 3782 | 102.129.255.74 | 05/18/2024 04:23:31 | backup_SM114SERV_2020_04_15.rar<br>7cc64a9863cac31d8f890cf4eb5786ed10840edf |
| 3783 | 102.129.255.200 | 05/18/2024 12:15:43 | Mastercam.2019.21.0.17350.0.Eng.Win64-SSQ<br>2a9fb3d1dc42138ee3a4e1fe5ce3e832bd8ded19 |
| 3784 | 102.129.255.174 | 05/18/2024 18:14:25 | Master.i.Margarita.2023.WEB-DLRip.ELEKTRI4KA.UNIONGANG.avi<br>c30c82036aa9a218419248fa605cc714deb2bc5e |
| 3785 | 102.129.255.15 | 05/18/2024 20:39:44 | Masters of the Universe<br>ea365ef8f83c97b8549e070f86e8400135d1ffac |
| 3786 | 102.129.255.120 | 05/19/2024 04:01:42 | FreeUseMILF.23.12.14.Lauren.Phillips.Sex.Syndrome.720p.mp4<br>4a70bf507d116c9ef4c746fbcf221220c6ca73aa |
| 3787 | 102.129.255.120 | 05/19/2024 06:42:48 | FreeuseFantasy - Krissy Knight, Lola Aiko - Anti-Valentine Viral Fuck Fest (10.02.2024) rq.mp4<br>9a675da45cb98bf7aab57e298103bc1e064c2ac3 |
| 3788 | 163.114.130.7 | 05/19/2024 12:43:03 | Godzilla Minus One (2023) [1080p] [BluRay] [5.1] [YTS.MX]<br>066ce1d150f23769cb3b451e3de25b5ed7447a9c |
| 3789 | 102.129.255.243 | 05/19/2024 13:17:54 | Godzilla X Kong The New Empire (2024) [REPACK] [1080p] [WEBRip] [x265] [10bit] [5.1] [YTS.MX]<br>0c72d3dcb332f0659fc6f1561fc76673127f63aa |
| 3790 | 102.129.255.198 | 05/19/2024 20:12:33 | CityCarDriving_Ru_251.exe<br>91fac094121ef25ab0fd2cacc4328de0217df143 |
| 3791 | 102.129.255.143 | 05/20/2024 00:05:38 | Grand Theft Auto V / GTA  5 (v1.0.2802/1.64 Online, MULTi13) [FitGirl Repack]<br>e07f5e60a64c96334d4d29339e37a4cdec8d8e0c |
| 3792 | 102.129.255.226 | 05/20/2024 07:00:47 | Cars.3.2017.1080p.WEBRip.x264.AAC-Ozlem<br>b388fbefda6c858cfea199831610b28c42cb441f |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3793 | 163.114.132.129 | 05/21/2024 00:20:51 | OnlyFans 2023 Emma Rose Sexy Shemale Homemade Sextape With BBC XXX 720p-XLeech.mp4 b617408cbfe1466493cd5936c91d5995638a045e |
| 3794 | 163.114.132.129 | 05/21/2024 01:24:45 | OnlyFans 23 12 18 LalaThePala Rubbing Our Cocks Together XXX 480p MP4-XXX [XC] 526f125b74c0ff436e8712e26ea55b485f54abb1 |
| 3795 | 163.114.130.1 | 05/22/2024 15:22:53 | VMware Workstation 17.0.1 Pro + VMware Workstation 17.0.1 Player [2023, ENG] 629e8d0f4f5c16bd7551c435ed57390563464ec2 |
| 3796 | 102.129.255.67 | 05/22/2024 18:38:21 | VMware Workstation Pro 14.1.3 Build 9474260 + Keygen New b4a7c847fbd3e8eabf0444316d2f7de2a4a6bd86 |
| 3797 | 102.129.255.123 | 05/23/2024 00:12:00 | Civil.War.2024.720p.CAMRip.Dublado.V.2.mkv bb6e49e43ac4289a65e76f19edeb3404c47417a2 |
| 3798 | 102.129.255.103 | 05/24/2024 11:13:43 | Civil.War.2024.1080p.AMZN.WEBRip.1400MB.DD5.1.x264-GalaxyRG[TGx] d11e3f7a2a87f7151913ad550c1886615ae7edaa |
| 3799 | 102.129.164.20 | 05/24/2024 12:43:11 | Civil.War.2024.2160p.WEB-DL.DDP5.1.Atmos.DV.HDR.H.265-FLUX[TGx] cf5290d3f602bbeb0de9cb4419251c98c0e6db70 |
| 3800 | 102.129.255.126 | 05/24/2024 18:25:19 | KMSpico 11.2.9 FINAL + Portable (Office and Windows 10 Activator 8010ad5bfba4c2d9da775a3bc5d3eb35137ff81d |
| 3801 | 102.129.255.203 | 05/25/2024 19:55:29 | KMSAuto++ v1.8.5 (Activate Windows and MS Office) 89b9ed78df50128cd8868261502f5d4b8ff80e91 |
| 3802 | 163.114.132.6 | 05/26/2024 00:53:23 | Детонатор / Primer (2004) WEB-DL 1080p | P2 ef4d4382d3786e1353577e46863a5752c5268c3d |
| 3803 | 102.129.255.164 | 05/26/2024 03:48:17 | Семь пистолетов МакГрегоров. 1966. NNMCLUB.mkv 43a52d0e084be8ba6f8f32e5d883dda038ed123b |
| 3804 | 163.114.132.6 | 05/26/2024 07:16:39 | Обещанная Страна грёз / Yakusoku no Neverland / The Promised Neverland / Обещанный Неверленд [TV] [12 из 12] [Без хардсаба] [RUS(ext), JAP+SUB] [2019, Фантастика, Детектив, Ужасы, Сёнен, WEBRip] [1080p] a596884eaa0441c0af0e640a90666ac045e88a6c |
| 3805 | 102.129.255.67 | 05/26/2024 09:17:02 | Мосгаз. Дело №10. Метроном.S10.2024.WEB-DLRip.Files-x 091b18cc78945683e0a478c85329730039b478ce |
| 3806 | 102.129.255.203 | 05/26/2024 11:28:00 | Годзилла и Конг Новая империя / Godzilla x Kong: The New Empire (Адам Вингард / Adam Wingard) [2024, США, Австралия, Фантастика, боевик, WEB-DL 1080p] Dub (Bravo Records Georgia) + Dub (Ukr) + Sub Rus, Eng + Original Eng 9582e1260d69185cecab2d731a961eaee72b1e3c |
| 3807 | 102.129.255.200 | 05/26/2024 11:42:54 | Настроенный ePSXe эмулятор PlayStation v1.9.25 + плагины для сетевой игры и читов (версия сборки 1.9.25a) 65da0d43f7458d3fed7bde925e82e800fb08449d |
| 3808 | 102.129.255.102 | 05/26/2024 12:24:28 | Отчаянные домохозяйки 466290a07d0ac913b2cefa7500578aa3bf53d34b |
| 3809 | 102.129.255.252 | 05/26/2024 13:34:13 | Моделист-конструктор №03 2023rescuer.pdf 7f36385b578bc495474964d7eb6f46008bc32843 |
| 3810 | 102.129.252.91 | 05/26/2024 16:55:57 | Звёзды. Выпуск 8 [2024, ТВ-шоу, юмор, HDTV 1080i] 9bf382f171a1a1b6d4ca6deeae57b06b680027f6 |
| 3811 | 102.129.255.233 | 05/27/2024 00:20:05 | MICROSOFT OFFICE 2018 WORD X64 46e33141c17864adf76879ec294e45479ea8fcb9 |
| 3812 | 102.129.255.224 | 05/27/2024 03:31:46 | Windows 10 Enterprise LTSC x64 Rus by OneSmiLe [19044.2193].iso 4dd8c9de2a720558755c34210a9c5f4a8082e6f7 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3813 | 102.129.255.49 | 05/28/2024 13:33:46 | Ghost of Tsushima DIRECTOR&#039;S CUT (v1053.0.0515.2048 + DLC + Bonus Content + Multiplayer, MULTi26) [FitGirl Repack, Selective Download - from 31.2 GB]<br>25e2f1aa84d8e4afba8105656bdb4ddf3db95fa4 |
| 3814 | 163.114.132.129 | 05/28/2024 16:32:27 | Ghost of Tsushima DIRECTOR&#039;S CUT (v1053.0.0515.2048 + DLC + Bonus Content + Multiplayer, MULTi26) [FitGirl Repack, Selective Download - from 31.2 GB]<br>25e2f1aa84d8e4afba8105656bdb4ddf3db95fa4 |
| 3815 | 163.114.132.133 | 05/28/2024 18:12:34 | Dark Matter 2024 S01E04 The Corridor 1080p ATVP WEB-DL DDP5 1 H 264-NTb[EZTVx.to].mkv<br>08feec9baee61782cb07c785ad032411a8f5ea36 |
| 3816 | 102.129.255.149 | 05/28/2024 19:27:35 | dark.matter.2024.s01e01.1080p.web.h264-successfulcrab[EZTVx.to].mkv<br>af13d5c28f4883b292475ff12098c9899eedfd30 |
| 3817 | 102.129.255.149 | 05/28/2024 20:40:51 | dark.matter.2024.s01e02.1080p.web.h264-successfulcrab[EZTVx.to].mkv<br>4faab2d5987690de80cdb6e85e9099a533eb037a |
| 3818 | 163.114.132.129 | 05/28/2024 21:55:07 | Backuptrans Android iPhone WhatsAppTransfer Plus (x64 x86) 3.8<br>b4dbbfc5b289040a5749e187a55493bb6aa21b8d |
| 3819 | 102.129.255.67 | 05/29/2024 06:45:43 | Apple Final Cut Pro X 10.2.1 Mac OS X Cracked -( upload )<br>75b0d853c19a4e14b9da19b3e6d97ed3b88d5944 |
| 3820 | 102.129.255.67 | 05/29/2024 06:45:43 | AppleMagazine – 24 April 2015.pdf<br>fda028b62fe668c5d7e374365883ee88ec6caf86 |
| 3821 | 102.129.255.164 | 05/29/2024 15:20:05 | Napoleon.2023.D.Telecine.14OOMB.avi<br>f9dba800c2e4c9084a35e892a5907a1861534903 |
| 3822 | 163.114.130.130 | 05/29/2024 21:17:05 | Napoleon (2023) NEW 1080p HDTS x264 AAC - HushRips.mkv<br>d71eb1e0b57afeac9a7b5591b819e984360eba59 |
| 3823 | 163.114.132.133 | 05/30/2024 00:46:34 | [폰(한)셀] 0611. 경련 언제쌀꺼야 쟈기야 좋아.avi<br>0185e64e92669b01a632ac4b74930e25dbba8fc7 |
| 3824 | 102.129.255.16 | 05/30/2024 08:39:15 | [무삭제] 장모님의 신음소리<br>5658bd58823385058f71c70f61b8819445377d01 |
| 3825 | 102.129.255.192 | 05/31/2024 00:59:37 | Avira Antivirus Pro v15.0.2201.2134 + Key Till 2099 - [haxNode]<br>52e7d0ae19df6e42f2579684b03bc596ff2827f1 |
| 3826 | 102.129.255.192 | 05/31/2024 01:19:12 | Avira Phantom VPN Pro v2.44.1.19908 Pre-Activated - [haxNode]<br>dab5af94c3fa5b77f2802dc0e27861ce20d951b3 |
| 3827 | 163.114.132.129 | 05/31/2024 23:07:06 | Avast! 2017 Premier 17.1.3394.0 + Keys [TechTools]<br>d9dd8c9d65b66bd24c5252f03895514f56b5eba8 |
| 3828 | 102.129.255.142 | 06/01/2024 00:54:56 | Amateur Stolen, Private, Revenge and  Pics and Videos<br>b7a299b6e93292e3efb08bfd13bd0103d8256558 |
| 3829 | 163.114.132.129 | 06/01/2024 01:11:41 | OnlyFans 2023 Emma Rose Sexy Shemale Homemade Sextape With BBC XXX 720p-XLeech.mp4<br>b617408cbfe1466493cd5936c91d5995638a045e |
| 3830 | 102.129.255.64 | 06/01/2024 11:48:58 | [AdultTime] (Sybil) The Real Estate Agent XXX (2019) (1080p HEVC) [GhostFreakXX]<br>0230e87f150187e4feec1611aebf18817078ac63 |
| 3831 | 102.129.255.141 | 06/01/2024 20:14:26 | Social Media Hacking Hack Facebook Whatsapp Instagram Twitter<br>037584e5828fc09a427d51c653c94b7b1662b63e |
| 3832 | 102.129.255.77 | 06/03/2024 02:13:23 | 疏嗣珧赋夒衈滗湝忾悁.rmvb<br>667da62d8ceabfd292b206d72ee24a7f17cc79ee |
| 3833 | 102.129.154.61 | 06/03/2024 06:05:24 | 国内开放夫妻周末叫上亲生哥哥一起在宾馆玩3P游戏，一个有干劲一个有经验 哥哥还叫弟媳放开点<br>06212be5ed9741f2fa3b45f08f2052fe63e7a501 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3834 | 102.129.255.76 | 06/03/2024 07:02:39 | 星谷京ガチむち総集編 DL-Raw.Se.rar<br>40dfd9c7c2a4c70220bd9289544fd2b135bcb264 |
| 3835 | 102.129.154.61 | 06/03/2024 22:09:02 | 颜值不错美女思思直播大秀 搔首弄姿激情大秀<br>7a5fb86f511b413b88a478d1a4518b100cd02df3 |
| 3836 | 102.129.255.201 | 06/03/2024 22:41:03 | 遥知兄弟登高处0.org]<br>a681e6501adbe185bb38c96723e680a4bb00792a |
| 3837 | 163.114.132.129 | 06/04/2024 01:28:34 | TrannyTemptation.E07.Blonde.Shemale.Tayssa.Has.A.Hardcore.Afternoon.Date.XXX.MP4-TBP<br>902a769d45b3d072db3f62a4eb659491d3d5cd54 |
| 3838 | 163.114.132.129 | 06/04/2024 01:30:28 | Ladyboy Dreams #2  2013 New XXX Full HD Video bykazisabbirbdbd<br>26582a58807393d14c4afb248d0d279ac5a450c5 |
| 3839 | 163.114.132.129 | 06/04/2024 01:33:01 | TRANSFIXED TGirl Gracie Jane and her Boyfriend Open their Relationship to Swinger best Friends Pornhubcom720.mp4<br>89cb60e980f2fcf2ff5c5c2413805c1209d0c9a9 |
| 3840 | 163.114.132.129 | 06/04/2024 02:57:56 | LadyboyGold.com - Gift - See Through Sex Bareback.wmv<br>b9dc5829f1ec80f3c98c5e0ac83397e40714368c |
| 3841 | 163.114.132.129 | 06/04/2024 19:17:41 | Ladyboy_Gloryhole_Neung<br>13728d7ba578798e2fee4731d9c63372e7684d43 |
| 3842 | 163.114.132.129 | 06/04/2024 20:37:35 | Black-TGirls Jizz Jam #18 (Kilakali, Grooby)<br>74b7f898688b1f7a8c3c2723aea969d578bbe6d9 |
| 3843 | 163.114.132.129 | 06/04/2024 23:28:38 | LadyboyGold.com - Topfy - Cum Cleaner Creampie.wmv<br>0236401189d5a39b2c433c0c19062769e7f24692 |
| 3844 | 163.114.132.129 | 06/04/2024 23:33:38 | Ladyboy-Ladyboy - Nan & Bee - HD<br>a0f16243828eb2ee00c430ba1d5bb731b2d3546a |
| 3845 | 102.129.252.77 | 06/05/2024 10:18:16 | Dark.Matter.2024.S01E06.1080p.WEB.H264-SuccessfulCrab[TGx]<br>e72a5498b5dfe4f10fb63ac7fe80734e82130da5 |
| 3846 | 163.114.132.133 | 06/05/2024 23:11:05 | dark.matter.2024.s01e06.1080p.web.h264-successfulcrab[EZTVx.to].mkv<br>c880ed5731333a65cc61028793fda5c7a3ff3ba4 |
| 3847 | 102.129.255.27 | 06/06/2024 10:42:29 | gimp-2.10.34-setup.exe<br>9e7eeb89cb7790ede93cbf39e188ae0aa1a29170 |
| 3848 | 102.129.255.23 | 06/06/2024 19:33:12 | gimp-2.10.38-setup.exe<br>a234cbd9d2b859383f29af5c3840df61f67053a9 |
| 3849 | 102.129.154.61 | 06/07/2024 06:30:44 | Серия - Спецназ Берии. Герои секретной войны<br>08fef162782066b11c461999f19eb34a7da0ac63 |
| 3850 | 102.129.255.238 | 06/07/2024 06:43:01 | Дробышевский С.В. Человек разумный<br>c2676393b9b301cfb4c115011337d104fcf8b054 |
| 3851 | 163.114.132.6 | 06/07/2024 12:27:18 | Обещанная Страна грёз / Yakusoku no Neverland / The Promised Neverland / Обещанный Неверленд [TV] [12 из 12] [Без хардсаба] [RUS(ext), JAP+SUB] [2019, Фантастика, Детектив, Ужасы, Сёнен, WEBRip] [1080p]<br>a596884eaa0441c0af0e640a90666ac045e88a6c |
| 3852 | 102.129.255.164 | 06/07/2024 14:09:11 | Гарри Поттер: Коллекция / Harry Potter: Collection (2001-2011) BDRip 1080p<br>75209d8a8123f77c526db09107015dea476afe67 |
| 3853 | 102.129.255.94 | 06/07/2024 19:44:50 | Вальтер Скотт - Квентин Дорвард [Иван Литвинов, 128 kbps, MP3]<br>1b47034a4bb0068d593c536aad407549a7e4b34a |
| 3854 | 102.129.255.94 | 06/07/2024 19:56:30 | Андрей Белянин. Сочинения<br>3fb5d4d82780a947afb1da86f105527c62d8539b |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3855 | 102.129.255.25 | 06/07/2024 22:58:48 | Sony Vegas Pro 15.0 Build 374 + Ativador b14a6e3521604cd101b0f29fb2f93bd1e672f71d |
| 3856 | 102.129.255.103 | 06/08/2024 04:05:22 | Movavi Video Suite 22.4.1 RePack (& Portable) by elchupacabra 633c06cf0f4669231b8254643053f24ce5b8b314 |
| 3857 | 102.129.255.103 | 06/08/2024 05:06:47 | Movavi Video Converter 22.2.0 Premium RePack (& Portable) by TryRooM [2021,Multi/Ru] af5103d2a6a16bb8e00d50d366dc9419fa6a68d9 |
| 3858 | 102.129.255.164 | 06/08/2024 06:47:49 | Movavi Video Editor [RUS] 1631cc179e15c675a464be500fba41a96be4edc5 |
| 3859 | 163.114.132.129 | 06/08/2024 12:17:14 | Autopsy Simulator (MULTi10) [FitGirl Repack] 3903819405087eec7da8b8f10d8d14fc0ae30c46 |
| 3860 | 102.129.255.99 | 06/08/2024 12:39:01 | Autopsy Simulator (MULTi10) [FitGirl Repack] 3903819405087eec7da8b8f10d8d14fc0ae30c46 |
| 3861 | 102.129.154.61 | 06/08/2024 16:18:23 | 漫画 9e8e37982b3d0d065fa43f9b95bde55c424d9a0c |
| 3862 | 102.129.255.123 | 06/08/2024 16:42:21 | 探花 从事美容少妇 说想要恋人式湿吻恋人的感觉 463e4c28c83cc07b25f98422ab0514a2ddb84272 |
| 3863 | 102.129.164.20 | 06/08/2024 21:10:12 | 最新流出『女性SPA按摩大保健』美少妇性福天堂 专业私处护理爽到少妇主动吸屌 操一会想口爆 高清源码录制 ad1d4b8c7f63e344be8e292aa3da9e1f7ebc5fdc |
| 3864 | 102.129.255.70 | 06/08/2024 23:33:42 | 绝世淫乱爷爷搞孙女和妈妈给爸爸吃屎全家大乱伦,真刺激 b88fb05193303f3935981c824476331c0467e6b8 |
| 3865 | 102.129.255.70 | 06/08/2024 23:33:42 | 基督山小姐09集720P电影淘淘 00b36202b27bad9ceb0e9fa60b7a4dd8d1e0440a |
| 3866 | 102.129.255.126 | 06/09/2024 09:10:17 | FamilyStrokes.24.04.11.Chloe.Rose.One.Last.Trip.Together.XXX.1080p.HEVC.x265.PRT[XvX] 33cadb12914a7ffd3c02034e87a873f9f605977e |
| 3867 | 163.114.132.129 | 06/09/2024 12:14:44 | OopsFamily - Aaliyah Love - Stepmom&rsquo;s Pussy Is Better Than AI (07.06.2024) rq.mp4 c1162e6b5f8a26447d4d445aef3c73b0b38a3d44 |
| 3868 | 102.129.255.53 | 06/10/2024 17:30:12 | [zooqle.com] 20 English Language Books Collection Part-5 0698a2fdabbfdecc56620d8519f7ca6caa052bc9 |
| 3869 | 163.114.130.128 | 06/10/2024 23:21:06 | assorted magazine bundle october 2018 bf369c721b0ed9a9eb400feacb58e4a5da66842b |
| 3870 | 102.129.255.48 | 06/10/2024 23:56:04 | 40 Assorted Books Collection PDF-EPUB [Set 296] 57cfc028c5aa70059ebf56a3777e2c998da73467 |
| 3871 | 102.129.255.252 | 06/11/2024 16:04:17 | 这是2022年我人生第一次被插小菊花的视频 没想到第一次就那么爽 还是双洞 老公带我体验了人生第一次3P cf913a7a3aaf79740c1b46c32db85883c05a02e5 |
| 3872 | 102.129.255.103 | 06/11/2024 18:23:23 | 香蕉秀xjx0124我用大鸡巴安慰失恋的女房东 f1d84109e8f9d9c1eee5e165c4fc0422a680e4a5 |
| 3873 | 102.129.154.61 | 06/11/2024 20:16:04 | 最新百度云流出从小学舞蹈的美女罗肖和男友的激情自拍 超高颜值被操的各种诱人呻吟高清 c980651fe9c6c2b64b6471f68671347f07d329c6 |
| 3874 | 102.129.255.151 | 06/12/2024 00:08:33 | Star Wars Jedi: Fallen Order - Deluxe Edition [P] [RUS + ENG + 11 / RUS + ENG] (2019) (1.0.10.0) [Portable] 9692da823dc0a25568480ea87839dab35bb76f22 |
| 3875 | 102.129.255.123 | 06/12/2024 17:54:37 | Star Wars The Acolyte [4k 2160p][Cap.101] a25268b512946263cc5e793b03184e9776b8ba7b |
| 3876 | 163.114.130.128 | 06/12/2024 19:55:28 | Star Wars Andor - Season 1 - Mp4 x264 AC3 1080p 7c23a0fdd6a0ccf0803e496d5569b4f3944d8414 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3877 | 102.129.255.73 | 06/13/2024 04:18:42 | Brats Get Blackmailed 4 [TrueX] (2023) HD 720p Split Scenes<br>ef99a72bd63136dfa4ff97cadc8c0443ffadf779 |
| 3878 | 163.114.132.129 | 06/13/2024 17:23:57 | BrattySis 24 02 09 Madison Wilde Stepsisters Birthday Wish XXX 2160p MP4-WRB [XC]<br>4822b4e8df60be561cd801bc733e64ddd3706592 |
| 3879 | 102.129.255.153 | 06/14/2024 00:01:10 | Microsoft Office LTSC 2021 Professional Plus / Standard + Visio + Project 16.0.14332.20604 (x64) (Win10/11) RePack by KpoJIuK [ENG + Rus\Ukr] 11.2023<br>69ccf1884983bad284d460859c0bbc97622f6378 |
| 3880 | 102.129.255.153 | 06/14/2024 00:29:44 | Microsoft Office 2016-2019 [16.0.13426.20404] (x86-x64) by Ratiborus v7.1.4++<br>a98576ba8a210868e07dcdd41e0ca016fb4ecfc0 |
| 3881 | 102.129.255.44 | 06/14/2024 03:01:43 | Microsoft Windows® XP Professional SP3 VL - оригинальные дистрибутивы [русский и английский]<br>28036e75e3f54b7ea3950675ca1cbfe851cbf813 |
| 3882 | 102.129.255.68 | 06/15/2024 15:26:44 | Bandicam v4.5.8.1673 Portable by CheshireCat [2020, Ml\Rus]<br>b55da6c625b0f21d405fa523ae353c720ada20e5 |
| 3883 | 102.129.255.68 | 06/15/2024 16:30:42 | Bandicam v4.5.8.1673 Final [2020, Ml\Rus]<br>5a2d77272e662989f150de2461958cd586cfdd56 |
| 3884 | 76.132.71.116 | 06/16/2024 01:53:12 | ALSAngels 21 10 12 Hannah Hawthorne Masturbation XXX 480p MP4-XXX<br>ac4591290833beb5978117adee041a7981d8cc4d |
| 3885 | 102.129.255.139 | 06/16/2024 08:21:00 | ALSAngels 24 05 23 Tricia Teen And Gina Gerson Photoshoot XXX 1080p HEVC x265 PRT[XvX]<br>5cfc9fe992b70b549f0b1698912ee2772070a079 |
| 3886 | 76.132.71.116 | 06/16/2024 13:18:57 | ALSAngels.22.03.03.Hannah.Hawthorne.Photoshoot.XXX.720p.WEB.x264-└┘ GalaXXXy └┘<br>a5c632c56aea306be033acc0c39f7fb3944f6778 |
| 3887 | 102.129.255.177 | 06/16/2024 13:41:36 | 罗马教皇@草榴社区@[RealityKings]Anna Lynn In Monster Curves<br>e0034156896c323688f0643b7b0bff4dcbf97439 |
| 3888 | 163.114.132.129 | 06/16/2024 14:09:39 | 第一會所新片@SIS001@xvsr-644<br>c9e79b0d0413adcc97e1ae04bc829060761e191a |
| 3889 | 76.132.71.116 | 06/17/2024 00:10:22 | NaughtyOffice.20.08.31.Lilian.Stone.XXX.720p.WEB.x264-└┘ GalaXXXy └┘<br>70b996d1d4a94a8759c09edc2f9eb3410e879907 |
| 3890 | 163.114.132.129 | 06/17/2024 07:17:59 | Naughty Office Vol  69  (Naughty America) [2020 r<br>2f95897816039a901132c667a4b387310038d6c0 |
| 3891 | 163.114.132.136 | 06/17/2024 07:27:24 | Naughty Office Vol. 77 [Naughty America 2021] XXX WEB-DL SPLIT SCENES<br>8a8af0dd492c3f6ad7e886767e101062c6dc9f03 |
| 3892 | 163.114.132.136 | 06/17/2024 08:44:14 | Naughty Office Vol. 72 (Naughty America) [2020 г., WEB-DL]<br>e7f8178546693a67bb65b6f470e25ba8a440b112 |
| 3893 | 102.129.255.140 | 06/17/2024 09:14:43 | ALSScan.24.02.16.Liz.Ocean.Slow.Burn.XXX.1080p.HEVC.x265.PRT[XvX]<br>2ef822158cc0d01d6b56a550541d361ec58f1b01 |
| 3894 | 76.132.71.116 | 06/18/2024 02:16:17 | ALSScan 23 08 08 Daisy Lavoy Mrs Dunbar BTS XXX 480p MP4-XXX [XC]<br>d0a3ee725aa89434ef885a9af3ee91e3cf23686f |
| 3895 | 76.132.71.116 | 06/18/2024 03:18:35 | ALSScan 23 07 15 Daisy Lavoy Ankle Bracelet XXX 480p MP4-XXX [XC]<br>def21a303fbdee8f597a57c26af316ff99732ce0 |
| 3896 | 102.129.255.151 | 06/18/2024 05:03:37 | BrazzersExxtra 24 06 14 Angela White Angela X Jmac XXX 480p MP4-XXX [XC]<br>22ed6cbd23d576a49eafe928c6a282679a1941a9 |
| 3897 | 76.132.71.116 | 06/18/2024 20:51:23 | BrazzersExxtra.23.02.26.Desiree.Dulce.And.Katrina.Colt.Threesome.XXX.480p.MP4-XXX<br>542571d7568aa5908d5add88841c23083fc2c6c7 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3898 | 102.129.252.77 | 06/18/2024 23:00:15 | BrazzersExxtra 24 06 18 Getting Hitched The Best Of ZZ Weddings XXX 1080p MP4-WRB [XC]<br>a5b7ccd57f7680d453b3ca2810270e4fc37f4da3 |
| 3899 | 102.129.252.77 | 06/18/2024 23:03:54 | BrazzersExxtra 24 06 18 Haley Reed Double Deep XXX 720p MP4-XXX [XC]<br>ce70d29d0e5a948fddd30604b9aa81097fa497e0 |
| 3900 | 76.132.71.116 | 06/19/2024 16:09:54 | 【猫爱吃鱼】高颜值高素质美女头戴大盖帽 一对美乳像灯泡 扳开逼逼好诱人<br>8f3ceaf9a243fa514ac3547a42ffd5df683acd14 |
| 3901 | 102.129.255.156 | 06/19/2024 16:25:21 | 3.Body.Problem.S01.720p<br>bd3b6fbc591350ab0647f6bba6fafb2474ea02d0 |
| 3902 | 102.129.255.231 | 06/19/2024 16:31:50 | 国产映画剧情片5000部合集2-[乌托邦] 35部25G<br>0e2c2964e9441915dd65f42c594315e76777c41a |
| 3903 | 102.129.255.231 | 06/19/2024 16:43:04 | Beijing Review - Vol.67 No.16, 18 April 2024 --&gt; [ DevCourseWeb ]<br>0e1cae8809dc9318b96ee89a0ca5361a85e959aa |
| 3904 | 76.132.71.116 | 06/19/2024 17:12:32 | 超级巨乳丰满小姐姐果聊兼职,真正的竹笋型大奶子,黑沐耳不停流水<br>f376aa590a18082289d9809efacb4edd1f243fb2 |
| 3905 | 102.129.255.46 | 06/19/2024 17:22:24 | 高颜值女神级BJ美女网红全裸热舞 美乳嫩穴 挑逗神经引爆荷尔蒙 真的一样太顶了 享受视觉盛宴①<br>b54bd0180c2c9fe7d536a9714369b2d156fe9ea4 |
| 3906 | 76.132.71.116 | 06/19/2024 20:44:50 | 长相甜美气质苗条美女和闺蜜双人女同秀，浴室洗澡掰穴毛毛非常浓密，近距离特写互舔逼逼，翘屁股扭动摩擦出水<br>b5395e90c8f3cd5adf8070ec3f66be6aa2fce0bb |
| 3907 | 102.129.255.52 | 06/20/2024 03:57:33 | FabFilter - Total Bundle 2021.5 VST, VST3, AAX x86 x64 [05.2021]<br>3c1b93eae30af8f3476c9372ebbb31eff1753881 |
| 3908 | 102.129.255.52 | 06/20/2024 04:20:15 | FabFilter - Total Bundle 2021.05.07 VST, VST3, AAX x86 x64 [07.2021]<br>0c912caeb65765426648fee9193ae2116a4defa3 |
| 3909 | 76.132.71.116 | 06/20/2024 10:05:13 | FabFilter Total Bundle v2016.02.02 OS X<br>b3416876250b8c535742c1bc4ae7dab7d7d35c64 |
| 3910 | 102.129.255.202 | 06/20/2024 10:12:32 | Grateful Dead - 1973-12-19 - Curtis Hixon Convention Hall, Tampa, FL - SBD (Dick's Picks, Vol. 1)<br>2d045f698b4957e8fb1bfd70ae868ceef979cbef |
| 3911 | 102.129.255.52 | 06/20/2024 11:53:40 | The Black Eyed Peas - Boom Boom Pow [Ipod, PSP, Zune Formatted]<br>2ea7d94c168b83ccde7987dffe3036f40402f88d |
| 3912 | 102.129.255.207 | 06/20/2024 12:56:13 | the-rock-n-roll-era-1959<br>f5f1d4e3c6aa27ca609982b87359327ae4356d44 |
| 3913 | 102.129.255.119 | 06/20/2024 18:44:51 | Kid Rock - Bad Reputation (2022) [16Bit-44 1kHz] FLAC [PMEDIA] â-⌷ï¸⌷<br>3b69178a2545b374cd8807ce80da19da50ecc013 |
| 3914 | 102.129.255.119 | 06/20/2024 18:47:59 | Eminem - Curtain Call 2 (Explicit) (2022) Mp3 320kbps [PMEDIA] â-⌷ï¸⌷<br>62b9305b850f2219b960929ec4cbd2e826004d73 |
| 3915 | 102.129.255.119 | 06/20/2024 20:13:52 | Kid Rock - Essentials (2022) Mp3 320kbps [PMEDIA] â-⌷ï¸⌷<br>14bc433b9251c0bb666485b62d4a9bc9df7e9026 |
| 3916 | 76.132.71.116 | 06/21/2024 00:13:34 | Jimi Hendrix Experience The  Different mix Studio tapes<br>f22131d1f789ef91ddfe03e1e7e45c43afccae3b |
| 3917 | 163.114.132.129 | 06/21/2024 01:10:41 | Power ISO 10.14 + Serial Keys 100% Working<br>692bd48ab0279bec761385c92614ac1e4b403e6a |
| 3918 | 76.132.71.116 | 06/21/2024 06:04:07 | Power ISO 9.11 + Serial Keys 100% Working<br>69e826d0b1245c81b32a279d645b88c1f1c8c65e |
| 3919 | 102.129.255.127 | 06/21/2024 09:34:15 | CastingCouch-X.24.05.06.Ashlyn.Angel.XXX.1080p.HEVC.x265.PRT[XvX]<br>db06289ab29ebcf69ab2f5847fb4ef3fa39c75ab |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3920 | 76.132.71.116 | 06/21/2024 14:43:17 | CastingCouch-X.18.10.19.Hannah.Hawthorne.XXX.1080p.MP4-KTR[N1C] 369fcf5beb097b19931889557280d0d4498c7781 |
| 3921 | 102.129.255.57 | 06/21/2024 16:07:05 | WinRAR 6.21 621e3c1639c7f57ad1334888c969bab35d5cefdb |
| 3922 | 102.129.255.57 | 06/21/2024 16:24:21 | WinRAR v6.02 Final (x32-x64) EN + BG 057a87beb071817d75555ab4e35c8fea1d81c190 |
| 3923 | 102.129.255.97 | 06/21/2024 19:42:10 | Microsoft.Office.2021x64.v2022.01.iso 0f621483fd3bcb0c753c0c715eb13720d1d11287 |
| 3924 | 76.132.71.116 | 06/21/2024 20:21:14 | WinRAR 5.31 Final RePack by elchupakabra 665fc5076c7ceded73d046968f39bb78d913e4e3 |
| 3925 | 102.129.255.234 | 06/22/2024 00:19:19 | Microsoft Office 2016 VL x64 fr-FR Mars 2016 d70fc33763bbeebb661a1f605a79d84cac45205e |
| 3926 | 76.132.71.116 | 06/22/2024 02:19:04 | LibreOffice_7.4.0_Win_x86_helppack_ug.msi cb299d061b1432f36b206222f702a1b18bdb47da |
| 3927 | 76.132.71.116 | 06/22/2024 16:42:56 | CuckoldSessions 23 10 28 Graycee Baybee XXX 2160p MP4-WRB [XC] 1bea9ab4ba43410cf07aefd075ae6f325633b12e |
| 3928 | 76.132.71.116 | 06/22/2024 17:02:07 | CuckoldSessions 23 10 28 Graycee Baybee XXX 480p MP4-XXX [XC] 91ea4849ca71d626e47763748239b749f4fafe87 |
| 3929 | 102.129.255.242 | 06/22/2024 18:04:54 | FreeUseMILF 23 06 24 Chloe Cooper And Sawyer Cassidy No Place Like Home XXX 480p MP4-XXX [XC] 5c342cbc5f71c283a63154ec9372024ae13ac748 |
| 3930 | 76.132.71.116 | 06/22/2024 19:41:00 | FreeUseMILF 21 08 15 Silvia Dellai And Eveline Dellai S ccd18ccf9d496a18cdea24f6c194a0acafffbea9 |
| 3931 | 102.129.255.250 | 06/23/2024 03:00:19 | BigWetButts 24 03 22 Luna Star Thick And Juicy Booty XXX 720p MP4-XXX [XC] 249fd479804678c03e2460ebc5cc1498cedc5c44 |
| 3932 | 76.132.71.116 | 06/23/2024 05:16:26 | BigWetButts 22 12 02 Katrina Colt Assfucking Oiled Up Katrina XXX 720p-XLeech.mp4 5c1a3add2c7496b364efc702a4862687be0abc2d |
| 3933 | 76.132.71.116 | 06/23/2024 13:28:01 | backup_SM152SERV_2024_01_27.rar b81e808374de9e7b581cb75cc16cdd6d5dbc5ec3 |
| 3934 | 102.129.154.61 | 06/23/2024 19:06:12 | backup_SM138SERV_2022_08_25.rar 81b9ee845651ff41d6507ecdcc34e6d703f64893 |
| 3935 | 102.129.255.108 | 06/24/2024 09:36:42 | JaysPOV.24.06.19.Rylee.Blake.XXX.1080p.HEVC.x265.PRT[XvX] 0ee6625a405286a928edb9fa7cbcc3c159282158 |
| 3936 | 163.114.132.129 | 06/24/2024 17:37:31 | JaysPOV 24 01 03 Shrooms Q XXX 480p MP4-XXX [XC] cee1c60cee357dc8f4585d24c0a84d1c88c9c91c |
| 3937 | 102.129.255.15 | 06/24/2024 18:50:28 | Adobe_After_Effects_2020_v17.0.6__TNT_Torrentmac.net.dmg 04c4a6342ed1134a6f61a060e76506d63a87e265 |
| 3938 | 76.132.71.116 | 06/25/2024 02:46:28 | Adobe After Effects CC 2016.0 v15.6.1.48 + Crack 72befde5bc93a4ee8f553b5fc1ce65b832b7b28c |
| 3939 | 76.132.71.116 | 06/25/2024 03:04:37 | Чемпионат мира по водным видам спорта 2023 / Фукуока, Япония / День 11-й / Плавание. Утро / Qazsport HD [25.07.2023, Водные виды спорта, IPTVRip/720p/25fps, MKV/H.264, RU-KZ] c8ed13d5bf4a58f6450d2fa0261a4d24b530736c |
| 3940 | 163.114.132.6 | 06/25/2024 03:29:58 | Головоломка / Inside Out (Пит Доктер, Роналдо Дель Кармен / Pete Docter, Ronnie Del Carmen) [2015, США, мультфильм, семейный, комедия, UHD BDRemux 2160p Dolby Vision] [Hybrid] Dub + 2x AVO + Dub (Ukr) + Original (Eng) + Sub (Rus, Ukr, Eng) 7a5e1781ccc75651d79d9560f190217b80838e80 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3941 | 76.132.71.116 | 06/25/2024 03:36:12 | Павел Иевлев - Кот и его мальчик (2022).fb2<br>c17e1e36f8dc3285bb29b59a63b4981336295bba |
| 3942 | 102.129.255.164 | 06/25/2024 07:17:51 | Чарли и шоколадная фабрика 2005(Vizgunov).avi<br>1ebcdc62bcf867e80f9dcf6d78c40b5e9835f931 |
| 3943 | 102.129.255.16 | 06/25/2024 08:07:36 | Шекли Роберт - Жар чужих звёзд [Мальва100, (ЛИ), 2023, 76 kbps, MP3]<br>e1866dae20c096cd86fe9aa23f31e91b3d5b82ee |
| 3944 | 102.129.255.206 | 06/25/2024 11:12:09 | Весь Сорокин - Сорокин Владимир - De feminis [2022, FB2, RUS]<br>6df2513cc4b7bc4014fc9a345c7edc6b6ca71078 |
| 3945 | 102.129.255.226 | 06/25/2024 13:07:57 | Сокровища Монтесумы [P] [RUS] (2005) (1.0)<br>c2b3d1f1e2c868f8f585a5ccffe92838630d16b6 |
| 3946 | 163.114.132.133 | 06/25/2024 15:09:39 | Уроки химии / Lessons in Chemistry / Сезон: 1 / Серии: 1-8 из 8 (Сара Адина) [2023, США, драма, WEB-DL 1080p] MVO (TVShows) + Original + Sub (Rus, Ukr, Eng)<br>1d32d9548fdc71b96ada4c6dc4a28fbd11c9ddd4 |
| 3947 | 76.132.71.116 | 06/25/2024 15:20:21 | Серия - «История в романах»<br>607f115f6816138008d4c596467d56f4c107eb11 |
| 3948 | 102.129.255.21 | 06/25/2024 16:16:30 | Серия - Тревожная весна 45-го. Послевоенный детектив<br>65a2d8e1f32624d07cc7faae05d2140b5f241e29 |
| 3949 | 76.132.71.116 | 06/25/2024 18:22:10 | Дальневосточный морской заповедник (Илья Петров) [2013, путешествия и туризм, флора и фауна, HDTVRip]<br>ad908c255e53fe8a7605a47f7bf5837db1b1c04d |
| 3950 | 102.129.255.178 | 06/25/2024 19:24:30 | Молодой Папа / The Young Pope [S01] (2016) WEB-DL 1080p | LostFilm<br>dd76870002ae4656ed81a8d642c8b52434e04ebd |
| 3951 | 76.132.71.116 | 06/25/2024 19:29:56 | Первый снег.avi<br>71b8c0fa924c47faab14c1a7ae6fa477cb5b6aa9 |
| 3952 | 102.129.255.206 | 06/25/2024 22:53:08 | Крусанов П. - Все рассказы [2020, PDF, RUS]<br>0f301e2c269c28c9d5be9608b0ac4db8b752e539 |
| 3953 | 163.114.132.129 | 06/26/2024 00:01:04 | OnlyFans.2023.Jack.And.Jill.Shrooms.Q.Lily.Luna.19.Year.Old.Qs.First.Live.Stream.Ever.XXX.720p.HEVC.x265.PRT<br>bc07da0029e125db0a0edd2cffdc52d798e86a20 |
| 3954 | 163.114.132.129 | 06/26/2024 00:22:30 | OnlyFans.2023.Jack.And.Jill.Shrooms.Q.Lily.Luna.19.Year.Old.Qs.First.Live.Stream.Ever.XXX.1080p.HEVC.x265.PRT<br>075893fe36663f49a81e8c62b7032b9c92888705 |
| 3955 | 102.129.252.91 | 06/26/2024 02:57:02 | OnlyFans 2024 Morgpie Oiled Up And Fucked XXX 720p-XLeech.mp4<br>54902991750774c526938ba0df65f3fbf9d59032 |
| 3956 | 102.129.255.191 | 06/26/2024 11:52:39 | OnlyFans 2024 Karma Rx 1st Time Filming With Isiah Maxwell XXX 720p-XLeech.mp4<br>3dd4312b136f26cf327c9c06b513d0c5e81b889c |
| 3957 | 102.129.255.191 | 06/26/2024 11:54:12 | OnlyFans 24 02 27 Erin Moore Aka Mooreerinxxx Watch Me Cuck My Husband XXX 1080p MP4-P2P [XC]<br>30703430b775752e5e4ee96d10ff6d0340255e62 |
| 3958 | 163.114.132.129 | 06/26/2024 12:23:39 | OnlyFans.LaSirena69.Hotel.Hookup.With.Maximo.bigass.bigtits.roleplay.hardcore.mp4<br>ad19825705c2a1df32227c94c602ee25f6c2e081 |
| 3959 | 163.114.132.129 | 06/26/2024 16:40:40 | OnlyFans - Nikki Benz - 1st Encounter rq.mp4<br>6924993b2974e835a70cbedfd6dc0bdf35ae0ed9 |
| 3960 | 102.129.252.83 | 06/26/2024 20:23:46 | 339966.xyz 私密猎奇圈付费重磅大神死猪玩！死胖子憋了好久半脱牛仔裤小姐姐猛扣肥美鲍鱼干完B洞干屁眼子<br>bcf902401876c24f19eb66f4592231571656614d |
| 3961 | 102.129.154.61 | 06/26/2024 23:33:50 | 335599.xyz WAAA-181<br>87720ce545b808a078bcc70546b8e4015832847e |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3962 | 76.132.71.116 | 06/27/2024 01:18:38 | 332299.xyz 非常有韵味的气质御姐范美女0323收费大秀 身材丰满 自慰插穴插菊花很诱人<br>fe362f1e6f6c74110702c088d51134f97eea71f6 |
| 3963 | 76.132.71.116 | 06/27/2024 04:02:46 | 339966.xyz 香飘飘-奶茶妹- 五官精致，大眼睛，小妹穴，大胸胸，首次下海就大秀，果然淫水多，手指扣逼发骚叫春，真的好好听！<br>e7e3487d9ce7af39bb6412f88732ee1de864d8a1 |
| 3964 | 76.132.71.116 | 06/27/2024 09:50:18 | 383288.xyz 极品爆乳户外勾搭女神『叶子姐姐』网吧勾引两个屌丝男 约炮宾馆疯狂玩3P太刺激 前怼后操给小骚货爽翻了<br>203ac89906febc30daa55ee3654336f37bde92b7 |
| 3965 | 102.129.255.199 | 06/27/2024 19:00:31 | 37077496.rar<br>8b7169b901be7fbcba0745ce5af2957d7dd92ecf |
| 3966 | 76.132.71.116 | 06/27/2024 21:22:22 | 37436959.rar<br>fa264ec0a46a48292265f11109bdfef2280daf5f |
| 3967 | 102.129.154.61 | 06/27/2024 22:11:47 | 37270964.rar<br>8dd85627658e712ff7fdd2c926dc6538ff04136e |
| 3968 | 102.129.255.192 | 06/28/2024 05:13:18 | Call of Duty: Modern Warfare Collection - ENG - GNU/Linux Wine - jc141<br>5399e5d15ab9e40dc684a2c4f76ac5af05737ffd |
| 3969 | 76.132.71.116 | 06/28/2024 08:16:29 | Call Of Duty 2 for Mac (UB) 1.4 Single Multiplayer<br>fdde9e8bf68226fd9ae9859962f720afdc026ec9 |
| 3970 | 102.129.255.168 | 06/28/2024 18:22:22 | Call of Duty WW II by xatab<br>907084d0c0df076d213e2ae1ac83bf3f76728620 |
| 3971 | 76.132.71.116 | 06/29/2024 00:40:27 | Microsoft Office 2019 Pro Plus 1815 Build 10739.20108 + Crack<br>71fb756ce10954877dc34d22cb71de5e4d4fd36e |
| 3972 | 163.114.132.6 | 06/29/2024 03:22:34 | Microsoft Office 2016 Pro+Visio+Project Pro Latest- [CrackzSoft]<br>30f87b4804ccb12d88e5ab1c73730b8aff90d835 |
| 3973 | 102.129.255.59 | 06/29/2024 04:31:35 | MICROSOFT Office PRO Plus 2016 v16.0.4266.1003 RTM + Activator<br>4e64aaaf48d922dbd93f8b9e4acaa78c99bc1f40 |
| 3974 | 76.132.71.116 | 06/29/2024 04:36:01 | Microsoft Office 2016 Pro Plus 16.0.4266.1001 VL X64 August 2018<br>fd0b78c31ff405239ac39db1e4cf65c16a19ec63 |
| 3975 | 76.132.71.116 | 06/29/2024 12:28:34 | Microsoft Office 2007 SP3 Original MSDN ISO - MultiLang + [MAC]<br>9dd2dc85959a90ae93bf18f189eadf734f27011a |
| 3976 | 76.132.71.116 | 06/29/2024 17:56:01 | Microsoft Office 2021 LTSC v2108 Build 14332.20597 (x64) Pre-Activated<br>d324649c847d8ef7ab74703c15bbf2100e450b02 |
| 3977 | 102.129.255.153 | 06/29/2024 21:55:15 | Avira Phantom VPN Pro v2.44.1.19908 Pre-Cracked {CracksHash}<br>8b899946005f82c6376189aae37e960d9bf7395d |
| 3978 | 102.129.255.196 | 06/29/2024 22:28:15 | Avira Antivirus Pro 15.0.37.326 + Crack<br>38c62808cb82a404b8b21427a59928f40b05ab9b |
| 3979 | 76.132.71.116 | 06/30/2024 01:41:50 | Avira Phantom VPN Pro 20.6.3 + Medicine<br>83e70ed66267b8bb12294a01d250cf126559cd24 |
| 3980 | 76.132.71.116 | 06/30/2024 13:02:46 | BRAZZERS - RealWifeStories - Gigi Allens - Care to Fuck My Wife - Nov 20, 2014 NEW<br>0bd4efed23a6d51564530a79392abcea78f7efdb |
| 3981 | 102.129.255.249 | 06/30/2024 13:06:24 | BrazzersExxtra 24 05 02 Luna Star Spread Wide And Dicked Deep XXX 480p MP4-XXX [XC]<br>93a1c16e08df3c18e86f8887ffcdd1f97c7c533a |
| 3982 | 102.129.255.249 | 06/30/2024 19:38:11 | BrazzersExxtra 24 06 29 Lala Ivey Surprise Me With Your Dick XXX 480p MP4-XXX [XC]<br>8eb8d233dabec4dd3dae72f9d3e87d820fc2e9ef |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 3983 | 102.129.252.77 | 07/01/2024 00:32:56 | BBC.Mysterious.Origins.of.Insects.1080p.x265.AAC.MVGroup.org.mkv<br>5e179160aa9033416dce1e07946a27fd8587ab13 |
| 3984 | 102.129.252.77 | 07/01/2024 00:49:15 | BBC Mammals with David Attenborough 1of6 1080p HDTV x265-MVGroup<br>af27857cb56d677396229b65622ea4230f0b330b |
| 3985 | 102.129.252.77 | 07/01/2024 00:57:42 | BBC.Natural.World.2008.Clever.Monkeys.1080p.HDTV.x265.AAC.MVGroup.org.mkv<br>ad065d3d30ef941811c554ab5182fd4c719704fe |
| 3986 | 102.129.252.77 | 07/01/2024 01:57:01 | BBC.Double.Cross.The.True.Story.of.the.D-Day.Spies.1080p.HDTV.x265.AAC.MVGroup.org.mkv<br>0c3148815af209168338c609ef2c540fc54533ce |
| 3987 | 76.132.71.116 | 07/01/2024 19:06:53 | BBCSurprise com 24 03 02 Britney XXX IMAGESET-Narcos [XC]<br>18f46714fca2ba764a31137de3d41cc30ccada9c |
| 3988 | 163.114.132.129 | 07/01/2024 19:15:28 | FreeUseMILF.24.06.27.Scarlett.Sommers.And.Justine.Jakobs.Stress.Reliever.XXX.720p.HD.WEBRip.x264-TGxXX[XvX]<br>999b3d35cb8df9525bfc04b8641e2be18be15eba |
| 3989 | 76.132.71.116 | 07/01/2024 20:27:24 | FreeUseMILF.22.10.23.Tokyo.Lynn.And.Sandy.Love.Laundry.Day.XXX.720p.HEVC.x265.PRT[XvX]<br>79f7e97537cedb09fdcf418e60e2b5e885adf0ec |
| 3990 | 76.132.71.116 | 07/02/2024 04:46:38 | MyDadsHotGirlfriend - Gigi Allens NEW 24 March 2014 1080p<br>7cb7421ed9b65a94c75c0d5caf06678cd215699f |
| 3991 | 76.132.71.116 | 07/02/2024 06:46:01 | MyDadsHotGirlfriend - Gigi Allens NEW 20 October 2014<br>4a4086e2e0664e5c3c289ffe50e4b88d576fec1c |
| 3992 | 76.132.71.116 | 07/02/2024 15:20:05 | MyDadsHotGirlfriend.14.10.20.Gigi.Allens.XXX.1080p.MP4-KTR<br>5c9f67a16c9da28388186d5134fc5da4f061048b |
| 3993 | 163.114.132.129 | 07/02/2024 17:03:10 | MyDadsHotGirlfriend 24 06 30 Alanah Rae REMASTERED XXX 720p MP4-XXX [XC]<br>a8c67d8a6645e078a8b6b35cc312954627aaa488 |
| 3994 | 76.132.71.116 | 07/02/2024 20:52:12 | iZotope Stutter Edit 2 WiN-OSX.dmg<br>16db1b2093e880640605fc46f566d43ccd05181f |
| 3995 | 102.129.255.68 | 07/03/2024 02:38:10 | iZotope RX 8 Advanced 8.1.0.544 AU, AAX, VST2, VST3 x64 [03.10.2020]<br>1930f119ec93790f288897a7873be445d05c9dcc |
| 3996 | 102.129.255.68 | 07/03/2024 06:59:21 | Any Video Converter Ultimate 7.0.2 [2020,Multi/Ru]<br>3570a9856fed80a22627110f0aba34828106b812 |
| 3997 | 76.132.71.116 | 07/03/2024 11:44:56 | AnyTrans 8.8.3.20210628 [TNT] mac-torrent-download.net.zip<br>e754aea7a8a8580b06ed2a1d8abca1cbbc8c07ab |
| 3998 | 76.132.71.116 | 07/03/2024 23:20:40 | Any,Video,Converter,Ultimate 5.9.2.rar<br>7e70e5251cb53ad17efde5a7447c5462bca47aa6 |
| 3999 | 76.132.71.116 | 07/04/2024 04:12:56 | [ Torrent911.gs ] Les.Rois.de.la.Piste.2024.FRENCH.1080p.WEB-DL.H264-Slay3R.mkv<br>0581dfc41a5310edb1805591bf46ba7d9f24f0fe |
| 4000 | 102.129.255.119 | 07/04/2024 12:03:03 | [ Torrent911.pm ] Jésus.les.secrets.d'une.famille.cachée.2024-03-28.FRENCH.1080p.RTBF.WEB.H264.AAC-BTT.mkv<br>aa837178e295620d7a9d13b974ae49cbb5e02cc9 |
| 4001 | 76.132.71.116 | 07/04/2024 15:14:39 | Furiosa - Uma Saga Mad Max 2024 WEB-DL 1080p x264 FULLHD DUAL 5.1<br>b4799848d6c71253bb4d7f0e759cc055a99def81 |
| 4002 | 102.129.255.79 | 07/04/2024 18:39:00 | Furiosa A Mad Max Saga (2024) [1080p] [WEBRip] [x265] [10bit] [5.1] [YTS.MX]<br>612b77fc18a57206c2403bfbbf78ceb38f5c987c |
| 4003 | 102.129.164.243 | 07/04/2024 18:52:44 | The.Boys.S04E06.Dirty.Business.1080p.AMZN.WEB-DL.DDP5.1.H.264-ACEM[EZTVx.to].mkv<br>b941277d580c06c53ae86d61e579e00d47ba5a12 |
| 4004 | 76.132.71.116 | 07/04/2024 22:22:30 | The Boys S04E01 [1080p x264 UNCENSORED WEBRIP [English + Hindi + Multi EAC3 5.1 ESubs] xDark [SaveHD].mkv<br>c23fef04947991e205f44acbfe1c9bf1cf7a546a |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4005 | 76.132.71.116 | 07/05/2024 00:03:20 | OnlyFans 2023 Kianna Dior Halloween XXX 1080p MP4-P2P [XC]<br>addcd61b95b8ebde2b4c94e57368f58de56ea88c |
| 4006 | 102.129.255.233 | 07/05/2024 06:14:40 | OnlyFans 2021 Lilah Lovesyou Rough Fuck And Real Surprise Anal XXX 720p MP4-XXX [XC]<br>16ea8f86c08b5619ed5557a6dea52e7346488beb |
| 4007 | 102.129.164.243 | 07/05/2024 06:51:14 | OnlyFans 2023 Lucymochi Aka Asianmochi Catkitty21 GG XXX VERTICAL 1080p MP4-P2P [XC]<br>39f143375a79b5ffddeb68aca21059d8bceb3d14 |
| 4008 | 102.129.255.233 | 07/05/2024 07:37:08 | OnlyFans 22 09 Sybil A Crazy Squirt Anal DP Show XXX 1080p MP4-P2P [XC]<br>2424ec65c2860b0b5916bd7559cff5230129b544 |
| 4009 | 102.129.255.233 | 07/05/2024 07:37:17 | OnlyFans 22 02 10 Lilah Lovesyou Rough Anal XXX 1080p MP4-P2P [XC]<br>bfefafe4c9cfc6e1295fa87639ec10707751674b |
| 4010 | 102.129.255.98 | 07/05/2024 16:12:22 | Imagine Dragons - LOOM (2024) [24Bit-48kHz] FLAC [PMEDIA] â-⬚ï¸⬚<br>5290913f96a6aed45d00cceb796f91427717235f7 |
| 4011 | 76.132.71.116 | 07/05/2024 19:30:28 | House.of.the.Dragon.(Season 02).Syncmer +15K3<br>46e16aae204b6e38378a87a25017c7b4784a0706 |
| 4012 | 102.129.255.168 | 07/05/2024 19:33:57 | House of the Dragon S02E03 1080p MAX WEB-DL DDP5 1 x264-NTb[TGx]<br>8a271d7fcfabfcaea1c361c2f7fafe57cb287edc |
| 4013 | 76.132.71.116 | 07/06/2024 15:03:05 | [ Torrent911.ph ] Reacher.S02E06.TRUEFRENCH.WEBRip.x264.mp4<br>eb3d2be6daa5429b8b6dc2ef39582c5b36d85159 |
| 4014 | 102.129.255.142 | 07/06/2024 20:10:49 | [ Torrent911.tw ] Hierarchy.S01.FRENCH.WEBRip.x264<br>fc598db3ed3b2c900c2601bdb5e74a7521ce04a9 |
| 4015 | 102.129.255.142 | 07/06/2024 20:20:57 | [ Torrent911.ac ] Madame.Web.2024.FRENCH.VF2.HDRip.x264-DDLPZ.mkv<br>20d618ef3c5fb8783564ef3460b69dd0f5f1cac0 |
| 4016 | 102.129.255.142 | 07/06/2024 20:27:17 | [ Torrent911.bz ] 3.Jours.Max.2023.FRENCH.WEBRip.x264-SD.mkv<br>76764545c5d0c9a1f3cc0fb7d610d2ca4d028118 |
| 4017 | 102.129.255.142 | 07/06/2024 20:37:32 | [ Torrent911.gs ] All.Rise.S03E12.FRENCH.1080p.WEB.H264-FW<br>e1fdfa1ee7c4b35300274e8bfdb32e6a65c674e4 |
| 4018 | 102.129.255.142 | 07/06/2024 20:41:02 | [ Torrent911.vg ] Comme.Un.Prince.2024.French.HDRIP.mp4<br>a2c01b3c3bac1acd5e2bd97436dd1be9e8dcdcc8 |
| 4019 | 102.129.255.142 | 07/06/2024 21:07:06 | [ Torrent911.ac ] Red.Queen.S01.TRUEFRENCH.WEBRip.x264<br>457604ec18ec9246503d441a25b15525e30dd31f |
| 4020 | 76.132.71.116 | 07/06/2024 22:24:30 | [ Torrent911.gs ] Le Monde & Le Mag du 06.07.2024<br>bb756cf27849eadccd53492e7d732e1238f9071e |
| 4021 | 76.132.71.116 | 07/07/2024 00:58:39 | Windows 10 Pro x64 22H2 En-Us 19045.2075 October 2023<br>a679fc0ea39ceda1dc9c23d007bfabf151cefcef |
| 4022 | 76.132.71.116 | 07/07/2024 04:16:50 | Windows 10 Enterprise LTSB + KMSpico<br>7aed20f4d71dc03b23a3943d511096771e8796cd |
| 4023 | 76.132.71.116 | 07/07/2024 16:43:39 | Windows 11 Activator<br>5a28cf909c30eeb0b59f8f4ce757575c7fd1ea9c |
| 4024 | 76.132.71.116 | 07/07/2024 16:55:23 | Windows 10 Live Recovery  by jk<br>81c03f3f331d6d6fa0126bb628a439fe311fc088 |
| 4025 | 102.129.255.214 | 07/07/2024 23:11:50 | Windows 10 Activator<br>95c1c022173a1516b5fa86bc3d58e0e7c4228b7e |
| 4026 | 102.129.255.92 | 07/08/2024 02:11:18 | Advanced SystemCare Pro 17.4.0.242 Portable by zeka.k<br>d3bf660dff443e87b8ce8bd3f24e2fbf713af7c9 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4027 | 102.129.255.92 | 07/08/2024 02:18:11 | Advanced_renamer 3.94.3 +portable<br>c048d87c8c8ebf220658b97ecba6c46110cfe72d |
| 4028 | 102.129.255.92 | 07/08/2024 02:39:52 | Advanced System Optimizer v3.9.1111.16526 Final Ml_Rus<br>16447faa17d8702f64f5beb4721613098c663efa |
| 4029 | 76.132.71.116 | 07/08/2024 04:32:05 | Advanced SystemCare Pro 12.3.0.220 + Crack<br>71885c5c6dce45360a269aa12d1f234c496293c0 |
| 4030 | 102.129.255.140 | 07/08/2024 14:31:51 | OnlyBBC 24 01 19 Kitty Quinn Kraves Big Black Cock XXX 480p AV1-XLeech.mkv<br>cca68024b70cdbf29432037c8119de5d6d03981a |
| 4031 | 76.132.71.116 | 07/08/2024 15:14:38 | Cuckold Sucks BBC Cum out of Wifes Cunt - Cuckold Porn d1.mpg<br>27cca2ba51a96efd709b5d5ace4028f1f37842bb |
| 4032 | 76.132.71.116 | 07/08/2024 16:13:00 | Doctor.Who.2023.S01E08.HDTV.Subtitulado.Esp.SC.mp4<br>105218e40361de4b6736f077bdeaf378d7d2b7d6 |
| 4033 | 102.129.255.114 | 07/08/2024 19:47:00 | OnlyBBC 24 06 21 Kenzi Foxx XXX 480p MP4-XXX [XC]<br>7d1a7dd801422cc531c5c9765ee7dc0fab449c23 |
| 4034 | 102.129.255.235 | 07/09/2024 00:39:23 | Challengers (2024) iTA-ENG.WEBDL.1080p.x264-Dr4gon.mkv<br>c03399b3628a95e408a6099e46dea606549faffb |
| 4035 | 163.114.132.129 | 07/09/2024 12:56:34 | Challengers (2024) [2160p] [WEBRip] [x265] [10bit] [5.1] [YTS.MX]<br>e7d75c5a130e7a313400e40bc0204bd6d0bff89a |
| 4036 | 102.129.164.243 | 07/09/2024 19:29:06 | OnlyFans.2022.Catkitty21.My.Longest.BG.Anal.Video.Yet.With.Anal.Creampie.Finish.XXX.1080p.HEVC.x265.PRT[XvX]<br>63af0fdf01883157a3b494a1e6aecab347911e0c |
| 4037 | 163.114.132.129 | 07/09/2024 22:28:05 | OnlyFans.2023.Kazumi.Rikako.Katayama.Threesome.XXX.720p.HEVC.x265.PRT<br>0579ebe2db3b80d0ef91e4b4ba93f2a84ec82a75 |
| 4038 | 163.114.132.129 | 07/09/2024 23:29:03 | OnlyFans.2023.Kazumi.Rikako.Katayama.Threesome.XXX.1080p.HEVC.x265.PRT<br>e407cc5a9ffb717894c074de071f9f1cca5df6c2 |
| 4039 | 102.129.255.193 | 07/10/2024 03:13:51 | Doctor Doctor - S01E02<br>64e9d345df9e2cd9da51d5f59b1aa4ed65426421 |
| 4040 | 163.114.132.129 | 07/10/2024 23:19:39 | Doctor Doctor 2016 S04E10 1080p AMZN WEB-DL DDP2 0 H 264 1-NTb[TGx]<br>77b3e9e47bdeb503d1baae4cf704c79d3be1121d |
| 4041 | 102.129.255.180 | 07/11/2024 11:12:01 | Ableton Live 11 Suite 11.3.2 [Intel/Apple] [WIN K-Gen]<br>633ea557853a1c679e78b4cdbf079dea44e12ad0 |
| 4042 | 76.132.71.116 | 07/11/2024 13:22:35 | Ableton.live.12.Suite.v12.0.10.MAC.audiotools.in.rar<br>7d317c99838496b5344e3ec6aa5cf26c5bfadc05 |
| 4043 | 102.129.255.144 | 07/11/2024 16:01:41 | AA. VV. - Universo 4 [57066] (r1.0).epub<br>0ce53558a95d9dacb69b6bf3953d46485ba1eae9 |
| 4044 | 76.132.71.116 | 07/11/2024 22:10:34 | AA VV - Racconti matematici<br>7869fd7e7f2c6cc94e40cd20b51771303f8bbe6a |
| 4045 | 163.114.132.129 | 07/12/2024 17:31:43 | juq-188<br>0cba4723b494b1946d49656726b69f0fd08c2dad |
| 4046 | 76.132.71.116 | 07/12/2024 23:03:16 | JUQ-466C<br>5545f5f2e2d526a724ae2a25b3e9774239b4bd52 |
| 4047 | 163.114.132.129 | 07/13/2024 01:02:18 | [LadyboyGold]Aris - Hot Miniskirt Big Dick Ride<br>637fd4b29faddfab4b64d44c79aaa3d2cd5667b4 |
| 4048 | 102.129.255.217 | 07/13/2024 14:34:12 | Femboy School [English] [Rewrite]<br>d1a8f70f01ad2047ea2ad85a4c1bca2256d0efd7 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4049 | 76.132.71.116 | 07/14/2024 08:12:58 | ShoplyfterMylf.22.02.26.Binky.Beaz.And.Vanessa.Cage.Prime.Cavity.Search.XXX.720p.HEVC.x265.PRT[XvX] 41e61182066d7ba2bbb94d4ec7b73f9052c815da |
| 4050 | 163.114.132.129 | 07/14/2024 10:50:23 | ShoplyfterMylf 24 07 13 Penny Barber The Magic MILF XXX 480p MP4-XXX [XC] b817a583bff86b7907d89278e3b0055050f2c97d |
| 4051 | 76.132.71.116 | 07/14/2024 20:28:24 | ShoplyfterMylf 20 05 09 Vanessa Cage 480p HEVC x265 HQ b2c4a216dce80640f7345afc8a66897656d604bf |
| 4052 | 76.132.71.116 | 07/15/2024 10:02:55 | Stephen King Kindle Collection - Retail with Covers and no DRM - The Best Kindle edd176b6829a34b1dcc290695238715a7cace250 |
| 4053 | 102.129.255.224 | 07/15/2024 20:16:38 | Stephen King - 15 EBook [PDF - Ita] 30e26abcc310d3884887ba99dd28379c97ef87ab |
| 4054 | 102.129.255.107 | 07/16/2024 07:08:06 | BananaFever.24.06.18.Melody.Marks.My.Livestream.Fuck.Session.With.Melody.Marks.1.XXX.1080p.HEVC.x265.PRT[XvX] b026d3c40ff1d7780d6e86d060aa21161ddd5384 |
| 4055 | 76.132.71.116 | 07/16/2024 23:45:16 | BananaFever.Kendall.Karter.Part.1.XXX.1080p.MP4-WRB[XvX] 1c866342e691cdf9cd45e3d2ce76d18b0cbba56b |
| 4056 | 76.132.71.116 | 07/17/2024 00:01:58 | BananaFever - Kendall Karter - 20 Years Old 1st Porn [720p].mp4 5a2e76f7249d99299555fb482073708f700fb67d |
| 4057 | 76.132.71.116 | 07/17/2024 05:28:46 | 晓朝夕09.mp4 320ba38525b365f25e90702277308d1fe0137e5e |
| 4058 | 76.132.71.116 | 07/17/2024 09:27:07 | 斗鱼大奶尤物主播安妮娜大表妹跑车粉丝福利自拍视频 8f351c3d7f20e6ae91952182a7cbfbb00b8b1929 |
| 4059 | 76.132.71.116 | 07/17/2024 13:23:02 | 日奈娇 - 菲伦.zip 2866e4a2136579d6bf13e6b22a0bf5f23848e896 |
| 4060 | 76.132.71.116 | 07/17/2024 19:25:54 | 极品完美身材美女亮片黑丝剧情淫语自慰 7fc029b088d884f6469290e9ef4030d25629bb38 |
| 4061 | 102.129.255.49 | 07/17/2024 19:34:28 | 妹纸按照要求展示逼逼并且自慰给大家看18 5ccedaa14ec6562328181579a864c4460cd88d2a |
| 4062 | 76.132.71.116 | 07/18/2024 03:08:54 | Cum4K 20 05 26 Kendall Karter (Dropping Loads) 720p HEVC x265 HQ 06aa66fc9f68f1f4697a55f41ef1626228744f1d |
| 4063 | 102.129.255.43 | 07/18/2024 10:13:26 | CumPerfection 24 07 18 Isabella Rose Hoe Face XXX 480p MP4-XXX [XC] 999744b551baeab002600fda53af3631a1785959 |
| 4064 | 163.114.130.129 | 07/18/2024 15:10:00 | [SubsPlease] Ore wa Subete wo Parry suru - 01 (480p) [DA1A4C14].mkv 02983346b8814f5b07bac13a1fbe04c50e58aaeb |
| 4065 | 163.114.130.129 | 07/18/2024 15:12:10 | [SubsPlease] Ore wa Subete wo Parry suru - 02 (480p) [6617F33A].mkv f1f90a265cc8419cf85eedc9b1918f53af5c0c18 |
| 4066 | 163.114.130.129 | 07/18/2024 15:33:02 | [SubsPlease] Ore wa Subete wo Parry suru - 03 (480p) [66743D00].mkv d29ade1545bab4b871cdaeb583eaaf035cf19520 |
| 4067 | 102.129.255.66 | 07/18/2024 18:15:44 | CorelDRAW Graphics Suite 2017 v19 0 0 328 HF1 Multilingual + Crack [SadeemPC] 404ca2a2d4da5c1a77d7a109c5858929d77c113fc8 |
| 4068 | 102.129.255.93 | 07/18/2024 21:42:15 | CorelDRAW Graphics Suite X8 18.0.0.448 + Keygen dec34fe2032243627be5d7feec1d104c5286a88a |
| 4069 | 76.132.71.116 | 07/19/2024 01:03:39 | Corel Paint Shop Pro Photo X2 Ultimate v19.9+Crack 310c5734d178fcd82204d4c80ece6efcbdf2b5d9 |
| 4070 | 102.129.252.77 | 07/19/2024 01:11:30 | Adobe After Effects 2024 v24.0.1 + Crack (macOS) - [haxNode] 5f8d3636b49d2f70c9c8ad102eb54cae1c4688f3 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4071 | 76.132.71.116 | 07/19/2024 01:17:14 | Adobe Acrobat Pro DC 2024.002.20895 (x64) 84a6e859a74aa068c1897d7af925a664dbc31a10 |
| 4072 | 102.129.255.182 | 07/19/2024 05:14:01 | Adobe Photoshop Lightroom CC 6.5.1 + Crack [SadeemPC] 22221f12a0b2cc35e15f48887eeed6fc77e15c81 |
| 4073 | 76.132.71.116 | 07/19/2024 08:07:10 | Adobe Photoshop Portable CS6 15.2 (x32x64) 3d472fb1bb4ec38b79c6ad20a023e351dbaa16c9 |
| 4074 | 102.129.255.28 | 07/19/2024 08:29:34 | Adobe Photoshop CS4 Extended + Crack (Mac OS X) [RH] c21b87cfc7069b45bdacbf4329dc146d5a1c961a |
| 4075 | 76.132.71.116 | 07/19/2024 09:11:38 | Adobe Dreamweaver 2020 v57.6.3 (x64) Pre-Cracked af4a7c4a5854fb35297c0d776edb7e8db84afcf8 |
| 4076 | 102.129.255.193 | 07/19/2024 09:35:48 | Adobe Dreamweaver CC 2015 (v16.1.2) x86-x64 RUS-ENG Update 3 by 826fa35b9d6ba05a3aa92c42a7eecfdee3d0ea33 |
| 4077 | 76.132.71.116 | 07/19/2024 13:20:04 | Adobe Acrobat Pro DC 2017.020.20042 Incl Crack 23c3d7fd8440179f91392dd117ec08864b6c78a9 |
| 4078 | 76.132.71.116 | 07/19/2024 14:58:00 | Adobe Photoshop Lightroom 6.10.1 Final + Crack - Patch - Crackin 2af7fd60e6fc8dd43db3d0b97d9ec27f0007b7e8 |
| 4079 | 102.129.255.170 | 07/19/2024 19:49:03 | Adobe Photoshop 2023 v24.0.0.59 (x64) Pre-Cracked fb70fdf12a278c261793791141c7692d8ba7c340 |
| 4080 | 76.132.71.116 | 07/19/2024 20:03:02 | Adobe Photoshop Lightroom Classic CC 2018 v9 4 1 13 5d640ef46c692c304f2fb30bba0582a079b74533 |
| 4081 | 76.132.71.116 | 07/19/2024 20:18:13 | Adobe Photoshop CC 2017 20.6 x64 5d640a8d8d4f5aa06df0db4c8a79b6dc89faaf47 |
| 4082 | 76.132.71.116 | 07/19/2024 22:37:18 | Adobe After Effects CC 2017 v14.0.1 Incl Crack 31c148e635dc5f5f9ad5cb4a0d91e5968e71c7fd |
| 4083 | 76.132.71.116 | 07/20/2024 00:21:36 | windows-11-se f973d38fdc4760d19aebe8e6cf573c6404d31dc4 |
| 4084 | 76.132.71.116 | 07/20/2024 01:34:32 | Windows Server 2022(빌드 20348.2527) MSDN & VLSC 버전 (Updated June 2024) KO-KR 18a1068a44f7979f6a652bcb0cd4b1c8b6009244 |
| 4085 | 76.132.71.116 | 07/20/2024 02:58:29 | Windows 7 Ultimate Sp1 Mise a Jour Sep 2017 8c4dc43469b6dcdd2b9cf3f8d5202e8511af13f4 |
| 4086 | 76.132.71.116 | 07/20/2024 10:46:52 | 李圣杰-收放自如 108bb4a216649ea98d6f4d7610b44737bc642a65 |
| 4087 | 76.132.71.116 | 07/20/2024 12:21:55 | 极品熟女 家中约⁺⁺四十多岁的气质熟女，味道十足，一阵深喉狂⁺⁺，直接⁺⁺懵逼了！ 14268de3485318dff89ad3a6dfb99001c3c21981 |
| 4088 | 102.129.164.166 | 07/20/2024 15:19:39 | CyberGhost VPN 5.9.5.3185+premium+crack 93a8eb45e277005d1ee0ac9196a07f29b38b25df |
| 4089 | 76.132.71.116 | 07/20/2024 20:31:39 | มังกรหยก 8-9 (พากย์ไทย) 799fda6e9c00d11fba2eee3b7971c6faf06204e9 |
| 4090 | 102.129.255.109 | 07/20/2024 21:21:17 | น่าจะโดนยา 54 992d7de15c7efab5eecb003fa33348d469e4ade6 |
| 4091 | 102.129.255.109 | 07/20/2024 23:10:47 | รวมวัยรุ่นญี่ปุ่นอเมริกายุโรป 11b8354da8f254023b6e5236a3f195ac168a118e |
| 4092 | 76.132.71.116 | 07/20/2024 23:21:16 | อยากมีเงินต้องอ่าน.pdf 6fd9234f5bd4407fb1406e4dafd1de9046bd7a50 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4093 | 76.132.71.116 | 07/21/2024 01:51:49 | ESET NOD32 Antivirus & Smart Security 9.0.379.0 Incl Keys<br>3e1749eb8067b21df5737c896e7a4b701a8c61ad |
| 4094 | 76.132.71.116 | 07/21/2024 03:04:25 | ESET NOD32 Antivirus 11 1 63 0 (x86 x64) + Crack<br>0220eda9577301bdfc1c809af7a3d8f78f91f0e9 |
| 4095 | 76.132.71.116 | 07/21/2024 11:16:37 | Hard Disk Sentinel Pro 7.01.16 Build 9379 Beta + Crack<br>717ec65a871d40693301f300d601f0105fda2414 |
| 4096 | 102.129.255.181 | 07/21/2024 16:12:10 | Sunny.Beach.S02.HDTV.x264.AAC-SiSO<br>3f89953a50e5310221fa435d88d4dbae312444eb |
| 4097 | 102.129.255.181 | 07/21/2024 17:22:19 | Sunny.Beach.S03E13.HDTV.x264.AAC-SiSO.mkv<br>2bb7bfe63d6fa8d0130d4eb6ee187f1391db7f66 |
| 4098 | 102.129.255.73 | 07/22/2024 02:16:08 | Sunshine Love<br>9319d59f739d26b698eb235b656c3aee3f9d036d |
| 4099 | 76.132.71.116 | 07/22/2024 21:16:20 | Sunny.S01E03.1080p.WEB-DL.DUAL.5.1<br>167d552579f6f561fa27294b7981976470b3927d |
| 4100 | 76.132.71.116 | 07/23/2024 00:35:18 | Бах Р. - Чайка Джонатан Ливингстон (Полная авторская версия) [2014, PDF, RUS]<br>ede18c688d94b8d32c817b303e30f3f39145c08d |
| 4101 | 76.132.71.116 | 07/23/2024 01:45:03 | Тайны 800 игр<br>0c76a5fa40ad79b78e9a82a84649eb7e9720f3ad |
| 4102 | 76.132.71.116 | 07/23/2024 02:53:52 | Сухов Евгений<br>01928c057ed2a701d7cf6a7ca157580a20264f17 |
| 4103 | 163.114.132.6 | 07/23/2024 03:44:32 | Санни / Sunny / Сезон: 1 / Серии: 1-3 из 10 (Люси Черняк, Колин Бакси, Дирбла Уолш) [2024, США, драма, комедия, WEB-DL 1080p] 2 x MVO (HDRezka Studio, TVShows) + Original (Eng) + Sub (Rus, Eng)<br>62bc2ef145638833055eb2f9d5efd7f6af784b43 |
| 4104 | 102.129.255.237 | 07/23/2024 05:11:35 | Дюна: Часть вторая / Dune: Part Two (Дени Вильнёв / Denis Villeneuve) [2024, США, Канада, фантастика, боевик, драма, приключения, WEB-DLRip-AVC] Dub (Movie Dubbing) + MVO (LostFilm) + Sub (Rus, Eng) + Original (Eng)<br>96e0cf8e546c9ac7bf36e64be1aa6b88b51f6a0a |
| 4105 | 102.129.255.24 | 07/23/2024 06:16:15 | Мусаниф Сергей - Боб Кэррингтон 04, Эпоха второсортных злодеев [TED, 2024, 64 kbps, MP3]<br>6f6afac07d6bfa4acbb1d113571c966701a1f70e |
| 4106 | 76.132.71.116 | 07/24/2024 05:15:07 | Euro Truck Simulator 2 (v1.8.2.3) - F2W-HD [DAKU RG]<br>706b3db1129672fcf81eedc66f8897242b54a88b |
| 4107 | 102.129.255.8 | 07/24/2024 10:25:16 | Euro Truck Simulator 2 RePack by SE7EN<br>da5863d8cd3230c16c913c78bc81f5237ebbf0a9 |
| 4108 | 163.114.132.129 | 07/24/2024 15:54:24 | Justice.League.Crisis.on.Infinite.Earths.Part.Two.2024.1080p.BluRay.1400MB.DD5.1.x264-GalaxyRG[TGx]<br>e9599cb82722036a9886233182e0dee534bf6878 |
| 4109 | 163.114.132.129 | 07/24/2024 17:17:12 | Justice.League.Crisis.on.Infinite.Earths.Part.One.2024.1080p.10bit.BluRay.6CH.x265.HEVC-PSA.mkv<br>f8d4c9972794b7562212ec9a5cb4a757208621b1 |
| 4110 | 76.132.71.116 | 07/24/2024 18:55:04 | [VR Meta Quest/Quest 2/Quest Pro/Quest 3] BRINK Traveler v1.5.0 [Путешествия и исследования, ENG]<br>2de16d6586bb9c2a04fa2239afeec6bbfa2b79ac |
| 4111 | 102.129.154.61 | 07/24/2024 23:25:35 | [VR Meta Quest/Quest 2/Quest Pro/Quest 3] FTD: Find the Difference v0.2 [Головоломки, ENG]<br>065e2d3180376d59e9f92cffb7b4557caaccda09 |
| 4112 | 163.114.132.129 | 07/25/2024 19:37:42 | Penthouse.com_17.06.10.Neeo.Silvie.De.Luxe.Couples.In.Heat.3.XXX.IMAGESET-FuGLi[rarbg]<br>67b9e3d43c3d2789eca641da2035893e1b760e41 |
| 4113 | 76.132.71.116 | 07/25/2024 21:06:44 | Penthouse.com_16.12.30.Valerie.Vixen.Untangled.Perseverance.XXX.IMAGESET-FuGLi[rarbg]<br>dd5ee6225ecd75b135df5261897406a015ea4342 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4114 | 76.132.71.116 | 07/26/2024 13:00:21 | Ayakashi.Triangle.S01E05.480p.x264-mSD[eztv.re].mkv[eztv.re] 3880bdf892fc5eb91aab03d1b0de70b528aa8eaa |
| 4115 | 102.129.255.174 | 07/26/2024 13:41:49 | Ayakashi Triangle - chapter 001-038 (Digital) 7581bdb9ef69948630451530323192feeb8285f7 |
| 4116 | 163.114.130.129 | 07/26/2024 16:18:15 | DNF Duel (v1.80 + 5 DLCs, MULTi7) [FitGirl Repack] a8c91bc798e408aebb48ead2318a91241ddfec40 |
| 4117 | 163.114.130.129 | 07/26/2024 16:19:10 | DNF Duel Monk-RUNE 67a1398e2b14543d1415193be2587e3bc69a176d |
| 4118 | 163.114.130.129 | 07/26/2024 16:27:47 | DNF Duel (v1.50 + 2 DLCs + MULTi7) [DODI Repack] 6472c539e08e700990d08a95a9b82db51ede5c39 |
| 4119 | 163.114.130.129 | 07/26/2024 16:34:08 | [DL] DNF Duel [P] [ENG + 3 / KOR + 2] (2022, Fighting) (1.81 + 5 DLC) [Scene] f89415011638395b8930b865efbeff65ce845dda |
| 4120 | 76.132.71.116 | 07/26/2024 20:29:19 | ASMRFantasy.20.07.29.Lizzie.Love.Trying.on.Outfits.for.our.Date.XXX.720p.WEB.x264-└┘ GalaXXXy └┘ 2ae83f5e97317a0b6fdd47f24e7757827dcf6cf4 |
| 4121 | 102.129.255.82 | 07/26/2024 22:36:27 | ASMRMaddy.Hotel.Room.Sex.With.Stlcity91nch.blonde.mp4 ff064e067e790fadcf99105e7fd1e63573386a7e |
| 4122 | 102.129.255.157 | 07/27/2024 01:46:19 | backupEBD_M40SERV_2023_11_03.rar 430b3b064175ded76c8e765599157e1c8e42282e |
| 4123 | 102.129.164.197 | 07/27/2024 02:29:21 | backup_SM162SERV_2021_01_14.rar 1c15a1c9bd6ac22ee541c8cc9136c5fc5bbc0e71 |
| 4124 | 76.132.71.116 | 07/27/2024 02:51:05 | backup_SM26SERV_2024_03_04.rar 94e26313b1cf2818518b0ad97b9e149b5c102cf7 |
| 4125 | 76.132.71.116 | 07/27/2024 04:50:21 | backupEBD_M25SERV_2024_02_02.rar 91178625e1f86137d1bc6f40ebafd89307dcf3be |
| 4126 | 76.132.71.116 | 07/27/2024 14:26:30 | backup_SM148SERV_2023_08_06.rar cf90d741db6b14e197e5ff5069291040cde29131 |
| 4127 | 76.132.71.116 | 07/27/2024 14:56:11 | backup_SM232SERV_2023_11_10.rar 94bb0d931cada3afcf4d8d83d76ebf7baa9ef8ce |
| 4128 | 76.132.71.116 | 07/27/2024 15:51:26 | backup_SM78SERV_2024_07_23.rar f518ff7add3f4ff031d238e622d36379860559ba |
| 4129 | 102.129.255.77 | 07/27/2024 18:35:23 | LoveXLust b9ee54fb5c5649a3a3463ab520f4d686ecd7f9da |
| 4130 | 76.132.71.116 | 07/28/2024 04:36:52 | LoveHerFeet 19 10 18 Vanessa Cage Wet Feet Sex With Her Mom XXX 1080p MP4-KTR[XvX] 10fb0d5075fb77e3e797ea7df3392d78ed9a69b3 |
| 4131 | 76.132.71.116 | 07/28/2024 11:18:13 | LoveHerBoobs 24 04 16 Tiffany Rousso Put Down The Pen XXX 720p MP4-P2P [XC] 13831fc72c11934b1bc57c0bea17950572060769 |
| 4132 | 102.129.255.242 | 07/28/2024 11:33:49 | Love (2015) Explicit 1080p BluRay x264 AAC - QRips.mkv 4b89859681d7997a680fbe422da441efae79647d |
| 4133 | 102.129.255.217 | 07/28/2024 12:56:07 | VA - Хитовая соточка в авто! Зарубежная (2018) MP3 5f0e836ab1a00677cb1ba91441ea475aa730c0ef |
| 4134 | 102.129.255.217 | 07/28/2024 13:00:57 | VA - Музыка для машины Vol.68 (2023) MP3 1e0d70eac39fb966614c37b59193d39a9f010a33 |
| 4135 | 163.114.132.129 | 07/29/2024 17:41:25 | House of the Dragon S02E07 720p MAX WEB-DL DDP5 1 AtmosH 264-FLUX[EZTVx.to].mkv c0d844a0014fdc52fa6d59255430e61bdf9a33fe |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4136 | 163.114.132.129 | 07/29/2024 17:42:26 | House of the Dragon S02E06 720p MAX WEB-DL DDP5 1 x264-NTb[EZTVx.to].mkv<br>29caa99c32753593282af0fe7046ea33baf22ee2 |
| 4137 | 163.114.132.129 | 07/29/2024 18:45:34 | House of the Dragon S02E05 720p MAX WEB-DL DDP5 1 x264-NTb[EZTVx.to].mkv<br>9c14480f808342084987fd36d1719938fa8a8d0f |
| 4138 | 102.129.255.181 | 07/30/2024 00:17:49 | 小马拉大车<br>2b4b5e66db57351dc58482e5fc93896135b7d196 |
| 4139 | 102.129.255.181 | 07/30/2024 00:46:49 | 女神51-100<br>3608750b8153b71640503beb2ff30685ef284619 |
| 4140 | 76.132.71.116 | 07/30/2024 01:06:07 | 建黨偉業 Beginning of the Great Revival<br>40fb318dd3a9bd3b70892861c73603c6102e35b6 |
| 4141 | 163.114.132.129 | 07/30/2024 01:23:54 | LezCuties.22.04.21.Lizi.Vogue.Holly.Molly.And.Isabella.De.Laa.XXX.1080p.MP4-WRB[rarbg]<br>b638eaf421c0a16302fc483f8c38363818f8abfe |
| 4142 | 163.114.132.129 | 07/30/2024 03:53:50 | LezCuties.22.04.21.Lizi.Vogue.Holly.Molly.And.Isabella.De.Laa.XXX.SD.MP4-KLEENEX<br>caf206d61924543b5f5423d64795c671d1160a58 |
| 4143 | 102.129.255.105 | 07/30/2024 08:17:21 | LezKey.24.06.20.Monkey.Star.Alexis.Crystal.Compilation.XXX.1080p.HEVC.x265.PRT[XvX]<br>8780c15f9482f66b9ef2073f2d22b8ac465092e0 |
| 4144 | 102.129.255.105 | 07/30/2024 08:33:59 | LegalPorno.24.06.08.Milka.XXX.1080p.HEVC.x265.PRT[XvX]<br>2a58aa5dbca69db9b0021792b42004267813ee27 |
| 4145 | 76.132.71.116 | 07/30/2024 13:18:00 | LegalPorno.24.04.01.Rousse.Black.LTP425.XXX.1080p.HEVC.x265.PRT<br>0db1e75a66aafa22ef99ecf5e4e84d8db8cc790b |
| 4146 | 102.129.255.105 | 07/30/2024 16:00:53 | LegalPorno.24.04.30.Veronica.Leal.SZ3006.XXX.1080p.HEVC.x265.PRT[XvX]<br>94952c2dd4ef81700642bece5f28a2dfa86dc0ce |
| 4147 | 76.132.71.116 | 07/31/2024 11:08:23 | VMware Workstation v15.0.0 FULL + Serials<br>88c7ec010f1c4ec01be0c8e5496ab9a76ffe31a6 |
| 4148 | 102.129.255.34 | 07/31/2024 13:50:36 | VMware Workstation 17 Pro 17.5.1 Build 23298084 RePack by KpoJIuK<br>5df90f8363927365965a95b3e2fd083a667773e3 |
| 4149 | 76.132.71.116 | 07/31/2024 13:51:27 | VMware Workstation v17.0.0 FULL + Serials<br>4dc15ea570d1ba6b3372bffac86806b68c184c4a |
| 4150 | 102.129.164.166 | 08/01/2024 14:24:25 | VMware Workstation Pro v12.1.1 x64 + Key<br>99a47726690d8458eda8b896b5998daeaa53885c |
| 4151 | 163.114.130.4 | 08/01/2024 16:45:01 | VMware Workstation 17.0.1 Pro + VMware Workstation 17.0.1 Player [2023, ENG]<br>629e8d0f4f5c16bd7551c435ed57390563464ec2 |
| 4152 | 102.129.255.229 | 08/01/2024 17:04:30 | VMware Workstation 17 Pro 17.0.2 Build 21581411 RePack by KpoJIuK<br>002cfd70867cfab775fb6e0c33ef861754973c66 |
| 4153 | 163.114.132.129 | 08/01/2024 18:06:33 | VivThomas com_18 12 06 Aislin Alyssa Reece Hot Hook Up XXX IMAGESET-FuGLi[rarbg]<br>ae755204af18a954110591480bee190d5561df8f |
| 4154 | 163.114.132.129 | 08/01/2024 20:12:20 | VivThomas.com_16.05.21.Arwen.Gold.Nekane.Desire.XXX.IMAGESET-GAGBALL[rarbg]<br>6df2d56ddc966a7e8889db92bc328811174f4030 |
| 4155 | 76.132.71.116 | 08/02/2024 03:21:56 | Call.of.Duty.Black.Ops.III-RELOADED<br>208f65c59380fa6c4b50395bfeacb0c5338239e0 |
| 4156 | 102.129.255.183 | 08/02/2024 06:49:09 | Call of Duty WWII (Repack =nemos=)<br>1c7813b4a6bb8e52f68629224319411f72f35432 |
| 4157 | 102.129.252.70 | 08/02/2024 12:57:55 | Shes.So.Small.13.2017.mkv<br>5c6ded9133a52e32f1be0e8b92aa8c0749c9d2c5 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4158 | 102.129.255.120 | 08/02/2024 17:07:55 | ShesNew.23.03.21.Royce.Swells.The.Very.Choice.Royce.XXX.1080p.HEVC.x265.PRT[XvX] 497b7b6ddf4191d7c297b60381f599c042163e64 |
| 4159 | 102.129.255.104 | 08/03/2024 02:22:54 | local.zip 1afc6cbceb9251ef474e0be375826c02c7824829 |
| 4160 | 76.132.71.116 | 08/03/2024 07:23:59 | local.zip 35ebdc1f30cbe5408a5da864b190c5de2b84e338 |
| 4161 | 102.129.255.231 | 08/04/2024 08:21:51 | Autodesk AutoCAD Architecture 2021 (English/Russian) 5cec3d420431f982b0749f248ee2319b350d83e2 |
| 4162 | 102.129.255.59 | 08/04/2024 12:06:46 | Autodesk Maya 2020.2 (x64) Multilingual [FileCR] 2020.2 x64 [28 мая 2020 г, ENG] 0ba631c29bcfe578b23e1d8d21f0ffc89427d3ef |
| 4163 | 102.129.255.230 | 08/04/2024 13:29:09 | Hacker Journal - August-September 2024 [Pdf] Italian 05ccad0e62743dee91e4917c1f9bab9e60702fb6 |
| 4164 | 102.129.255.230 | 08/04/2024 13:41:31 | Il Mio Computer Idea! 14-28 Agosto 2024.pdf 24d464767580b4adf5c56860870b5a1eb3b21b2f |
| 4165 | 102.129.255.230 | 08/04/2024 14:02:18 | Goodreads: Most Popular Books - May, 2024 0b414bb380c96c248a6d5c42e4740e83d01358b3 |
| 4166 | 76.132.71.116 | 08/04/2024 18:27:06 | Consultant_Federal_Upd_20240727 19c31372b91a19e1ff17706b1d6395520b2adf07 |
| 4167 | 76.132.71.116 | 08/05/2024 01:41:44 | ATKGirlfriends com 19 11 26 Paris White XXX iMAGESET-LEWD [XC] ecd2d54db3b29aa0fd0acca024a31b78e659d4eb |
| 4168 | 102.129.164.20 | 08/05/2024 13:21:32 | ATKGirlfriends com 20 05 07 Jada Doll XXX iMAGESET-LEWD [XC] e91d06f7d876c07b4783dfb85df4ae96c94535d9 |
| 4169 | 76.132.71.116 | 08/05/2024 15:25:02 | ATKGalleria.20.02.10.Kendall.Karter.Masturbation.XXX.1080p.MP4-KTR[XvX] 108bb7d96ec6c1442cd65fd570b9b7686106c134 |
| 4170 | 76.132.71.116 | 08/05/2024 20:42:25 | ATKGirlfriends.18.10.20.Hannah.Hawthorne.XXX.1080p.MP4-KTR[N1C] 3f3aaff641ff1c8ae56e11d10ed6fe7b4149b54f |
| 4171 | 76.132.71.116 | 08/05/2024 21:36:28 | Ferrari.2023.PL.720p.BRRip.XviD.AC3-OzW 9e99a4492b270ca547ff0b2809efea4aa7d2350b |
| 4172 | 102.129.255.130 | 08/06/2024 05:53:52 | Ferrari.2023.1080p_от New-Team.mkv 1b42819c9f5f07586bb562cdf4d16d7ce7ad3607 |
| 4173 | 102.129.255.44 | 08/06/2024 06:28:42 | BrazzersExxtra 24 08 01 Audrey Reid Mumbo Jumbo Dick XXX 480p MP4-XXX [XC] 6b36f449b0ea8dbca3bf2aa314c32a87a9ebcd08 |
| 4174 | 76.132.71.116 | 08/06/2024 17:59:07 | BrazzersExxtra.24.03.29.Dana.Dearmond.And.Rissa.May.XXX.1080p.HEVC.x265.PRT 45b1af7a57ee2633fda82163009567da7fddac27 |
| 4175 | 76.132.71.116 | 08/06/2024 22:49:01 | djay Pro v1.2.3 OS X Multilingual b4879d8712bd90e6bfac1072afcae11825f876cf |
| 4176 | 102.129.255.249 | 08/07/2024 15:54:18 | DJ Virtual 8 Pro Full + Crack 49ee5bd3fd55613b310afaf5e1c710256efe7b34 |
| 4177 | 102.129.164.197 | 08/07/2024 21:09:02 | ExploitedTeens.23.06.23.River.XXX.1080p.HEVC.x265.PRT[XvX] 9bfcb4d3cdf4a3bf74b58a0b7a4dca1fadb64d89 |
| 4178 | 102.129.164.197 | 08/07/2024 21:32:00 | ExploitedTeens.23.05.05.Tiana.XXX.1080p.HEVC.x265.PRT[XvX] 98fca18854e2328823912af67bd20e22d07152d3 |
| 4179 | 102.129.164.197 | 08/07/2024 21:33:46 | ExploitedTeens.23.05.26.Athena.XXX.1080p.HEVC.x265.PRT[XvX] 0152dc268b19f6a7de57a40fa426e63a16a181c7 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4180 | 102.129.164.197 | 08/07/2024 23:52:02 | FONE-049 ThailandTaiwanKoreaVietnamChina-Asian girls 7 people with the ultra rare treasure video 4 hours<br>640e4e7942972904b6547532af8236cc682ed41d |
| 4181 | 163.114.130.129 | 08/08/2024 04:05:44 | Ultimate Celebrity Fappening Scandal Collection Vol.1-6<br>3e6d267e727f64ab36b3637a856cd72e3b910f19 |
| 4182 | 102.129.255.57 | 08/08/2024 08:27:13 | 2024-Kinky German ANAL MILF slut Jolie Noir loves it all from piss, facefucking, hardcore sex and more<br>744e7ab733924e7e3491ed6427d6d70e0cdbf1e8 |
| 4183 | 102.129.255.57 | 08/08/2024 09:21:32 | 2024-Sper Marie is a kinky German bondage anal loving MILF who can't get enough!<br>10d4316c224f95c7b938ce4ce0fd073757d5dcc9 |
| 4184 | 163.114.132.129 | 08/08/2024 11:00:16 | On Writing and Worldbuilding: Volume I by Timothy Hickson MOBI<br>e87d9c6126e1a0456e05e4176f10182cb80a188f |
| 4185 | 76.132.71.116 | 08/08/2024 14:50:38 | [ FreeCourseWeb com ] The Leader's Guide to Storytelling (J-B US non-Franchise Leadership), 2nd Edition zip<br>61b55e917430230809964802ab53bfdee15a121d |
| 4186 | 102.129.164.197 | 08/08/2024 19:54:43 | J  Michael Straczynski - Becoming a Writer, Staying a Writer: The Artistry, Joy, and Career of Storytelling<br>97e663fd17a50dd46a84f111fc33160677476136 |
| 4187 | 102.129.255.130 | 08/09/2024 13:33:17 | [ DevCourseWeb.com ] The Nonsense of Kant and Lewis Carroll - Unexpected Essays on Philosophy, Art, Life, and Death.zip<br>746abfed54a43440c141d6bfa2665cf737b22f33 |
| 4188 | 102.129.255.208 | 08/09/2024 15:25:51 | Animation from Pencils to Pixels - Classical Techniques for the Digital Animator<br>b1e5bf6fee50cdd5c0a5290880ad83da5afec54b |
| 4189 | 163.114.132.129 | 08/10/2024 05:06:17 | On Writing Horror: A Handbook by the Horror Writers Association - Horror Writers Association (Author), Mort Castle (Editor)<br>6371011f9a85eb11e930866ca6d7f4af989094a9 |
| 4190 | 102.129.255.103 | 08/11/2024 10:23:28 | Topaz Gigapixel AI 5.1.0 x64 (+ Portable) [2020, ENG]<br>2ea7d99f3409436fe7f35f0b5d76402e2b5a8675 |
| 4191 | 102.129.255.43 | 08/11/2024 15:13:33 | Topaz Video AI 5.1.4 x64 [2024, ENG] Portable by syneus<br>a98465179009b69ef91bdd41583842165e2d9dfc |
| 4192 | 102.129.255.43 | 08/11/2024 15:25:06 | Topaz Gigapixel AI 7.2.1 (x64) RePack by KpoJIuK [06.2024, ENG] (Без рекламы)<br>b46812dafb98ca8270a4ed7566c9d1674da11d27 |
| 4193 | 76.132.71.116 | 08/11/2024 20:51:51 | Evil.S04.720p.Ultradox<br>c0fcb3dee716376996af219b4023993bf2a7c0a5 |
| 4194 | 102.129.255.119 | 08/11/2024 22:02:00 | Evil.S04E11.WEB.x264-TORRENTGALAXY[TGx]<br>a03ff1359531dac5ccf54099645f654176b9dcef |
| 4195 | 76.132.71.116 | 08/12/2024 01:08:22 | EvilAngel.14.10.12.Skin.Diamond.And.Marica.Hase.Lesbian.Anal.Sex.Slaves.XXX.720p.HEVC.x265.PRT[XvX]<br>137d2aa33b8c2673bf86091c3e15285eb0715ccc |
| 4196 | 102.129.255.5 | 08/12/2024 02:08:45 | Evil S01e09 Exorcism Part 2 1080P Blu-Ray Dts-Hdma5 1 Avc-Pir8[TGx]<br>eb8ba6cbfbe548542da2aafb8dae1a0c65438563 |
| 4197 | 102.129.252.70 | 08/12/2024 03:56:14 | EvilAngel.24.07.09.Francesca.Le.XXX.1080p<br>0660fddf7a99e5aa08e817c92d2bc3ac210bfd4e |
| 4198 | 102.129.255.222 | 08/12/2024 19:28:48 | EvilAngel.24.08.09.Frecklemonade.XXX.1080p.HEVC.x265.PRT[XvX]<br>9593bdac707f41ea829eb31f53688bffdc06288a |
| 4199 | 102.129.255.227 | 08/12/2024 20:12:23 | EvilAngel 24 08 12 Tera Winters XXX 480p MP4-XXX [XC]<br>7f46ccd3ce3763023c22a9ea7c0e646ae98ddfdf |
| 4200 | 102.129.255.176 | 08/13/2024 00:02:55 | Incesti.italiani.1.2002.mkv<br>da2b8820786bcb961e14900b614ec74c29010b28 |
| 4201 | 102.129.255.176 | 08/13/2024 00:17:09 | Incesti.italiani.3.La.bambola.2002.avi<br>d205a53f71c01035c6da7fceb3aef11071d840e0 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4202 | 102.129.255.176 | 08/13/2024 00:37:18 | Incesti.italiani.2.Ragazzo.mio.2002.avi<br>598531176508f578a195f02aa89a67597c6491b6 |
| 4203 | 76.132.71.116 | 08/14/2024 03:35:27 | Olympic Handball Men's Germany - Denmark 11.08.2024.mkv<br>518b025ca51d85429e785f6643e6d71950131c77 |
| 4204 | 102.129.255.201 | 08/14/2024 11:42:31 | HandsOnHardcore 20 07 09 Cherry Kiss Afternoon Ass Fucking  480p MP4-XXX<br>e18594302a2be41437fec975d7eabd2eba2f60a3 |
| 4205 | 102.129.255.18 | 08/15/2024 22:10:55 | American Pie Collection 1,2,3,4,5,6,7 Italiano<br>61d7997145bc2cfc769101519d86ff0d9044003e |
| 4206 | 102.129.255.18 | 08/15/2024 22:55:22 | American.Pie.4,5,6.720p.WEB-DL.Dublado.ComandoFilmes-PradO<br>64607c654dd1c7d7500a438bd04e8f26ec98f881 |
| 4207 | 102.129.255.64 | 08/16/2024 00:10:06 | gta-san-andreas-pc_202204<br>75fd6ab584990b7204bc5387c5451cdd98c1a192 |
| 4208 | 102.129.255.90 | 08/16/2024 08:50:37 | GTA 5 / Grand Theft Auto V [v.2060.1/1.52] (2015) PC | RePack от Canek77<br>d57591f78926c12dded15adb7f38511ef571d703 |
| 4209 | 76.132.71.116 | 08/16/2024 11:27:28 | GTA 5 - Grand Theft Auto V-RELOADED-96<br>5cce6742deda67807901481e44a4f8597ed7b012 |
| 4210 | 76.132.71.116 | 08/16/2024 17:49:37 | GTA Grand Theft Auto V (MAC)<br>02de5d3152852a3cbaf4f58046c068b2aa5b726f |
| 4211 | 163.114.132.129 | 08/16/2024 20:24:33 | A Quiet Place: Day One (2024) [720p] [WEBRip] [YTS.MX]<br>560f274165a5da0e8effc45d84dc223c918c82af |
| 4212 | 163.114.132.129 | 08/16/2024 21:17:51 | a.quiet.place.2018.1080p.bluray.dd5.1.hevc.x265.rmteam.mkv<br>def83cd3a9600b40ff9e842f0da84752c3194012 |
| 4213 | 102.129.255.120 | 08/17/2024 09:11:54 | BrattyMILF.24.08.09.Anya.Olsen.Feeding.My.Sex.Starved.Stepmom.The.Dick.XXX.1080p.HEVC.x265.PRT[XvX]<br>e6da1511750eddb49ed5f65b82826460e516de06 |
| 4214 | 76.132.71.116 | 08/17/2024 13:56:58 | BrattyMILF.22.09.16.Layna.Landry.Stepmom.Has.A.New.Crush.XXX.720p.WEB.x264-└┤ GalaXXXy ├┘<br>14ab339b31c59d3badb9f6b75289002903c5ff0d |
| 4215 | 76.132.71.116 | 08/17/2024 18:05:33 | www.5MovieRulz.show - Birthmark (2024) 720p Telugu HQ HDRip - x264 - (DD+5.1 - 192Kbps & AAC) - 1GB - ESub.mkv<br>5c6c9d5d317b6f4e8f97de92dd12e6b27d15e355 |
| 4216 | 102.129.255.8 | 08/18/2024 00:15:06 | www.5MovieRulz.show - Thangalaan (2024) Telugu DVDScr - x264 - AAC - 700MB.mkv<br>fea1856e574b8639fc252823b178dae24c62df63 |
| 4217 | 102.129.255.201 | 08/18/2024 01:51:30 | Storyteller [P] [RUS + ENG + 15] (2023) (1.1.18 + 1 DLC) [Portable]<br>cfa7f0407a7ead4d1e27fc4ae4582f8862fb166e |
| 4218 | 163.114.132.129 | 08/18/2024 06:25:25 | Stein On Writing by Sol Stein EPUB<br>34eddb32b88d1e5739f9105249d94ec26785a83f |
| 4219 | 163.114.132.129 | 08/18/2024 08:05:02 | Still Writing: The Perils and Pleasures of a Creative Life - Dani Shapiro.epub<br>f0ab5889a36bd460fac433718bda8da9554ac096 |
| 4220 | 163.114.132.129 | 08/19/2024 12:24:54 | On Writing - Stephen King<br>4fbce6edf6fa29310b8b420883a08549ec8eea70 |
| 4221 | 76.132.71.116 | 08/20/2024 08:15:13 | Ace Translator 16.3.0.1630 RePack by вовава<br>773ab20e518713fa8baa96870ac883d379fd46cf |
| 4222 | 102.129.255.18 | 08/20/2024 08:34:33 | How to Talk to Anyone About Anything - How to Communicate Better, Improve Social [spy1984]<br>c6a4c4924857e361b9ee3255de68d9ae156d672a |
| 4223 | 102.129.255.18 | 08/20/2024 08:43:22 | Quesenberry K. Brand Storytelling. Integrated Marketing Communications...2023<br>6a974123b8b03bca33fb19efba38f81ba8f1821b |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4224 | 76.132.71.116 | 08/20/2024 09:28:34 | English Visual Vocabulary Builder v1.2.9 Pre-Activated<br>a89cccb2f948d66c5e3e28fb221f07480aa8e6c9 |
| 4225 | 102.129.255.18 | 08/20/2024 09:43:02 | Udemy - Intro to Brainstorming &amp; Creative Thinking<br>8a6ed7fe01126f17e95634ece2be7576bec82bce |
| 4226 | 102.129.255.184 | 08/20/2024 13:38:17 | Udemy - Digital Drawing Techniques with Graphic Tablet<br>f39a077e489023c254b01ccede6fa3607ca21d95 |
| 4227 | 102.129.255.184 | 08/20/2024 13:57:52 | American English Pronunciation Training - Speaking your Best<br>382af0703f7857e090d65f208c4d39d8b1c161cf |
| 4228 | 102.129.255.184 | 08/20/2024 14:17:07 | Udemy - How to Improve Spoken English<br>7152883fe497db3cfb3ecf236e9d6a6a3b4d889b |
| 4229 | 102.129.255.71 | 08/20/2024 16:29:51 | Black Medicine Anthology (all 4 books in 1) - N. Mashiro<br>051026b39f33ecad2b41770482b503d94b2ba63e |
| 4230 | 102.129.255.16 | 08/21/2024 01:27:37 | Black Octopus Sound - Spiritual Ambience (WAV)<br>a8d7ab68a312e9b32aa1319c8890db4d3fbd6ee9 |
| 4231 | 102.129.164.20 | 08/21/2024 06:28:54 | Black Sabbath - 1975-08-05 - Convention Center, Asbury Park NJ (JWB REMASTER)<br>3c51ea41ca1bf3b68ab375939430748cc488eb53 |
| 4232 | 102.129.255.118 | 08/21/2024 16:57:00 | Black.Panther.2018.D.HDRip.21OOMB_KOSHARA.avi<br>16b4c4f4aff583aefe29a7df6ab2229b2cda89a6 |
| 4233 | 102.129.255.143 | 08/22/2024 09:34:24 | Paragon Drive Copy 15 Professional 10.1.25.779 + Boot Medias<br>27ef3b25581258860ca57bb31523510ba3252a89 |
| 4234 | 76.132.71.116 | 08/22/2024 10:51:49 | Paragon Disk Wiper Professional 8.5.2357 w Recovery CD.rar<br>b272bc56e0d649dd2643fa15d6895c364eb9b52e |
| 4235 | 76.132.71.116 | 08/22/2024 13:15:06 | Windows Login Unlocker Pro V2.1 (x64) WinPE.15<br>c31a9fc27948c480adca62d10b7f8139c7faf771 |
| 4236 | 76.132.71.116 | 08/22/2024 17:00:00 | Windows Movie Maker 10.2 (For Windows 7. 8. 10)15.35<br>874a9a847182998c1dbd70a2fb3bb478f37e8389 |
| 4237 | 102.129.255.149 | 08/22/2024 18:49:17 | Windows 11 build 21996.1 x64 + Activator<br>0e1e6075dc0be39c891ae2e997a82adfd6bb2d8c |
| 4238 | 76.132.71.116 | 08/22/2024 21:33:01 | RAR Password Recover 2.1.2.0 - Crack<br>dedecd47fc53c5124aa1316b8a4fa5db6838e694 |
| 4239 | 76.132.71.116 | 08/23/2024 12:51:04 | Minecraft 1.13.1 Cracked [Auto Installer] [Win Mac Linux]<br>c96c6d3c80d982fd152883aa68b85f9c7907ff99 |
| 4240 | 102.129.255.202 | 08/23/2024 14:30:41 | Летучий корабль.2024.WEB-DLRip<br>0530999a8f76b085e7a5ffb4d9bfc94597ac3e21 |
| 4241 | 76.132.71.116 | 08/23/2024 17:38:52 | Новое в жизни, науке, технике, серия "Транспорт", № 9 - Резниченко Е.Д., Якобс В.В. - Метрополитен [1968, PDF/DjVu, RUS]<br>7baf7950ccf6514c703767a8212ddcc0c7f73e5d |
| 4242 | 102.129.255.71 | 08/23/2024 17:43:39 | Акцентуированные личности.rtf<br>be648298eb38369fb3e95ba4ee0d09b6e530e244 |
| 4243 | 76.132.71.116 | 08/23/2024 22:28:08 | Сваты (135 номеров) [2013-2020, PDF/DjVu, RUS] Обновлено 27.03.2020г.<br>e74d35feeb6d9eb3d398befda9ddbb988dfe8dc3 |
| 4244 | 76.132.71.116 | 08/24/2024 02:11:21 | Книжная серия Ник Перумов. Миры<br>73038bba80e05ef50888685cfe396b420c09bd41 |
| 4245 | 102.129.255.79 | 08/24/2024 10:13:48 | Термины и жаргон Интернета.doc<br>e45fd6e2bc1f002199475d3e041a48c5a22e1db7 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4246 | 102.129.255.223 | 08/24/2024 11:52:14 | Бутт Ю.М. Химичаска Технология Вяжуших 1980.PDF<br>13959e31ac2dd80d9b8f24e3fef379c663c9a735 |
| 4247 | 102.129.255.189 | 08/24/2024 15:03:30 | Баба.Мороз.и.тайна.Нового.года.2023.WEBRip.[1080p].NNMClub.mkv<br>2371612f8a0dd0045242249cea863cdc61c7b7ab |
| 4248 | 102.129.255.189 | 08/24/2024 15:17:48 | Диана Уинн Джонс - Собрание сочинений (2004-2016) FB2<br>cbe74e50750a1f33f836179d5385f99cbb7887b6 |
| 4249 | 102.129.164.20 | 08/24/2024 16:14:27 | Профиль_43-44_2023.pdf<br>7087fcc039e0a4d56c831f40d14d88d7607bbd62 |
| 4250 | 102.129.255.223 | 08/25/2024 05:06:10 | Серия - «Смешные детективы»<br>f097b6ab13e14c0289b57a0be2cc54c17435831e |
| 4251 | 163.114.132.1 | 08/25/2024 06:03:16 | Бумажный дом / La casa de papel / Сезон: 2 / Серии: 1-9 из 9 (Хесус Кольменар) [2017, Испания, боевик, триллер, криминал, детектив, WEBRip 1080p] MVO (LostFilm) + Original + Sub (Rus, Eng)<br>34fa9dfd3ab47168392195b37631c51e20492615 |
| 4252 | 76.132.71.116 | 08/25/2024 16:21:38 | Серия «Русская литература. Большие книги»<br>4d3f3f332c0f9635ac1e4ef8ba1dc57708f35ca1 |
| 4253 | 76.132.71.116 | 08/25/2024 19:04:51 | Война миров (2021-2022) by telemast<br>ff972e27824c7a76f8e330225f51ec617aa9b973 |
| 4254 | 102.129.255.79 | 08/25/2024 21:20:14 | WWE Raw Talk 2024 08 05 1080p WEB h264-HEEL [TJET]<br>5bc1f003faa31fb819f5a8e32eb7a374a9f2f8d8 |
| 4255 | 102.129.255.79 | 08/25/2024 21:20:38 | WWE Raw Talk 2024 05 06 1080p WEB h264-HEEL [TJET]<br>8232f5ca9600136e04bffa120980fb30aec91096 |
| 4256 | 102.129.255.79 | 08/25/2024 21:27:22 | WWE Raw Talk 2024 05 13 1080p WEB h264-HEEL [TJET]<br>8a361c9646750bfce0a673e09a7b09a8c10aac14 |
| 4257 | 102.129.255.79 | 08/25/2024 21:31:30 | WWE Raw Talk 2024 07 22 1080p WEB h264-HEEL [TJET]<br>e107f565d99119c74557122a12407819aa5d02cf |
| 4258 | 102.129.255.26 | 08/26/2024 10:16:36 | BangBus 24 06 26 Vanessa Marie XXX 480p MP4-XXX [XC]<br>5f3c6d737bc60bb670cc05643311544fbdfba640 |
| 4259 | 102.129.255.26 | 08/26/2024 10:28:13 | BangBus 23 07 12 Sisi Rose XXX 480p MP4-XXX [XC]<br>06d2f5ca93d59299c9fba09482b14c4e8649d861 |
| 4260 | 163.114.132.129 | 08/26/2024 23:36:48 | BangBus.24.08.21.Asteria.Jade.XXX.1080p.HEVC.x265.PRT<br>d6ea5c5236af85bdfdbb4c99bcbe9db820353366 |
| 4261 | 102.129.255.8 | 08/27/2024 00:01:13 | Adobe After Effects 2024 24.3.0.050 x64 by m0nkrus [2024, MULTILANG + RUS]<br>c6a6a3d718383d0fbe6bc31503321cae631b7a9e |
| 4262 | 76.132.71.116 | 08/27/2024 00:11:41 | Adobe After Effects CC 2019 17.9.3 Multilingual Incl Patch<br>e0279149f79eb0a1724b0831d659f51b883775de |
| 4263 | 76.132.71.116 | 08/27/2024 01:39:48 | TVBOXNOW 少年電影夢<br>23af6a3d1fde0e99b45e834542b741f4dbe17ee2 |
| 4264 | 163.114.132.129 | 08/27/2024 22:13:57 | TVBOXNOW ViuTV 準時開飯<br>14b68d641b7dc1622b9fc24206ff659c5880a483 |
| 4265 | 102.129.235.5 | 08/28/2024 03:47:45 | 인간극장 161010 고추밭 자운 씨의 즐거운 우리집 1부 720p HDTV H264-Girls.mp4<br>93b6ee3817daac8e26e16c209aba7a6e7c3f7b18 |
| 4266 | 102.129.252.6 | 08/28/2024 03:49:57 | 신보 325<br>421c3c732439f0f8f444f24466820397d659c48d |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4267 | 102.129.255.247 | 08/28/2024 03:53:07 | 성은 - 유혹 05.06.12 SBS 인기가요[1600X900.Reverse-SlowVer]-Jabi(Ss)<br>7a56a67e097e343f3869355ef390fb452023c9a4 |
| 4268 | 102.129.252.153 | 08/28/2024 04:12:45 | Gun Digest - May 2021 (ENG)<br>918fd76d3756e3ef3ce2c5a85b41730548ab8d91 |
| 4269 | 102.129.235.153 | 08/28/2024 04:46:12 | Liberation by Imogen Kealey EPUB<br>e56a8f2ce4be6bcafe49c8dcaa71bb2dee212254 |
| 4270 | 102.129.235.153 | 08/28/2024 04:47:50 | Crossing the Rubicon - The Decline of the American Empire at the<br>de0b96db09f0f4b123568c4546e1e218c5f4e1a0 |
| 4271 | 102.129.235.153 | 08/28/2024 04:57:36 | Twitter and Tear Gas_ The Power and Fragility of Networked Prote<br>8c80bf8bd62bf49a19cb9fe4cc6ca9ffde7e9246 |
| 4272 | 102.129.235.153 | 08/28/2024 04:57:56 | Republican Like Me by Ken Stern EPUB<br>ddce5821c8d756c992546c8ef38d8c97d03d3bc1 |
| 4273 | 102.129.235.153 | 08/28/2024 05:10:58 | The Soul of the First Amendment by Floyd Abrams ePUB MOBI eBOOK-ZAK<br>68619bb5dfe906260b3b4260e08a82102c91ec52 |
| 4274 | 102.129.234.184 | 08/28/2024 05:12:28 | TVBOXNOW ViuTV 晚吹_404_886流量密碼<br>4fa7a6a2cae6431ce757bb5f63e4290ff71a4ed0 |
| 4275 | 102.129.234.184 | 08/28/2024 05:16:04 | TVBOXNOW 2024香港小姐_女遊記<br>d3200c47d90180ef5dc8362de70a4492d1bdb91c |
| 4276 | 102.129.234.184 | 08/28/2024 05:28:31 | TVBOXNOW ViuTV 今天只做一健事<br>0acab7cfc0e7810317d55c3a6f0cff2ee94578e5 |
| 4277 | 102.129.252.241 | 08/28/2024 05:30:34 | Survival Theory II: The Psychology of Human Desperation, Starvation, and Living Without Rule of Law [blackatk]<br>f5f6821e3e97aedc696e2efda912bc3607a4c824 |
| 4278 | 102.129.252.241 | 08/28/2024 05:44:06 | Survival Theory: A Preparedness Guide [blackatk]<br>931790df95561878b2d37f272c9641fb9a175fa0 |
| 4279 | 102.129.235.153 | 08/28/2024 05:46:44 | The Preppers Cookbook (ePUB,Retail){32Skulls}<br>d5f65f8692c9d9f724814ec94f56f19eb64b0019 |
| 4280 | 102.129.235.153 | 08/28/2024 05:59:03 | American Rifleman - December 2013.pdf<br>cd74b3fe328aba1f0037e120d679374cc83c6763 |
| 4281 | 102.129.235.153 | 08/28/2024 06:13:58 | Gunmart â€" November 2022<br>779328060ead70699893fda769f1a79a6d079598 |
| 4282 | 102.129.235.153 | 08/28/2024 08:25:29 | Why Liberals Win the Culture Wars by Stephen Prothero EPUB<br>b7fbd43fb36c2066880e0e1b4142def7698673e2 |
| 4283 | 102.129.235.153 | 08/28/2024 08:39:31 | Alex Jones & Jason Bermas – Gate Keepers. (E-Book)<br>6693ee025d8cc457f5f1930efcbef3b88f4d65e3 |
| 4284 | 102.129.235.189 | 08/28/2024 08:42:39 | EaseUS Data Recovery Wizard Technician v16.0.0.0 Build 20230328 + Fix {CracksHash}<br>772c25ba4e8c1ab8562dc12fc99a12412f610ba7 |
| 4285 | 102.129.234.47 | 08/28/2024 08:58:36 | EaseUS Data Recovery Wizard Professional 12.0.0<br>eb2407098d6f4a81239c56ff0df22b70a6bfa7f2 |
| 4286 | 102.129.234.21 | 08/28/2024 09:04:05 | How To Pick Locks for Beginners and Intermediates - Step by Step Guide on How to Pick Different Kinds<br>efe462f3f5d162cde82b622211d4b13914d391c7 |
| 4287 | 76.132.71.116 | 08/28/2024 09:13:15 | ShoplyfterMylf.20.05.09.Vanessa.Cage.XXX.1080p.HEVC.x265.PRT<br>55bbbcdc5aaaa942bf74d214ba59dccf03eea29b |
| 4288 | 102.129.235.93 | 08/28/2024 09:14:58 | [ CourseBoat com ] The Step by Step Guide to Get Out of Debt Easily zip<br>e29ac8d8e803d876ca94b08f6a336c5e3b28c643 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4289 | 102.129.235.14 | 08/28/2024 09:19:30 | [ www.Torrenting.com ] - Pawn.Stars.S06E29.720p.HDTV.x264-EVOLVE<br>805a96e34791191387b1025fa66bb0f94769da6d |
| 4290 | 102.129.235.153 | 08/28/2024 09:41:12 | Build This Bong: Instructions and Diagrams for 40 Bongs, Pipes,<br>9fce23abaf856da55439806c43fadc38dafad1f9 |
| 4291 | 102.129.235.153 | 08/28/2024 09:56:26 | [zooqle.com] Marijuana Horticulture Fundamen - K of Trichome Technologies<br>0e1c805fc13d28486bf05767839f7425e811f94a |
| 4292 | 102.129.235.179 | 08/28/2024 10:40:34 | Techniques of the Professional Pickpocket  (RESEED)<br>c08f16b83f3a616a6dee5db0e77e410c1b2f6fd7 |
| 4293 | 102.129.234.21 | 08/28/2024 10:46:36 | Redefining Rich: Achieving True Wealth with Small Business, Side Hustles, and Smart Living by Shannon Hayes EPUB<br>3d8e671b0903aa758eb37f375e738f346123c5ae |
| 4294 | 102.129.235.153 | 08/28/2024 11:03:24 | Hot And Sexy Celebrities Pictures - Nudity Included Set-128<br>eb0a5ccc2edd27c17c30950fffaceb54a9229856 |
| 4295 | 102.129.235.153 | 08/28/2024 11:13:02 | Hot And Sexy Celebrities Pictures - Nudity Included Set-15<br>15f5899c31cc7c2699accdd6bee8e1b6a35cadce |
| 4296 | 102.129.235.153 | 08/28/2024 11:24:45 | Hot And Sexy Celebrities Pictures - Nudity Included Set-119<br>af80533612294c11f6c8641921b7faea2a7b1453 |
| 4297 | 102.129.235.153 | 08/28/2024 11:53:08 | Колектив -Combat Loads for the Sniper Rifles -Desert Pubns  (1981).pdf<br>8550df611e1107ba0cc2f53ab1bb816a856a20f2 |
| 4298 | 102.129.235.153 | 08/28/2024 12:08:48 | Gun Digest 2014 (68th Ed) (ePUB,Retail){32Skulls}<br>da1d69847669dddf7a7181ca06b8edc8a0893133 |
| 4299 | 102.129.252.240 | 08/28/2024 12:21:20 | Doctor Who 2005 S14E01 Space Babies 1080p DSNP WEB-DL DDP5 1 H 264-NTb[EZTVx.to].mkv<br>82fc22191f44065c2318e77ee88fee0dcaf476c7 |
| 4300 | 102.129.252.240 | 08/28/2024 12:27:21 | Doctor.Who.2023.S01E05.1080p.WEB.H264-NewDoctorWhoDis[TGx]<br>53582f3e08d5113771acf17da1ca5407bb5492e1 |
| 4301 | 102.129.235.153 | 08/28/2024 12:29:56 | Office Idiots: What to Do When Your Workplace is a Jerkplace<br>694ba1054aabea117dc11c0d3ed334fb41c80864 |
| 4302 | 102.129.255.107 | 08/28/2024 13:31:55 | How to Read People Like a Book by James W. Williams EPUB<br>4ecbaf4e62b78c5fb177a932632d1585132d5786 |
| 4303 | 102.129.235.153 | 08/28/2024 14:01:09 | Feminist Perspectives on Building a Better Psychological Science<br>7a89ff1a37b4c0634351901f8b62cb2aeeafb9f1 |
| 4304 | 102.129.252.182 | 08/28/2024 14:35:40 | Managing with Humor_ A Novel Approach to Building Positive Employee Emotions and Psychological Resources ( PDFDrive ) pdf<br>36cd5d5f55343f4e59a9e08f1d1fe4d0e43599b2 |
| 4305 | 102.129.235.153 | 08/28/2024 14:48:30 | Moore S  Strategic Communication and AI  User Interfaces 2022 [andryold1]<br>5d58c378384a27679abf6fc82b0ec0c2256ee2d6 |
| 4306 | 102.129.235.97 | 08/28/2024 16:51:51 | Futurama.S12E04.WEB.x264-TORRENTGALAXY[TGx]<br>983de9b44c09a8b435ece3621a1f1c4bd9e18557 |
| 4307 | 102.129.235.97 | 08/28/2024 16:56:59 | Futurama.S12E02.WEB.x264-TORRENTGALAXY[TGx]<br>4ede51308e1d96c55c25ca541dedce487a369264 |
| 4308 | 102.129.234.123 | 08/28/2024 17:02:17 | Futurama.S12E05.1080p.x265-ELiTE [Saturn5]<br>c514f455fbd508cff71c3715b60427fd3ed73804 |
| 4309 | 102.129.235.153 | 08/28/2024 17:04:44 | Bella Hadid Topless & Sexy (12 Photos)<br>6bde179973d525417d91e73a196c05cbbb3c9e1b |
| 4310 | 102.129.235.153 | 08/28/2024 17:47:37 | Bella Hadid Upskirt at Opening Ceremony of 70th Cannes Film Festival<br>41723f2d709a183ee3affcff45253a5715cceba2 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4311 | 102.129.235.43 | 08/28/2024 21:29:38 | Bella.Bends.ATKGalleria.ATKPremium.2013.FullHD_iyutero.com.mp4 3597fff7f84936f87a65792a3349f9cc6e5625c8 |
| 4312 | 102.129.252.222 | 08/29/2024 04:38:25 | Bella and the Bulldogs Season 1 Complete 720p WEB-DL x264 [i_c] 727fb39c5af7ca759dffb70a9b3f96f8c706a3f2 |
| 4313 | 102.129.252.175 | 08/29/2024 10:30:26 | The Wall Street Journal - August 02, 2024 PDF d4ab6f1a10e588a4346b7874040170dbd272538b |
| 4314 | 102.129.252.175 | 08/29/2024 10:30:33 | The Wall Street Journal - June 5, 2024 PDF 0838f0f5a2da78bf48afbeec7f46e77bae624bef |
| 4315 | 102.129.252.175 | 08/29/2024 10:45:55 | The Wall Street Journal - July 31, 2024 PDF 8b3a462667b96e88da6dbfcafed7f0e18f176fad |
| 4316 | 102.129.234.207 | 08/30/2024 06:09:37 | UEFA Champions League 2023 11 08 Napoli vs Union Berlin Xvi abb25319c6e40cdce81fda0a66e60e0012c21e65 |
| 4317 | 102.129.252.237 | 08/30/2024 09:56:58 | UEFA Champions League 2023 12 12 Copenhagen vs Galatasaray XviD-AFG 98f086ca5a6b1c8bb8cff7d33ca07ec8bb805e68 |
| 4318 | 102.129.235.58 | 08/30/2024 12:19:04 | UEFA Europa Conference League 2023-24. Group C. Matchday 02. FC Astana - Viktoria Plzen HDTVRip 720p rgfootball.net.mkv 1d82238871530ba1f1cadc7291e65bf582aba2a6 |
| 4319 | 102.129.235.155 | 08/30/2024 12:21:52 | UFC.298.Early.Prelims.WEB-DL.H264.Fight-BB[TGx] 45613f13d9176d94b26883871e76d1cf6bb773b6 |
| 4320 | 102.129.235.111 | 08/30/2024 17:25:14 | UFC Breakdown UFC 293 Adesanya vs Strickland 1080p WEBRip h264-TJ [TJET] 5c65691a3fb361f740f45d5ec52df01db005043f |
| 4321 | 102.129.252.163 | 08/31/2024 00:41:38 | Real.Time.with.Bill.Maher.S22E08.1080p.HEVC.x265-MeGusta[EZTVx.to].mkv e9c367ead56e713a710c007d3715009c9914b3ba |
| 4322 | 102.129.235.142 | 08/31/2024 00:46:37 | Real Time with Bill Maher S10E24 WEBRip XviD-3LT0N[ettv] aa0cc0e43ac9c9cedbdce158e5c457363dd28471 |
| 4323 | 102.129.252.163 | 08/31/2024 01:09:35 | Real.Time.with.Bill.Maher.S22E14.1080p.HEVC.x265-MeGusta[EZTVx.to].mkv b0835986f2c1c9453d5b328be117fff2b6adda1f |
| 4324 | 102.129.252.248 | 09/01/2024 00:30:22 | The Antisocial Network Memes to Mayhem 2024 720p NF WEBRip 800MB x264-GalaxyRG[TGx] 60c13082af2d033f875dc6011da87d7b4c328b49 |
| 4325 | 102.129.252.249 | 09/01/2024 00:49:38 | Facebook For Dummies, 8th Edition [spy1984] 2cbc8bfc081701527d52e11d521f98feade36dd6 |
| 4326 | 102.129.252.246 | 09/01/2024 01:08:58 | Amazon Unbound: Jeff Bezos and the Invention of a Global Empire by Brad Stone EPUB b32e809fa2a4d94a975d38a5953f10b0b5b20eee |
| 4327 | 102.129.252.136 | 09/01/2024 01:13:53 | Amazon: Best Books of the Month - August, 2024 295b8a6f36997537a28e95b7cb24b3c901ba0de5 |
| 4328 | 102.129.234.56 | 09/01/2024 05:23:37 | Amazon Instant Video 1 year premium account generator 15f34f89af38d0e50e206c58b9fbffea93d481f0 |
| 4329 | 102.129.234.51 | 09/02/2024 01:49:17 | 60.Minutes.S56E11.1080p.WEB.h264-BAE[eztv.li].mkv[eztv.li] 61493798dc6d4ff652e55b8bbeac7564a2244a4a |
| 4330 | 102.129.234.51 | 09/02/2024 02:32:14 | 60.Minutes.S56E04.1080p.WEB.h264-BAE[eztv.re].mkv[eztv.re] 3a4914488e87bd38bad94add86172c69b63eaaa8 |
| 4331 | 102.129.235.8 | 09/02/2024 04:11:18 | 60.Minutes.S56E01.480p.x264-mSD[TGx] 9bc510ffb8bfbcb40df70e2713a8fdccccafce74 |
| 4332 | 76.132.71.116 | 09/02/2024 04:56:58 | Babes.14.07.20.Vanessa.Cage.Coming.Soon.XXX.720p.MP4-RARBG 5d4c1fff30fe8d016a68d6794fdadbd77dc8b85a |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4333 | 102.129.252.11 | 09/02/2024 06:06:40 | Babes.14.01.09.Victoria.Lynn.Exploring.Her.Body.XXX.1080p.MP4.KTR<br>7f035b84c9c69afdd52eb6628e891578873098b7 |
| 4334 | 102.129.235.250 | 09/03/2024 00:43:11 | Babes.13.04.11.Sunny.Leone.Sunny.Unchained.XXX.1080p.x264-SEXORS<br>c0a41a729a7020bcabff03e97fde6a3db5adeb55 |
| 4335 | 102.129.234.198 | 09/03/2024 01:07:11 | Border Wars S02E11 Murder on the Lake iNTERNAL HDTV x264-REGRET[rartv]<br>8cf5b7e24627f946898b7d677bb2247dab997923 |
| 4336 | 102.129.235.23 | 09/03/2024 09:31:55 | Border.Wars.S04E04.Rio.Grande.Reefer.HDTV.x264-REGRET[rarbg]<br>f48039657659a0f8fec390f24d4dcdfbf98fee39 |
| 4337 | 102.129.255.141 | 09/03/2024 09:59:12 | PervTherapy.24.07.13.Braylin.Bailey.Vivianne.Desilva.And.Slimthick.Vic.XXX.1080p.HEVC.x265.PRT[XvX]<br>1f2f3175181a101894f43d9f043a7e531879e93f |
| 4338 | 76.132.71.116 | 09/03/2024 17:39:00 | PervTherapy.22.01.07.Fiona.Sprouts.And.Rayveness.Getting.Close.With.Stepsis.XXX.720p.WEB.x264-⌐ GalaXXXy ⌐<br>437db9dc498103b373671b54f5a6938757a216c0 |
| 4339 | 102.129.252.123 | 09/03/2024 19:31:39 | PervNana.23.03.18.Trixie.Dicksin.The.Contract.XXX.720p.WEB.x264-⌐ GalaXXXy ⌐<br>063a7b5b50131c97bff87a65036ee4c7a7207ace |
| 4340 | 102.129.234.33 | 09/03/2024 20:19:44 | PervPrincipal - Tiffani Madison - Off the Record (18.01.2024) rq.mp4<br>ae5e5b5c001fdfaf1f7d2ac1558d5bc0b15a05fc |
| 4341 | 102.129.252.31 | 09/04/2024 00:22:33 | PervsOnPatrol.21.11.15.Indica.Monroe.Cheating.GF.Sucks.And.Fucks.Her.BFs.Brother.XXX.1080p.MP4-WRB<br>d52aedb140f7049c8ce65ee01b954e6a4ce7ce64 |
| 4342 | 102.129.252.137 | 09/04/2024 01:20:04 | GirlsDoPorn - Episode 95 - Tiffany 21 Years Old XXX 720p<br>905b9159cf44794f706dbd10e6cfb3d4e8a2e32f |
| 4343 | 102.129.252.137 | 09/04/2024 01:51:55 | GirlsDoPorn.E354.22.Years.Old.XXX.720p.MP4-KTR[N1C]<br>80c15258e5aa030e45c2105e5660de1d68c80d89 |
| 4344 | 102.129.235.88 | 09/04/2024 07:21:31 | GirlsDoPorn - E298 18 Years Old - 720p.mp4<br>6e7529435840b44cae0bacd925dd4f47e1af6cac |
| 4345 | 76.132.71.116 | 09/04/2024 22:13:36 | Forza Horizon 3 [FitGirl Repack]<br>34aa80429d7ee1678fcb4031c1b1e21c43ba4abb |
| 4346 | 102.129.255.32 | 09/05/2024 01:01:19 | Forza Horizon 5: Premium Edition (v1.656.386.0 + 58 DLCs + 100% Unlock Save + Multiplayer + MULTi24) (From 77.9 GB) [DODI Repack]<br>30e540a4eeff52177c71b5ad0f9275176e2144df |
| 4347 | 102.129.235.228 | 09/05/2024 07:21:48 | PixAndVideo.13.03.16.Amy.Wild.XXX.1080p.MP4-KTR[rarbg]<br>fd0764c0f26b0199dda0fdcc82af77669294b4c1 |
| 4348 | 163.114.132.129 | 09/05/2024 20:57:16 | PixAndVideo.13.06.28.Chelsey.Lanette.And.Micca.Mutual.Satisfaction.XXX.1080p.MP4-KTR[rarbg]<br>780cdf9a8424629092141eed6e47948f013b5ed9 |
| 4349 | 102.129.252.140 | 09/06/2024 00:44:08 | LANewGirl.16.11.06.Alex.Audition.BTS.XXX.720p.MP4.KTR<br>f113509448e52a4efcac3db35612bac64ff619e5 |
| 4350 | 76.132.71.116 | 09/06/2024 04:11:20 | LANewGirl.19.06.18.Ashley.Red.Modeling.Audition.XXX.1080p.MP4-KTR[XvX]<br>39910a85723096bcf1baf33fb2771052c2da20a6 |
| 4351 | 102.129.252.140 | 09/06/2024 05:51:17 | LANewGirl.18.07.07.Hanna.2.BTS.XXX.720p.MP4-KTR[N1C]<br>bcd82ddc43e7851ff7b3e681c1d3de1cdd54ee32 |
| 4352 | 102.129.255.75 | 09/06/2024 06:38:01 | Kingdom of the Planet of the Apes 2024 1080p TS X264 - QRips.mkv<br>e429bcff618e8d58e3c8f2a78be90ea44d0943b1 |
| 4353 | 163.114.130.129 | 09/06/2024 13:39:20 | Kingdom of the Planet of the Apes (2024) WEB-DLRip-AVC [Ukr, Eng] [Hurtom].mkv<br>fe92aeac8bf14b576437a3d717dbb3953690faf3 |
| 4354 | 102.129.234.33 | 09/06/2024 13:51:35 | BrazzersExxtra 22 02 16 Maya Farrell And Naomi Foxxx XXX 480p MP4-XXX<br>e27217104c9510ef833b48cdc3a234601f4099d0 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4355 | 163.114.132.129 | 09/06/2024 16:17:22 | BrazzersExxtra 21 09 25 Desiree Dulce Caught Naked XXX 480p MP4-XXX 761200b5b0bb69c4380e42c9bc4aff2766c10310 |
| 4356 | 102.129.252.233 | 09/06/2024 17:33:33 | BrazzersExxtra.23.07.14.Riley.Reign.And.Kazumi.XXX.1080p.HEVC.x265.PRT[XvX] 8be1683070a7978ec737e10000d950826343c452 |
| 4357 | 102.129.235.81 | 09/06/2024 20:57:06 | BrazzersExxtra.21.02.17.Bailey.Base.Baileys.Shower.Suck.And.Fuck.XXX.1080p.MP4-WRB[XvX] 8b10a3818f4bcf2627a7602c4722bc3235cabe15 |
| 4358 | 76.132.71.116 | 09/06/2024 21:54:13 | BFFS.23.04.05.Chloe.Temple.Aubry.Babcock.And.Sawyer.Cassidy.No.Pain.No.Gain.XXX.1080p.HEVC.x265.PRT[XvX] 9631432e4c7bd9771fb36cdddceab986ef754ac9 |
| 4359 | 76.132.71.116 | 09/06/2024 23:09:09 | BFFs 17 02 25 After School Detention XXX 1080p MP4-KTR [XC] 5400494bf72972e0c02e07f472488a4bbc760191 |
| 4360 | 102.129.252.233 | 09/06/2024 23:13:29 | BFFS.23.03.25.Dani.Diaz.Mochi.Mona.And.Satine.Summers.A.Concert.To.Remember.XXX.1080p.HEVC.x265.PRT[XvX] 907211839ccab28b1ee46f2e8bba200dfbcdaa91 |
| 4361 | 76.132.71.116 | 09/06/2024 23:23:47 | BFFS.20.02.18.Natalie.Knight.Emma.Starletto.And.Zoe.Bloom.Pussies.And.Pajamas.XXX.720p.WEB.x264-└┘ GalaXXXy ┘ 5c76199e16b01e7970b17d7859d889cdb25b8237 |
| 4362 | 76.132.71.116 | 09/06/2024 23:27:56 | BFFS.23.01.25.Aria.Lee.Emma.Starletto.And.Chanel.Camryn.A.Liberating.Experience.XXX.1080p.HEVC.x265.PRT[XvX] aec016095bb23800a70d61056da39900dabd3f3a |
| 4363 | 102.129.235.108 | 09/07/2024 00:16:51 | BFFS.19.06.25.Gia.Gelato.Lily.Glee.And.Emma.Starletto.Cheerleaders.XXX.1080p.MP4-KTR[rarbg] 71c014746d5f718412133d6615cf2eb5c28f8541 |
| 4364 | 102.129.234.115 | 09/07/2024 05:23:24 | Bible Study - 37 - Chuck Missler - Hidden Treasures - DVD 8fec35bd04e0caa37b1a329f1a95f18ad6bbd5d7 |
| 4365 | 102.129.234.150 | 09/07/2024 14:51:33 | [zooqle.com] Broadcasting Christmas 2016 PROPER 1080p WEBRip x265-RARBG 1e375852ce5d86ca384292e6f63a27ccb49810ab |
| 4366 | 102.129.255.202 | 09/07/2024 19:09:40 | Disciples III: Renaissance / Disciples 3: Ренессанс [RePack] [RUS / RUS] (2010) (1.06) 2d7dfbac3fd3403a375da00b5f12e57a1dcdeb9a |
| 4367 | 102.129.234.115 | 09/08/2024 01:33:11 | Bible Study - 32 - Chuck Missler - The Vortex Strategy - DVD 1af1fade47b9e305ff2ec8517f1ddd9fe70a1581 |
| 4368 | 102.129.234.115 | 09/08/2024 06:44:51 | Bible Study - 79 - Chuck Missler - Digital and Holographic Unive 2d3a41c66458fd92d9bb24af82fd21b27be84518 |
| 4369 | 102.129.234.115 | 09/08/2024 07:13:07 | Bible Study - 06 - Chuck Missler - The Book of Ephesians - DVD 4150317728802d98a70207b0df2119b15b792a69 |
| 4370 | 102.129.252.156 | 09/08/2024 07:46:27 | Tower.of.God.S02E03.The.Trustworthy.Room.1080p.CR.WEB-DL.JPN.AAC2.0.H.264.MSubs-ToonsHub.mkv 84070b4c8ed4642d5d43a79cecfd9c1639634986 |
| 4371 | 102.129.234.115 | 09/08/2024 08:09:30 | Bible Study - 10 - Chuck Missler - The Whole Counsel of God - DVD 0a586dc014043c657ba5ee891a4209725685974e |
| 4372 | 102.129.234.196 | 09/08/2024 10:14:30 | The Mushroom Bible (3 in 1) - Growing Mushrooms + Magic Mushrooms + Healing Power of Mushrooms f1bb9d795cd76b40cb364818851ff2b8a6e80323 |
| 4373 | 102.129.235.88 | 09/08/2024 15:51:34 | Reformations The Early Modern World, 1450-1650 (Unabridged).m4b 81cb54160e230922827d12541f3286dbd28da4ec |
| 4374 | 102.129.255.78 | 09/09/2024 18:51:08 | [ Torrent911.eu ] Noahs.Ark.2024.French.720P.WEBRIP.mkv b5eccb7a1be49097657d968d6fbf1ff587f7cf16 |
| 4375 | 102.129.235.115 | 09/09/2024 19:20:47 | [zooqle.com] A Kindhearted Christmas 2021 GAC 720p WEB X264 Solar 0c9e953dd8767296ed5b798a0ad24d9f26624f27 |
| 4376 | 76.132.71.116 | 09/09/2024 19:56:34 | FL Studio Producer Edition 12.0.2 + Plugins Bundle R2R 4ad0e52a4326d731cce8c42b7d41ad572de72348 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4377 | 102.129.255.33 | 09/09/2024 23:30:43 | FL Studio Producer Edition v20.7.2 Build 1852 + Patch - [haxNode] 397695bedfb8f35083694ea4276cb6b2d21cfa5b |
| 4378 | 163.114.132.129 | 09/10/2024 00:09:14 | VivThomas.17.06.07.Kira.Zen.And.Michelle.H.Passion.XXX.1080p.MP4-KTR[rarbg] 24a869da64584f79edc833c24f208928a96930dc |
| 4379 | 102.129.252.140 | 09/10/2024 10:05:14 | VivThomas.20.01.21.Jessica.Portman.And.Vicky.Love.Follow.Me.XXX.1080p.HEVC.x265.PRT aa8706cf791860f0c910cf3ec71818093c162709 |
| 4380 | 102.129.252.117 | 09/10/2024 16:52:37 | Steve Jobs by Walter Isaacson EPUB 6c82f691905f143f98884b748e96a9535acead14 |
| 4381 | 163.114.132.129 | 09/10/2024 19:43:43 | Library Genesis Ebook Database 1000 to 1999 ff0bcba08ef0886a512032c037e6b065d9c5c458 |
| 4382 | 102.129.255.130 | 09/11/2024 00:55:49 | Text Editor Pro 29.1.0 .7z e5944915980985557fff16ecebed8bc458304eeb |
| 4383 | 102.129.235.160 | 09/11/2024 01:00:29 | Derek Johanson - Build a Newsletter c858bd60da9229c46ba7adda076793396d3b5139 |
| 4384 | 102.129.252.107 | 09/11/2024 01:51:29 | BOOK OF HOURS Perpetual Edition-Razor1911 caed11c3097b9a8567fdb67c3e21f68c99d0778a |
| 4385 | 102.129.235.200 | 09/11/2024 03:08:17 | DK Eyewitness Books - Early Humans - Discover How the World&#039;s First People Lived from Cave Dwellings to the Tools a4d86f64b0fdea2deb035f3b2f2ffde7d43e6043 |
| 4386 | 102.129.235.200 | 09/11/2024 03:58:37 | Beautiful And Amazing Photography Wallpapers Set-94 8f6de411541f482b89752cb8e0407a0a26a1c292 |
| 4387 | 102.129.235.200 | 09/11/2024 07:20:55 | Beautiful And Amazing Photography Wallpapers Set-41 4e60b2a0db1085468aa2fc1ab2ff5a651bdb2fe0 |
| 4388 | 102.129.235.200 | 09/11/2024 07:43:45 | A Pictorial History of the World War II - Years (History).pdf 4a76437543d32bf835cf480ece5557ed3a52d3c3 |
| 4389 | 102.129.235.44 | 09/11/2024 10:46:45 | DeepLush.21.04.21.Jazmin.Luv.First.Impression.XXX.1080p.MP4-WRB[rarbg] b98b129185e9f0e5b5108ddb836c2a7cd4c82669 |
| 4390 | 102.129.235.228 | 09/11/2024 13:19:56 | Deep Inside Dru Berrymore XXX DVDRip [Split Scenes] e1c36fb9bcc0f8d138b3d974997bf40832f52c99 |
| 4391 | 102.129.252.48 | 09/11/2024 23:22:55 | The Jewish Deep State in Venezuela - Patrick Little mp4 83ba7df69833940395684005160a0899d0e75ab0 |
| 4392 | 102.129.235.233 | 09/12/2024 00:49:10 | Jeepers.Creepers.Reborn.2022.1080p.AMZN.WEBRip.DDP5.1.x264-CM cfadbdd60f98ed48a122010a93926514ff1d2e3e |
| 4393 | 102.129.252.128 | 09/12/2024 04:20:30 | Jeepers.Creepers.3.2017.1080p.BluRay.REMUX.AVC.DTS-HD.MA.5.1-FGT 0a9121caf9df1763109be4bd5431a9e3e8fcdb19 |
| 4394 | 102.129.252.37 | 09/12/2024 07:52:45 | The Real Housewives of New Jersey S09E11 Whine Country 1080p AMZN WEBRip DDP5 1 x264 NTb [rartv] f30c5241e15496690c1458345f11c8eab5b7eede |
| 4395 | 102.129.252.29 | 09/12/2024 07:55:34 | Love.and.Hip.Hop.Atlanta.S11E15.WEB.x264-TORRENTGALAXY[TGx] 9e0594e1a8f1cce7493adb12326361f7f99fda26 |
| 4396 | 102.129.252.37 | 09/12/2024 08:50:26 | Shahs.of.Sunset.S07E04.Javid.Shah.Long.Live.the.King.HDTV.x264-CRiMSON[eztv].mkv[eztv] 2a4d0ea90e8fb5865458bdba2c078e08bc578eb2 |
| 4397 | 102.129.252.37 | 09/12/2024 11:00:33 | The.Real.Housewives.of.Atlanta.S10E19.Reunion.Part.1.720p.AMZN.WEB-DL.DDP5.1.H.264-NTb[N1C] c853d01918ae19e64b5dc3c9ee2dbf5a539a4cb9 |
| 4398 | 102.129.235.247 | 09/12/2024 12:48:21 | Naked.Attraction.Norge.S03E03.NORWEGiAN.720p.WEB.h264-BAKFYLLA 753269c6fbd2f4a87908df2c73865d6010eb0230 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4399 | 102.129.252.247 | 09/12/2024 16:39:04 | TheNudie.E09.Ivana.Sugar.Foreign.Exchange.XXX.720p.WEB.x264-┕ GalaXXXy ┙ d548762737fb3ad6eaf2d5836f603ea54be79bda |
| 4400 | 163.114.132.129 | 09/12/2024 22:47:16 | Celebrity Nude Big Picture Pack a902576431a161c6de87721eb60182605f1709e9 |
| 4401 | 76.132.71.116 | 09/13/2024 00:21:44 | bffs.15.12.02.yoga.mp4 1464bdd93486c206a35304793db972ab918cfd5d |
| 4402 | 76.132.71.116 | 09/13/2024 00:31:23 | BFFS.20.01.07.Natalie.Porkman.Vienna.Black.And.Dana.Wolf.Hashtag.Whores.XXX.720p.HEVC.x265.PRT 4dc72b24748224c594cc6c8f8f270df157de9414 |
| 4403 | 102.129.252.223 | 09/13/2024 03:59:44 | BFFS.19.05.11.Daphne.Dare.Cleo.Clementine.And.Daisy.Stone.Ace.In.The.Holes.XXX.1080p.HEVC.x265.PRT 90692a3a3c3a976c0ca6372b473a6999773e790e |
| 4404 | 76.132.71.116 | 09/13/2024 09:36:04 | BFFs.17.01.07.New.Years.Eve.Party.XXX.XviD-iPT Team[tk].avi 60da1233bf14befdf8731ce1544c9eeab0e1088e |
| 4405 | 76.132.71.116 | 09/13/2024 10:38:30 | BFFS.20.02.18.Natalie.Knight.XXX.480p-ToX.mp4 3cdcb2e20da1f96c8a7535c5271e79ca9900b574 |
| 4406 | 102.129.255.151 | 09/13/2024 14:07:45 | [FreeCoursesOnline.Me] BlackHat - Attacking-and-Securing-APIs-Course 08ea072c34bc3db966976f7afe63990931a8fd34 |
| 4407 | 102.129.255.151 | 09/13/2024 14:30:15 | [FreeCoursesOnline.Me] Dive Into Docker - The Complete Docker Course for Developers 3fd4c108542b6845678be1ce7db8820a067e137b |
| 4408 | 163.114.132.129 | 09/13/2024 18:26:32 | [FreeCoursesOnline.Me] ArjanCodes - The Software Designer Mindset 75f3f64527d135354efb95c49f077971efd9d667 |
| 4409 | 102.129.255.103 | 09/13/2024 22:39:36 | Inside Out 2 2024 1080p TELESYNC x264 COLLECTiVE 8fae371cb820400ecc974a39912e42cab138c263 |
| 4410 | 163.114.132.129 | 09/13/2024 22:44:59 | Inside Out 2 2024 1080p WEBRip x265-INFINITY fe351c7a2855c5eb134d4078daee540d885e571d |
| 4411 | 102.129.252.141 | 09/14/2024 06:03:47 | Doctor.Who.2005.S07E05.720p.HDTV.x264-BiA [PublicHD] a06040cf938171f42c4762409ca59d65a2fa2fa3 |
| 4412 | 102.129.234.138 | 09/14/2024 08:18:14 | [ FreeCourseWeb.com ] Fam's Musculoskeletal Examination and Joint Injection Techniques.zip c4f60a3b263fe463684c483541b7d559e140f8d4 |
| 4413 | 102.129.234.7 | 09/14/2024 16:33:11 | Good.Bones.S01E08.A.Structure.Worth.Saving.WEB.x264-APRiCiTY[TGx] ☆ afd16a9174c8d45bb46165538f58c4e55fad39d2 |
| 4414 | 102.129.234.138 | 09/14/2024 21:06:33 | [ TutPig com ] Blackwell's Five-Minute Veterinary Consult - Canine and Feline, 7th Edition 90b115d5ea8bdc98b11410819cedace991feedb5 |
| 4415 | 102.129.234.33 | 09/14/2024 21:22:00 | Dr. Stone Original Soundtrack 4 [MP3] d5c4bea97b0c7c785ea85db52841b51cf837fadf |
| 4416 | 102.129.234.122 | 09/14/2024 21:24:52 | [zooqle.com] The Good Doctor S05E05 1080p WEB H264-DEXTEROUS[rarbg] fcef5276c3649a743d1037edbd874d7fea18ecf1 |
| 4417 | 102.129.234.138 | 09/14/2024 22:36:56 | [ FreeCourseWeb com ] Xie's Veterinary Acupuncture zip 3c670e0bd97505d02dff8ee2e38ec0128861eeb0 |
| 4418 | 102.129.252.127 | 09/15/2024 00:14:41 | The.Nature.of.Things.with.David.Suzuki.S60E13.Kingdom.of.the.Polar.Bears.Part.2.1080p.WEBRip.x264-BAE[rartv] ee3ae881438ed838ae6a5e08edd5cc34932b37db |
| 4419 | 102.129.235.13 | 09/15/2024 13:11:17 | The.Nature.of.Things.with.David.Suzuki.S60E09.Wild.Canadian.Weather.Sun.WEBRip.x264-BAE[TGx] ☆ 0194c9974e19f219e45790662c732b102d0f3b12 |
| 4420 | 102.129.235.48 | 09/15/2024 13:27:17 | Judgment at Nuremberg (1961) AVI Complete ALL Extras 3fa6d713a413f225c4c22f4aaa98b1fce9ff903c |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4421 | 102.129.235.173 | 09/15/2024 21:43:27 | Judge.Steve.Harvey.S01E12.Sister.From.Another.Mister.HDTV.x264-CRiMSON[rartv] 6ec76c846d637a7012c269aa99668eaad4528b1b |
| 4422 | 102.129.235.73 | 09/16/2024 04:25:14 | My Lucky Stars (1985) UNCUT 720p BluRay x264 Eng Subs [Dual Audio] [Hindi DD 2.0 - English 2.0] -=!Dr.STAR!=- 32c1cab1bdc5c81bb305faf601bb31d909556f10 |
| 4423 | 102.129.235.73 | 09/16/2024 04:25:28 | My Lucky Stars (1985) 720p DTS petyobox HDrip 2CHI Audio 81592654cd1f58d92224634a6e575f6aff79012b |
| 4424 | 76.132.71.116 | 09/16/2024 05:45:03 | MilfBody 24 03 22 Andi Avalon Checkin Andi Out XXX 480p MP4-XXX [XC] 0b5d29489b2d599f154c7a88ce87a441ef602b2d |
| 4425 | 102.129.235.215 | 09/16/2024 08:08:29 | MilfThing 18 11 19 Sasha Zima 1080p.MP4-XXX 94645c4ffdd51ac6871c06ed91289616a193548d |
| 4426 | 102.129.252.37 | 09/16/2024 09:17:45 | The.Real.Housewives.of.Atlanta.S13E16.WEB.h264-BAE[TGx] ☆ 564d87f5da16b39aa712d016b2c7a1309e19687f |
| 4427 | 102.129.252.222 | 09/16/2024 17:17:19 | My.Brilliant.Friend.S03E03.The.Treatment.1080p.HMAX.WEBRip.DD5.1.x264-NTb[rartv] baea1b4160411b176a71a3bc87c5f04fb2a3d0a8 |
| 4428 | 163.114.130.129 | 09/16/2024 17:33:03 | The.Real.Housewives.of.Atlanta.S14E18.480p.x264-mSD[eztv.re].mkv[eztv.re] aca08c18314d509e21a0d49b8c0de15669890e59 |
| 4429 | 163.114.132.133 | 09/16/2024 23:15:17 | My.Brilliant.Friend.S04E01.SUBBED.1080p.WEB.h264-EDITH[EZTVx.to].mkv 9aac55aaa6a17dae661433f0ccba572533629e73 |
| 4430 | 102.129.255.149 | 09/17/2024 02:00:05 | UFC 306 Embedded-Vlog Series-Episode 6 1080p WEBRip h264-TJ [TJET] f1280bff38645bfbb1705fdd8cf2992709d37fc4 |
| 4431 | 102.129.255.149 | 09/17/2024 02:17:39 | UFC.306.O.Malley.vs.Dvalishvili.Early.Prelims.1080p.WEB.h264-VERUM[TGx] b600c387d820868afae3b1b033abb804c4746460 |
| 4432 | 102.129.255.149 | 09/17/2024 02:17:54 | UFC.306.O.Malley.vs.Dvalishvili.Prelims.1080p.WEB.h264-VERUM[TGx] a0958efe9a803af8e8839c60bb1e76c4918b585c |
| 4433 | 163.114.132.129 | 09/17/2024 07:39:25 | DigitalPlayground 24 09 16 Luna Star Project X Episode 3 XXX 480p MP4-XXX [XC] 919601307dc6aae814e8226ed062fe4c5802abc8 |
| 4434 | 102.129.234.33 | 09/17/2024 13:50:54 | DigitalPlayground   Stella Cox (Force Awakens: A XXX Parody) sd NEW April 30, 2016 93f8abd1425e12f2f8b2643b3de43dd081edcaab |
| 4435 | 163.114.130.129 | 09/17/2024 18:25:52 | Intuit Quickbooks Pro 2011 (Windows) b3289941651c9e6cd7da1b1856c7e08ad333cefe |
| 4436 | 76.132.71.116 | 09/17/2024 20:06:42 | Intuit QuickBooks Desktop Pro 2018 19.0 R6 + License a32aa6d18ab26349ec60e785496b4cc6fb3e9e77 |
| 4437 | 102.129.252.120 | 09/18/2024 00:32:32 | Chopped.S40E02.Thanksgiving.Pie.Oh.My.720p.WEBRip.x264-CAFFEiNE[rarbg] 0e0b06f55188c8401b6ca6e15321b6f80a773408 |
| 4438 | 102.129.234.189 | 09/18/2024 03:18:27 | Chopped.S46E10.Quail.Without.Fail.iNTERNAL.1080p.WEB.h264-ROBOTS[eztv.io].mkv[eztv] f265559e107452d94767dd78363bed2f17535b8e |
| 4439 | 102.129.235.40 | 09/18/2024 18:53:58 | FootFetishDaily.13.12.17.Amanda.Tate.Living.XXX.720p.WMV-YAPG[rarbg] 810cddfb9c5889d866435c0e8fd95a9423b09083 |
| 4440 | 76.132.71.116 | 09/19/2024 00:47:45 | FootWorship.13.05.03.Katie.St.Ives.Katie.Summers.Vanessa.Cage.XX 52521cd0f73e8c809ba9d494ec3110b9eb03521a |
| 4441 | 76.132.71.116 | 09/19/2024 00:54:13 | ATKGalleria.14.07.10.Vanessa.Cage.Toys.XXX.1080p.MP4-KTR 2b6824c27dc526b6867dc7e08a222cf44b2b8bd4 |
| 4442 | 76.132.71.116 | 09/19/2024 02:49:56 | ATKGalleria.13.04.15.Vanessa.Cage.Camshow.XXX.1080p.MP4-KTR[rarbg] 4ec78fb57591e32a7ba3809949be4f64eb05603a |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4443 | 102.129.235.215 | 09/19/2024 04:57:04 | ATKGalleria.13.07.18.Dixie.Belle.Action.XXX.1080p.MP4-KTR[rarbg] 124b8b18e59d83600782e6ada72e76222c5f90da |
| 4444 | 102.129.235.44 | 09/19/2024 05:16:44 | ATKGalleria.15.02.16.Keisha.Grey.Masturbation.Video.1.XXX.1080p.MP4.KTR 502db3d019db2a00768b54439334669c037bd879 |
| 4445 | 163.114.132.129 | 09/19/2024 06:02:22 | [SubsPlease] Tokidoki Bosotto Russia-go de Dereru Tonari no Alya-san - 12 (1080p) [67B37A25].mkv 11ffe822cc26a16e3c6e8c68a17151043eb9edc7 |
| 4446 | 102.129.252.24 | 09/19/2024 06:05:02 | [SubsPlease] Kage no Jitsuryokusha ni Naritakute! - 03 (1080p) [F9B903AD].mkv 3095514468f6a9b69d444ed0db948e00d3c7ece7 |
| 4447 | 102.129.235.95 | 09/19/2024 14:17:44 | [SubsPlease] Kimetsu no Yaiba - Katanakaji no Sato-hen - 05 (720p) [BC2BBA0A].mkv fcd675d99f97c784913b97d582f419dffdb29462 |
| 4448 | 163.114.132.129 | 09/19/2024 14:31:58 | BrazzersExxtra 21 02 10 Desiree Dulce Yoga Freaks Episode Fifteen XXX 480p MP4-XXX 9315134c7ddf66f8b7d9308fa632ced6d85f2f5e |
| 4449 | 102.129.255.247 | 09/19/2024 16:24:39 | BrazzersExxtra.24.09.10.Tru.Kait.Nicole.Doshi.August.Skye.And.Sinatra.Monroe.XXX.1080p.HEVC.x265.PRT d48efce3935fdbae4de6e85585cfafcc7b88d89c |
| 4450 | 102.129.234.33 | 09/19/2024 20:41:14 | BrazzersExxtra 23 11 12 Ana Foxxx Impregnation Vacation Part 2 XXX 480p MP4-XXX [XC] 7f26176db970fbb6fa462992ecc2d8a38ea364ab |
| 4451 | 102.129.234.33 | 09/20/2024 16:42:59 | BrazzersExxtra - Halle Hayes - Trying On Pantyhose 25.10.2020 480p mp4 626958f88c271def35de1d478a618e3333a586af |
| 4452 | 163.114.132.129 | 09/20/2024 17:05:44 | BrazzersExxtra - Desiree Dulce - Delicious Dulce 03 09 20 480p MP4-XXX 77fbcdbcca47a33a7b10133dd45ae152a257e04e |
| 4453 | 102.129.234.172 | 09/20/2024 21:02:45 | The Fappening 2.0  - Avril Lavigne Leaked Naked Photos [Updates] ad0e7e8ebe368e82ec955282a169f2cf6bcd55f9 |
| 4454 | 102.129.234.172 | 09/21/2024 09:56:24 | The Fappening Archive (including older leaks) from www.thefappen c16f11a4587a2779ebcd547e50299e3648fb9b86 |
| 4455 | 76.132.71.116 | 09/21/2024 18:24:04 | Native Instruments Traktor PRO 7 v7.10.1 Incl. Patch-R2R 6b0318d14dd793f1629e33620cc08492fdcde056 |
| 4456 | 102.129.255.233 | 09/21/2024 21:34:54 | Native Instruments Guitar Rig 6 Pro 6.2.1 RePack by VR.exe 9b1ed90b9472941ea6a69185b96d5d4f185073ae |
| 4457 | 102.129.235.139 | 09/22/2024 02:22:06 | Grand Theft Auto (GTA): San Andreas (PS2) f202e2c42eea527b718f5bacff5252bf1d0d4fe9 |
| 4458 | 102.129.255.216 | 09/22/2024 05:08:28 | Grand Theft Auto San Andreas by Igruha 78b075f3b1869e1472d5ce78523f0d68b809f302 |
| 4459 | 102.129.255.248 | 09/22/2024 16:34:05 | Grand Theft Auto Vice City by Igruha 1dbcf380157caa6548d49491ea601e72c2b0e093 |
| 4460 | 76.132.71.116 | 09/23/2024 00:27:51 | www.xBay.me - Submissived 19 04 01 Kandie Monaee Unicorn Porn XXX 1080p MP4-K 653fe6967f9624b3b414d47e2976f9cec765d33f |
| 4461 | 163.114.132.129 | 09/23/2024 00:36:57 | www.xBay.me - PlayboyPlus 19 03 30 Lis Giolito Wild Country XXX 1080p MP4-KTR 65e49a3a7363404d86fc4e948ab56b9cb9807990 |
| 4462 | 76.132.71.116 | 09/23/2024 01:00:23 | www.xBay.me - ATKExotics 19 07 16 Natalia Nix Masturbation XXX 1080p MP4-KTR 3f677032f42daa9b4efefe57628e0101879acb42 |
| 4463 | 76.132.71.116 | 09/23/2024 01:41:21 | www.xBay.me - DetentionGirls 19 07 22 Kendra Spade Sexual Rehab XXX 1080p MP4 4d0f6ff727d9242241b90787be3b733564633b7b |
| 4464 | 102.129.252.244 | 09/23/2024 03:14:21 | www.xBay.me - Spizoo 19 04 06 Emma Hix POV Queen XXX 2160p MP4-KTR b5ce9416a753c01a282c784e2812ec6bcaef13f0 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4465 | 102.129.252.244 | 09/23/2024 04:02:09 | www.xBay.me - Holed 19 05 24 Keira Croft Plugged In The Pool XXX 2160p MP4-KT<br>2fc70c8d786feb4c833a2e042233d0fd068d6178 |
| 4466 | 102.129.252.244 | 09/23/2024 04:06:05 | www.xBay.me - ATKGirlfriends 14 07 30 Ella Woods XXX 1080p MP4-KTR<br>b5a880a4208bd16908b56992f4abbf5cbf0b8f4b |
| 4467 | 76.132.71.116 | 09/23/2024 07:02:44 | mdbt5.com 【极品虐恋】推特SM大神『迷人的柚子』最新高价私拍 调教00后在读萝莉母狗 滴蜡啪啪 各式虐操玩弄 完美露脸<br>7e8b04776a070f36ffebae45f0aa2d0ad75327c3 |
| 4468 | 102.129.154.3 | 09/23/2024 07:13:22 | mdbt5.com 【精选补漏360】茂林翠竹房-骚货苗条美女：啊！老公！我要！老公！我要你操我！<br>6ea52a9d11f0cb98a772bfb76fe9211fff03d24f |
| 4469 | 76.132.71.116 | 09/23/2024 16:01:30 | mdbt6.com 极品00后青春萌妹子，乖巧听话，被小哥抱起来看B，害羞的脸红<br>ab66e5a88a8d8476c0e4f169eee7a8c708d4f78b |
| 4470 | 102.129.252.140 | 09/23/2024 16:43:05 | mdbt8.com 【新片速递 极品探花】出道即巅峰『教父探花』重金约啪纹身豪放外围女 无套爆操 干完还打逼逼 高清源码录制<br>c4d743059948831e02bf37d581c6a6f33c092277 |
| 4471 | 76.132.71.116 | 09/23/2024 17:35:58 | Submissived.17.10.16.Shae.Celestine.XXX.1080p.MP4-KTR[N1C]<br>3d499cc98fe513b2e1562856f7decb62d49c6400 |
| 4472 | 102.129.235.69 | 09/24/2024 01:04:01 | SubmissiveX.20.10.02.Ariel.X.And.Serene.Siren.XXX.SD.MP4-KLEENEX<br>91b627816941bbda05f20010cc6186b93fd9a970 |
| 4473 | 102.129.234.198 | 09/24/2024 12:23:49 | defdistdefcadfosscad-201602<br>9f0735533bc390e34f4127f03e2540b14334a847 |
| 4474 | 102.129.234.198 | 09/25/2024 13:25:08 | Liberator 3D Plastic Gun from Defense Distributed<br>1612f18e65f9e61b4023f2f98aa848528f9f8679 |
| 4475 | 102.129.255.96 | 09/25/2024 17:36:27 | Sniper Elite 4: Deluxe Edition [v 1.5.0 + DLCs] (2017) PC | Лицензия<br>3f928b8e641f3f5ea1392e0e1503373de6288663 |
| 4476 | 102.129.252.187 | 09/26/2024 03:23:57 | The Psychopath Test: A Journey Through the Madness Industry<br>0c333b370842b2ea15131055b92dd5f6f004f5b3 |
| 4477 | 76.132.71.116 | 09/26/2024 03:45:37 | WinRAR 5.50 32Bit And 64Bit Full-Version<br>ca50149fde8dc5e87fd64f9c6e45035e4eea7e38 |
| 4478 | 102.129.255.224 | 09/26/2024 04:36:25 | Windows 11 Enterprise 24H2 RU EN [GX 16.06.24]<br>1c67f2f65bae0d617ad8b080a278e9695e340cd7 |
| 4479 | 102.129.164.166 | 09/26/2024 11:21:53 | Acronis True Image 2019 Build 13660 + Crack<br>93a8e839f32750f43d00c682f195ef89bf7a89e6 |
| 4480 | 102.129.255.121 | 09/27/2024 11:25:04 | Acronis True Image 2018 22.5.1 Build 10410 [Team Os]<br>0cc870708bc425e2f7797d8cb32269eb5a5f51b1 |
| 4481 | 163.114.132.129 | 09/27/2024 12:57:56 | www.1TamilBlasters.dad - Surya's Saturday (2024) [Tamil - 1080p HQ HDRip - HEVC - x265 - [DD5.1(192Kbps) + AAC] - 1.9GB - ESub].mkv<br>fea412376a836fa829a052811b44b25e1ae378c1 |
| 4482 | 163.114.132.129 | 09/27/2024 13:01:51 | www.1TamilBlasters.dad - Pechi (2024)[Tamil - 1080p HQ HDRip HEVC - x265 - [DD5.1(192Kbps) + AAC] - 1.4GB - ESub].mkv<br>37102117652a44c2b4d80125b3b7171df59f8b87 |
| 4483 | 163.114.132.129 | 09/27/2024 13:04:26 | www1TamilBlasters.dad - Vaazha (2024)[Tamil - 1080p HQ HDRip - x264 - [DD5.1(192Kbps) + AAC] - 2.3GB - ESub].mkv<br>f13f772f8e748e5e7aaf734e16d0e5300fce37a6 |
| 4484 | 163.114.132.129 | 09/27/2024 14:05:14 | www.1TamilBlasters.dad - Kottukkaali (2024) [Tamil - 1080p HQ HDRip - HEVC - x265 - [DD5.1(192Kbps) + AAC] - 1.3GB - ESub].mkv<br>3b9def2eb68657b0cafdc5818b795d300ae7081d |
| 4485 | 102.129.252.121 | 09/27/2024 17:27:46 | TamilBlasters - Varayan (2022)<br>6033dfdbf6e528a6d6b450f7be28bc6dd57ebef6 |
| 4486 | 102.129.252.247 | 09/27/2024 19:02:45 | SexAsian18.16.01.25.Girls.Reverse.Handjob.Awesome.Back.Fire.XXX.H264-oRo[rarbg]<br>b8f5c7bfe21133fd79fff11599d1ec74fa2ce4a8 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4487 | 102.129.252.232 | 09/27/2024 21:27:26 | SexWithMuslims.19.09.06.Amaris.CZECH.XXX.2160p.MP4-KTR[rarbg] 2e97e8f72219ba0e0ab2edd688262edbdbcb9213 |
| 4488 | 102.129.252.247 | 09/27/2024 23:46:50 | SexAsian18.16.01.19.Beautiful.Ass.Gals.Big.Penis.Fuck.XXX.H264-oRo[rarbg] 3671a550e23c5bf1222b0dd6e2d672ac357d14fc |
| 4489 | 102.129.252.232 | 09/28/2024 00:10:00 | SexMex.22.04.13.Yorgelis.Carrillo.Seduced.By.A.Fake.Gay.2160p.mp4 fe31048a0ca7554456d0b0da921fe4e0dd485150 |
| 4490 | 102.129.235.249 | 09/28/2024 00:29:22 | Love.Island.US.S06E21.Episode.21.1080p.PCOK.WEB-DL.AAC2.0.x264-WhiteHat[EZTVx.to].mkv edc7120c69021b57bc31ee0e6a493d203b621e16 |
| 4491 | 102.129.234.133 | 09/28/2024 05:00:07 | Love.Island.US.S04E17.1080p.PCOK.WEBRip.AAC2.0.x264-WhiteHat[rartv] 61d171a2d4f92d45318785729427e7317d5efd52 |
| 4492 | 102.129.234.133 | 09/28/2024 07:38:29 | Love.Island.US.S04E18.1080p.PCOK.WEBRip.AAC2.0.H264-WhiteHat[rartv] df8b3a1f1789d25d1feaed4c926f519929a5071c |
| 4493 | 102.129.235.95 | 09/29/2024 07:09:28 | [zooqle.com] A Discovery of Witches S02E01 XviD-AFG 452c73a051fd8a6b3e873e1bc2e009bf99f970a9 |
| 4494 | 102.129.252.232 | 09/29/2024 10:23:25 | X-Angels.19.07.14.Ariana.Shaine.XXX.1080p.MP4-KTR[N1C] 6b5d7a779e4dc674eb2f966edb18426b076cc64a |
| 4495 | 102.129.252.229 | 09/29/2024 14:44:49 | An American Christmas Carol (1979) DVDRip b295de4db71be832aa1e6ec6684c6322ad906da7 |
| 4496 | 102.129.235.32 | 09/29/2024 17:09:36 | Jesus.Of.Nazareth.Part.1.1977.1080p.REPACK.BluRay.x264-PFa[rarbg] 5638edcbf9a7469432860e1923cfdbe93cb1143c |
| 4497 | 102.129.235.154 | 09/29/2024 17:14:43 | The Holy Bible - New King James Version - NKJV (PDF) d887a94d559549528e31006b344934dcad390d74 |
| 4498 | 102.129.255.53 | 09/29/2024 21:36:55 | The.Nun.II.2023.MA.WEB-DL.1080p.x264.seleZen.mkv 340af5725c9581bfb0a1d7a6e1fc2935bca008ce |
| 4499 | 102.129.234.121 | 09/30/2024 00:40:10 | Dateline.NBC.2023.09.29.Losing.Faith.XviD-AFG[eztv.re].avi[eztv.re] 9e71d76350e37aa328a632d4fbda05699b1fec02 |
| 4500 | 102.129.234.167 | 09/30/2024 05:03:06 | FTVMilfs.17.08.15.Alice.Sexy.Black.Lingerie.XXX.1080p.MP4-KTR[rarbg] 2c9dc5c157859a6050d74a00a9f04f25649ec593 |
| 4501 | 76.132.71.116 | 09/30/2024 05:31:39 | FTVMilfs.23.10.24.Athena.Anderson.A.Hot.Fit.Return.XXX.720p.HEVC.x265.PRT[XvX] 8d36e59548a38e3c52fa7fe570bc1c6e923cedd5 |
| 4502 | 76.132.71.116 | 09/30/2024 09:36:19 | FTVMilfs.19.09.10.Vanessa.Cage.Trophy.MILF.XXX.720p.WEB.x264-⌐ GalaXXXy ⌐ 2110917fcc9dec943fec26322c30f2f9b5db8c65 |
| 4503 | 163.114.132.129 | 09/30/2024 18:02:55 | EuroGirlsOnGirls.14.06.04.Subil.Arch.And.Tracy.Gold.XXX.1080p.MP4-KTR[rarbg] 29280fd35e0469b0eecc28d0b4e1fea0b6fcdfe8 |
| 4504 | 163.114.132.129 | 09/30/2024 20:40:22 | EuroGirlsOnGirls.17.04.02.Subil.Arch.And.Tracy.Gold.XXX.1080p.MP4-KTR[rarbg] 6c6fbb0395b43a9e088bfb92a271e1897beff2b4 |
| 4505 | 163.114.132.129 | 10/01/2024 02:12:10 | [zooqle.com] The Dating Playbook For Men A Proven 7 Step System 67a1ed7f8eb15e6c937ae6519b415b52431073ca |
| 4506 | 102.129.235.73 | 10/01/2024 02:13:21 | [zooqle.com] Trumphobia: what both sides fear (2020) [WEBRip] [1080p] [YTS.MX] c551cffb89de73ab588893699a9153e0994970af |
| 4507 | 102.129.235.75 | 10/01/2024 14:48:15 | [zooqle.com] All About History Book Of Hitler First Edition 114dd45b51ee5b3da397095d15cdd6f1e62ba6f9 |
| 4508 | 102.129.235.51 | 10/01/2024 23:22:34 | [zooqle.com] Photoshop 2021 Essential Training - The Basics 176c53845ecfb42d5825897930b8f77f7aeb017f |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4509 | 102.129.252.232 | 10/02/2024 07:16:00 | EuroSexParties.14.10.30.Nesty.Tricia.Teen.And.Anastasia.Triple.Pink.XXX.1080p.MP4-KTR[rarbg]<br>453a1a678fa48292204f1090878c463185480498 |
| 4510 | 102.129.252.225 | 10/02/2024 10:58:28 | EuroTeenErotica.17.04.03.Sonya.Sweet.XXX.2160p.MP4-KTR[rarbg]<br>ea66075866821bf0796b84bedcdeebcfe1775d4f |
| 4511 | 102.129.252.222 | 10/03/2024 01:31:30 | Honey Gold (91 video) Megapack 2017-2018 720p, 1080p<br>0c39484c0579d3bca4cbd42f3f522a3de4096bea |
| 4512 | 163.114.132.129 | 10/03/2024 02:09:35 | HoneySchool.14.04.24.Terri.And.Her.Friend.XXX.IMAGESET.FuGLi<br>2160359dbdd6e79ccd3dfb8eb3b21a2e5008fdf8 |
| 4513 | 102.129.235.72 | 10/03/2024 03:45:44 | С небес на землю / Серии: 1-4 из 4 (Андрей Селиванов) [2021, мелодрама, WEBRip]<br>28e8aee3f4106b8b1d8a1c7140958470f9c841b2 |
| 4514 | 163.114.132.129 | 10/03/2024 16:05:44 | Противостояние / Серии: 1-8 из 8 (Тимур Алпатов) [2024, детектив, WEBRip]<br>f87251c325664b0a95651c3ecc5d0fda5f0d158d |
| 4515 | 163.114.132.129 | 10/03/2024 17:35:35 | [BrattySis] Penelope Kay (Stepsisters Tits) 2024.08.30 [1080p].scr<br>0772983477df911c92ef2495f1cd8fe63943eecf |
| 4516 | 102.129.235.191 | 10/03/2024 18:31:36 | [BrattySis.com] Lola Fae &amp; Rachel Rivers - My Immature Step Brother (S16:E10) [2020.12.25, All Sex, Threesome, FFM, Blonde, Brunette, Blowjob, Cum in Mouth, Deep Throat, Handjob, Hardcore, Passion, Petite, POV, 1080p]<br>4aef363e1a682f9c1618de26ee4fb53528512b9a |
| 4517 | 76.132.71.116 | 10/03/2024 23:10:31 | Windows XP Professional SP3 - Activated2017<br>a66b8a5f3f092e6cc5c0e689c1a8fcbdeea7cc92 |
| 4518 | 163.114.132.129 | 10/04/2024 00:52:48 | Windows Loader v2 2 3 by Daz<br>011afb247069eacfa0a17beb7d45b2ad9f8712d6 |
| 4519 | 102.129.154.3 | 10/04/2024 06:59:58 | Windows 7 Activation - Remove WAT v3.2.5.2<br>e08bbc8bacc55655e3b8ce7502de1b0c983b8854 |
| 4520 | 102.129.255.208 | 10/04/2024 08:00:13 | Windows7 Ultimate SP1 en x64<br>754a78caa8c454cfb98ce9e240e736a769485757 |
| 4521 | 102.129.255.81 | 10/04/2024 08:37:56 | MomDrips 21 11 07 Eve Marlowe Unfinished Business XXX 480p MP4-XXX<br>2f58258d8df22a68cb8bdcbb5abec81810e13ead |
| 4522 | 163.114.132.129 | 10/04/2024 15:29:56 | MommysLittleMan.24.08.27.Micky.Muffin.Fit.MILF.XXX.1080p.MP4-WRB[XvX]<br>fda5e73b2656a841989e1603f24a132b43638ef9 |
| 4523 | 76.132.71.116 | 10/04/2024 17:24:35 | MomsBoyToy.23.05.10.Armani.Black.Stepmoms.Goods.Are.Always.On.Display.XXX.720p.HEVC.x265.PRT[XvX]<br>07113c5607140e3f0abaced2e5f26124a6c45ab8 |
| 4524 | 102.129.252.144 | 10/04/2024 18:16:17 | The Water Dancer by Ta-Nehisi Coates EPUB<br>aee1304c01fa393fe6271855524f0166b1777f5f |
| 4525 | 102.129.234.172 | 10/04/2024 22:30:24 | 50_Cent_-_Before_I_Self_Destruct[2008][320kbps]<br>ced218e895234a9673e38a6a7f175de34272e6d9 |
| 4526 | 102.129.154.3 | 10/04/2024 23:42:05 | God.Told.Me.To.1976.2160p.BluRay.REMUX.HEVC.DTS-HD.MA.TrueHD.7.1.Atmos-FGT<br>427c12928b8f739fde4356d09192f80105292656 |
| 4527 | 102.129.154.3 | 10/05/2024 00:06:41 | Heaven.and.Earth.1993.LE.Bluray.1080p.DTS-HD.x264-Grym<br>67a08b49ad920daa6ea91948c06ea03b5875ec80 |
| 4528 | 163.114.132.129 | 10/05/2024 00:11:46 | Ford V Ferrari (2019) [1080p] [BluRay] [5.1] [YTS.LT]<br>2361c5a76f5904b6a781a8b61de3d98f0641bbfe |
| 4529 | 102.129.234.133 | 10/05/2024 00:17:01 | Formula.1.Drive.to.Survive.S06.COMPLETE.1080p.NF.WEB-DL.DDP5.1.H.264-NTb[TGx]<br>23870d705801d2efef77deb4f3a51698adee4835 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4530 | 102.129.235.123 | 10/05/2024 06:33:45 | Zen and the Art of Motorcycle Maintenance - Full 13 CDs edition<br>7ef956e07e85707aedc3514a2e422c333b2d0e56 |
| 4531 | 102.129.234.204 | 10/05/2024 07:30:35 | Chicago.Med.S06E02.1080p.WEB.H264-STRONTiUM[TGx] ☆<br>09fa3d440f3ea8de5f4078cef9a109e5308602a1 |
| 4532 | 102.129.234.204 | 10/05/2024 13:24:02 | Chicago.Med.S05E16.Who.Should.Be.the.Judge.1080p.AMZN.WEB-DL.DDP5.1.H.264-KiNGS[TGx] ☆<br>daee48a705704f5aa8b4f22a85dd22bcf721b3b3 |
| 4533 | 102.129.235.17 | 10/05/2024 21:48:50 | Chicago.Med.S09E11.720p.HDTV.x264-SYNCOPY[EZTVx.to].mkv<br>8aa6e68609eb6485e0faacb3bdf56380f1703815 |
| 4534 | 102.129.235.17 | 10/06/2024 00:08:21 | Chicago.Med.S08E18.720p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>c7cae4dae81cf427a02cb219c370565d6eb6b8e1 |
| 4535 | 102.129.234.58 | 10/06/2024 00:59:20 | The Fappening 2.0  - Jennifer Lawrence [Updates]<br>52d8eebd8d8948b3736bbeb32f407c4e9e375c97 |
| 4536 | 102.129.234.119 | 10/06/2024 01:12:23 | Porn.King.The.Rise.and.Fall.of.Ron.Jeremy.S01E01.XviD-AFG[eztv.re].avi[eztv.re]<br>93c71bdfdedba85f88df3df0a7c7dd8c82d4107f |
| 4537 | 102.129.252.225 | 10/06/2024 01:39:16 | TonightsGirlfriend.24.03.01.Gigi.Dior.XXX.720p.HEVC.x265.PRT<br>b10013ae86a99d24a5c02528140db5d24e4bccae |
| 4538 | 76.132.71.116 | 10/06/2024 01:50:31 | TonightsGirlfriend.22.06.24.Vanessa.Cage.XXX.720p.HEVC.x265.PRT[XvX]<br>2a5816a3582392c04053e69f64af85596d901880 |
| 4539 | 102.129.252.154 | 10/06/2024 02:30:39 | Mr.Gay.Canada.S01E01.XviD-AFG[eztv.re].avi[eztv.re]<br>679dd0e7fda8d25b1416ee55b284a19d5998c599 |
| 4540 | 102.129.234.100 | 10/06/2024 02:40:46 | The.95th.Annual.Academy.Awards.2023.1080p.WEBRip.x264-RARBG<br>3574d1feb874c024b140849c90fd2eafef22c5ac |
| 4541 | 102.129.234.111 | 10/06/2024 10:34:20 | RuPauls.Drag.Race.Untucked.S15E03.720p.HEVC.x265-MeGusta[eztv.re].mkv[eztv.re]<br>e84b45c473331559108c37ddebcf03f4c85da905 |
| 4542 | 102.129.235.57 | 10/06/2024 11:47:19 | dn2024-0418.mp4<br>4506f9a357089860b7aef7e4cfeaed11a7ab8e34 |
| 4543 | 102.129.235.57 | 10/06/2024 12:33:33 | dn2024-0821.mp4<br>3beda711c745b0b3eac7be77c2b0efee095988ab |
| 4544 | 102.129.234.58 | 10/06/2024 13:04:52 | The Fappening 2.0  - Amber Heard - [Updates]<br>2ce0df18fea34791d59935dfca97f3c026e48b9c |
| 4545 | 102.129.252.20 | 10/06/2024 20:14:36 | BitTorrent Addiction_ The Thrill of the Chase _ TorrentFreak<br>9763634753ea31703267ba9ca65153d262ecea79 |
| 4546 | 102.129.252.106 | 10/06/2024 20:59:45 | Harvard Business Review USA - Hot Effective Executives + Focused Leaders(December 2013) (True PDF)<br>c59082b173eb004db6183ec85ddb4fb2e09a4acc |
| 4547 | 102.129.252.106 | 10/06/2024 22:14:07 | YouTube, The Home of Vlogging The rise of video on demand (Business Stories)<br>ae46531e5c4d319e0a7b1e14777de59962882a95 |
| 4548 | 102.129.234.100 | 10/06/2024 22:14:18 | The Mega-Brands That Built America S02E03 Easy Money 720p AMZN WEB-DL DDP2 0 H 264-NTb[EZTVx.to].mkv<br>259f68b13d9bbbdbb63b13e82dc2823708ed8ff4 |
| 4549 | 102.129.234.100 | 10/06/2024 22:58:43 | The.Mega-Brands.That.Built.America.S02E08.XviD-AFG[EZTVx.to].avi<br>d839659802e095a9b91465571e37a521b7a04d0c |
| 4550 | 102.129.234.58 | 10/07/2024 00:15:02 | Printable 3D Gun Parts - DEFCAD MEGA PACK 3.3 (02.09.2013) Unzipped<br>cdec11f2dae266afdf2dbdfe508a52e804cf74c4 |
| 4551 | 102.129.235.55 | 10/07/2024 03:55:35 | The GoD Unit rar<br>4dd095df5ed659520e9d86ef12a7c65263656544 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4552 | 102.129.234.100 | 10/07/2024 06:42:43 | Various Artists - Chillhouse at the Beach, Vol 2 (2022) Mp3 320kbps [PMEDIA] â-⬛ï¸⬛<br>366a091d623bdfbd45d8537b52827f8d9e73b231 |
| 4553 | 102.129.252.16 | 10/07/2024 07:22:40 | Various Artists - Bach On Piano (2024) Mp3 320kbps [PMEDIA] â-⬛ï¸⬛<br>02b4b9975f0b16e51c7557477688502e32c231f5 |
| 4554 | 102.129.234.100 | 10/07/2024 08:31:19 | Various Artists - Eighties Country Music (2024) Mp3 320kbps [PMEDIA] â-⬛ï¸⬛<br>45eebcac3b1d1d6cbcf28a01a02ac1d073256632 |
| 4555 | 102.129.235.27 | 10/07/2024 13:49:15 | The Luftwaffe Album Bomber and Fighter Aircraft of the German Air Force 1933-1945.pdf<br>5227648e80516e7cc707c6634d1dce61827454fc |
| 4556 | 102.129.235.11 | 10/07/2024 17:00:55 | COPS -- Season 1-25 -- Most Complete Collection? 124 GIGS! 2014<br>480b8b5db0ce4a8428a018da9fa0bfd350bd3a2f |
| 4557 | 102.129.235.151 | 10/07/2024 22:25:37 | Bang.YNGR.23.03.24.Veronica.Church.XXX.720p.WEB.x264-└ GalaXXXy ⊢<br>3929ebcc92800aea09864ddd1236c389a4d2b241 |
| 4558 | 102.129.235.151 | 10/07/2024 22:27:37 | Bang YNGR 22 05 06 Starlette Storm XXX 480p MP4-XXX<br>a8258d3e2f7c035ec6fa3d4b1d155517303dedaf |
| 4559 | 102.129.234.84 | 10/08/2024 01:19:55 | Photographing_kids_Karl_Taylor_Education<br>126715a245cb29afda1145a963d1853eba479f6a |
| 4560 | 102.129.252.157 | 10/08/2024 07:33:11 | Billy the Kid S02E08 An Invitation 1080p AMZN WEB-DL DDP5 1 H 264-FLUX[TGx]<br>10f483078acf9b32f82942691466ecac8fdf9bd4 |
| 4561 | 102.129.234.84 | 10/08/2024 09:30:42 | Karl_Taylor_Photography_Photographing_Kids<br>6ccfe7794daf551b29dedd403462214df76e1de2 |
| 4562 | 102.129.235.72 | 10/08/2024 10:26:42 | Spy.Kids.3D.(2001).Full-SBS.1080p.x264.ENG.DTS-JFC<br>7c26a005ff3496a2a4b86a9406109458b135a492 |
| 4563 | 163.114.132.129 | 10/08/2024 12:58:44 | Batman Beyond Return of the Joker 2000 1080p BluRay x264 Ratzz<br>4e330b184dcdd4b194b8128b16f31598da584f36 |
| 4564 | 102.129.235.72 | 10/08/2024 14:56:40 | Batman.v.Superman.Dawn.of.Justice.2016.THEATRICAL.1080p.3D.BluRay.Half-SBS.x264.TrueHD.7.1.Atmos-RARBG<br>474831ee13c27eb7927a692ad4e014e4b1ecf729 |
| 4565 | 102.129.235.48 | 10/09/2024 03:24:03 | Pawn.Stars.S14E25.720p.HDTV.X264-UAV[ettv]<br>9df1740b656ab99edda829a892329d89115a17f4 |
| 4566 | 102.129.235.48 | 10/09/2024 04:08:08 | Pawn.Stars.S15E02.720p.WEB.h264-TBS[eztv].mkv[eztv]<br>6bb139e9cdbcd85128f2d25acc111820100224ea |
| 4567 | 102.129.252.250 | 10/09/2024 13:45:57 | Pawn.Stars.S08E27.Say.It.Dont.Spray.It.iNTERNAL.HDTV.x264-W4F[rartv]<br>970b6ad92ceedeac50733b2c3bee5673af1a778a |
| 4568 | 102.129.252.86 | 10/09/2024 16:54:02 | Rick.and.Morty.S07E02.720p.WEB.x265-MiNX[TGx]<br>df40884434ab390e29e379c6b5957410d45d1035 |
| 4569 | 163.114.132.5 | 10/09/2024 22:06:11 | Rick and Morty S07 Season 7 1080p Uncensored WEBRip DD5.1 10bits x265-Rapta<br>ea704f6e0d91240ac0aa797c1d966f2f287b871e |
| 4570 | 102.129.235.11 | 10/09/2024 23:10:19 | Rick.and.Morty.S06E07.480p.x264-mSD[eztv.re].mkv[eztv.re]<br>71aaa61fa8c7b613fa323fd2ae88c9ba05ad3c77 |
| 4571 | 102.129.235.11 | 10/10/2024 00:48:38 | Rick.and.Morty.S06E08.480p.x264-mSD[eztv.re].mkv[eztv.re]<br>2e787ba91118e4b959907ce77e2eac9e5a528991 |
| 4572 | 102.129.252.101 | 10/10/2024 01:30:17 | [ CourseWikia.com ] Udemy - Iphone Photography Course - Lights and Shadows<br>a7002a1347700ecfad01508e64fc58a94641a846 |
| 4573 | 102.129.234.175 | 10/10/2024 08:19:04 | Karl Taylor Photography - Angelic Lighting Result<br>23e39090ab57bec83409eb8c09b99415c704a3cb |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4574 | 102.129.234.175 | 10/10/2024 20:09:08 | [ CourseMega com ] Underwater Photography - A Step-by-step Guide to Taking Professional Quality Underwater Photos With a Point-and-shoot Camera<br>57abb9f5e2017b76467a20c366e04bbc6899e60b |
| 4575 | 102.129.234.175 | 10/10/2024 20:57:38 | Karl Taylor - Advertising Product and Still Life Photography Secrets<br>296f9b96f376aac09651409d0b15e89d6d877814 |
| 4576 | 102.129.234.175 | 10/10/2024 21:21:09 | Karl Taylor Phorography - Simulating Sun and Shadow<br>c48e32760412e86f023856a1a2e7a87110879073 |
| 4577 | 102.129.252.247 | 10/11/2024 02:27:28 | Bill O''Reilly Collection [7 Audiobooks]<br>ed1bacfe5429bb70973a066abc1acd4fc19f7d45 |
| 4578 | 102.129.252.159 | 10/11/2024 09:19:29 | The.Daily.Show.2024.09.30.Ta-Nehisi.Coates.1080p.HEVC.x265-MeGusta[EZTVx.to].mkv<br>efff686e9fa1566ae2781041df49857b28c8199b |
| 4579 | 102.129.252.33 | 10/11/2024 10:35:09 | TabooHeat 24 09 17 Cory Chase XXX 720p MP4-Narcos [XC]<br>8ad8081dd986693eb5776cace15fb044f57075fe |
| 4580 | 76.132.71.116 | 10/11/2024 14:05:03 | TabooHeat - Vanessa Cage - Family Cums of Age (4-25-19).mp4<br>883d8bb854f161434c63d4449f1c45f807fc4fa2 |
| 4581 | 102.129.234.66 | 10/11/2024 14:10:37 | Ghosts.2021.S02E03.Jays.Friends.1080p.AMZN.WEBRip.DDP5.1.x264-NTb[rartv]<br>66a20681b762d0295a381ff3dce6c1b9b000b0e5 |
| 4582 | 163.114.132.129 | 10/11/2024 21:56:37 | Ghosted (2023) [1080p] [WEBRip] [5.1] [YTS.MX]<br>1088d0c525db40ed8e1fc989f2fa96480f00922c |
| 4583 | 102.129.252.120 | 10/11/2024 22:30:16 | Ghost.Adventures.S16E02.The.Alley.of.Darkness.iNTERNAL.720p.HDTV.x264-DHD[eztv].mkv[eztv]<br>726d75dd721cc9547e824bf9aa6889d2e00699c6 |
| 4584 | 102.129.252.40 | 10/11/2024 23:07:14 | Ghost Brothers Haunted Houseguests S01 1080p WEBRip AAC2 0 x264 CAFFEiNE [rartv]<br>aaae1df3c3e690929097b240096567ede8cd48ac |
| 4585 | 102.129.252.70 | 10/12/2024 01:26:51 | I Kissed Dating Goodbye (Joshua Harris) Retail azw3 epub [Itzy]<br>45b8e74421610e281220c6e1a6d4ad33274e59ba |
| 4586 | 102.129.252.70 | 10/12/2024 01:35:58 | Online Dating Guide For Men<br>8b917aa50e94da3b445c90804b3dc99ed3c8630e |
| 4587 | 102.129.252.70 | 10/12/2024 01:39:25 | Dating Tips - Underground Secrets Revealed - ebook.pdf<br>57b6c4e4995af15d7087703c08a73a4fd3587fa0 |
| 4588 | 102.129.252.70 | 10/12/2024 01:39:33 | Dr Nathan Coles tips for online dating 2009 ed l33k<br>8b9a04d6e86fa6be49a32fc917acd24e4574c626 |
| 4589 | 102.129.252.70 | 10/12/2024 01:40:35 | Internet Dating for Dummies - 2008 Edition<br>307266f429cb5b6fa8b5d248e60181b0e10970aa |
| 4590 | 102.129.252.70 | 10/12/2024 01:42:21 | Dating ebook<br>7763c74132e6da0ad075b126219e2d0381986e72 |
| 4591 | 102.129.252.70 | 10/12/2024 01:50:46 | dating and sex for nerds and nice guys<br>0eef8589a18af307491c499566ab0ada85be01fa |
| 4592 | 102.129.252.70 | 10/12/2024 01:50:47 | Online Dating.pdf<br>2645c9f0c6d4059055da751f9dba15a3835315d1 |
| 4593 | 102.129.252.70 | 10/12/2024 01:52:54 | BlackHat_Online_Dating_Guide.pdf<br>5220bc3bc49a138498e6b32b988ac5673fb61bec |
| 4594 | 102.129.234.107 | 10/12/2024 01:57:36 | 90.Day.Fiance.S10E14.1080p.WEB.h264-EDITH[EZTVx.to].mkv<br>23ad31e6f42cbfeb2f2eba0c526de19b716916a2 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4595 | 102.129.252.70 | 10/12/2024 01:57:55 | BlackHat Online Dating Guide $95 Report Free.pdf<br>a872705199f578d3c9c3df2f5992d8264adaf40d |
| 4596 | 102.129.252.70 | 10/12/2024 01:57:59 | Online Dating Guide<br>2f3ecd4224a175601b31145e16714fefa0b1554c |
| 4597 | 102.129.252.70 | 10/12/2024 02:00:14 | dating-the-easy-steps.pdf<br>721771716a0d1b69b252db5a195037ec8c52dbdb |
| 4598 | 102.129.252.160 | 10/12/2024 02:04:49 | [zooqle.com] Seduced by Lies (2010) [WEBRip] [720p] [YTS.MX]<br>7ce7e1497b3b15ae02bb6f1ef224dfe68261f426 |
| 4599 | 102.129.252.70 | 10/12/2024 02:08:32 | Online Dating Leicht gemacht.rar<br>7fa58d7d954fffbefd5ec123754e54526f66102d |
| 4600 | 102.129.235.92 | 10/12/2024 02:20:02 | Naked_Attraction_Dating_hautnah_17.05.29_22-15_rtl2_65_TVOON_DE.mpg.HQ.avi.otrkey<br>30342a5e44725f61fd61b6818ec2fb995b30bb5b |
| 4601 | 102.129.252.18 | 10/12/2024 02:41:36 | How To Talk to Girls At Parties 2017.1080p.BRRip.x264.AAC.5.1.-.Hon3yHD<br>4422b3b1ee01b14b6f717da40ede4c07f51fde2e |
| 4602 | 102.129.252.124 | 10/12/2024 04:30:40 | [ DevCourseWeb.com ] Udemy - Advanced Chatbots with Deep Learning and Python<br>59a04f216029f49f079256253ee1437e34ae77ae |
| 4603 | 102.129.234.107 | 10/12/2024 12:46:38 | Catfish.The.TV.Show.S09E05.720p.WEB.h264-BAE[EZTVx.to].mkv<br>3733fa775c3a50d3a7ad7b62bb566b6065b55070 |
| 4604 | 102.129.235.10 | 10/12/2024 22:24:59 | FemaleFakeTaxi.19.09.23.Princess.Jasmine.XXX.SD.MP4-KLEENEX<br>6ca31dea025fc191b5a6785e747d69f8ec610e46 |
| 4605 | 102.129.235.10 | 10/12/2024 22:59:59 | FemaleFakeTaxi.19.12.16.Kayla.Green.XXX.SD.MP4-KLEENEX<br>e907388acf9a5ab168f12e0c936e1ae196863cd8 |
| 4606 | 76.132.71.116 | 10/13/2024 02:58:16 | GirlsRimming.17.10.20.Cecilia.Scott.And.Darcia.Lee.Family.Rim...<br>4df40ce51c163606aff15e6061c06a91f9f7fac7 |
| 4607 | 76.132.71.116 | 10/13/2024 05:50:23 | GirlsWay.Blake.Eden.And.Capri.Anderson.Mutual.Secrets.Part.One.XXX.1080p.MP4-KTR.BTY.mp4<br>523f3a5b4929047672867cc1449cf7a9947e200a |
| 4608 | 102.129.235.57 | 10/13/2024 07:30:06 | GirlsWay.17.10.23.Celeste.Star.And.Lily.Labeau.The.Model.Teacher.Part.Two.XXX.1080p.MP4-KTR[rarbg]<br>e9f397482b804f6d68198d18d093a98af53a18ee |
| 4609 | 102.129.235.57 | 10/13/2024 07:46:29 | GirlGrind 16 08 12 Dahlia Sky And Jenna Sativa XXX 1080p MP4 KTR<br>dae3fffcad30f7b4638fae04789a26093abd23b9 |
| 4610 | 102.129.235.236 | 10/13/2024 10:17:17 | [ FreeCourseWeb.com ] Udemy - Mindset of Successful Store Owners - eCommerce.zip<br>02fe6afa341c84892f783bb04037332792497560 |
| 4611 | 102.129.235.236 | 10/13/2024 13:13:54 | [ FreeCourseWeb.com ] Firework Humans - Spark A Growth Mindset. Ignite 9 Entrepreneurial Instincts. Fuel Courage, Curiosity, Confidence, & Conviction<br>f600c0d38519b5011b7575bf477e4b65030d5574 |
| 4612 | 102.129.255.130 | 10/13/2024 13:45:42 | Workers_and_Resources_Soviet_Republic_v1.0.0.10<br>a4c1078341c5eb8a2cf9afda151e4bee84e1a46e |
| 4613 | 102.129.255.69 | 10/13/2024 15:12:08 | Deadpool.and.Wolverine.2024.1080p_RHS_[scarfilm.org].mkv<br>fe086b17a23205c2afd2d619668d09b519dd0e1b |
| 4614 | 163.114.132.129 | 10/14/2024 13:58:20 | Deadpool & Wolverine (2024) [2160p] [WEBRip] [x265] [10bit] [5.1] [YTS.MX]<br>e9c819dab503e1394f26b0667500f927c54059e0 |
| 4615 | 102.129.235.38 | 10/14/2024 20:21:25 | Nubiles.23.09.07.Bouncing.Betty.Explosive.XXX.720p.HEVC.x265.PRT[XvX]<br>60d3b2e07ea7108ea894df77357404561fad4687 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4616 | 102.129.252.13 | 10/14/2024 23:09:04 | NubileFilms.17.07.21.Chrissy.Fox.Cream.Filled.XXX.1080p.MP4-KTR[rarbg] 4871c80a2e8b598d8df09f11237eb2eea695dc99 |
| 4617 | 76.132.71.116 | 10/15/2024 00:33:36 | NubileFilms.17.03.20.Blake.Eden.And.Jillian.Janson.Glamour.Girls.XXX.XviD-iPT Team[tk].avi 87f03dd98b9cd6d54399d3f914eff041a83f9ab3 |
| 4618 | 102.129.252.145 | 10/15/2024 02:08:45 | Between the World and Me - Ta-Nehisi Coates.epub 2b47d48b29f8a37b3a2d6029f0b69d5ce6fe5fb3 |
| 4619 | 102.129.252.145 | 10/15/2024 02:35:49 | We Were Eight Years in Power_ An American Tragedy by Ta-Nehisi Coates ePUB eBOOK-ZAK 4f431ca3b3188085d940a1792dc64d0e9b206e01 |
| 4620 | 102.129.252.86 | 10/15/2024 13:46:27 | Godfather.Of.Harlem.S02.WEBRip.x264-ION10 f8d46f54be85e10bc72e38dc5e46c06ab47ad200 |
| 4621 | 102.129.164.243 | 10/15/2024 17:29:14 | [zooqle.com] Father of the Bride (1991) [BluRay] [1080p] [YTS.MX] 31f843aa5274db461d9ffcadd186031c8a7874cc |
| 4622 | 102.129.234.203 | 10/15/2024 23:27:37 | Father's Day (2019) [WEBRip] [720p] [YTS.LT] 83a5c67aa5bb46dbd27a8a16ba8c2d49456079d1 |
| 4623 | 102.129.235.175 | 10/16/2024 02:07:31 | American.Dad.S19E18.1080p.WEB.h264-EDITH[EZTVx.to].mkv 2e808dd2cbc7f8811f86227e9d7e82f381bebaff |
| 4624 | 102.129.235.152 | 10/16/2024 05:04:01 | Americas.Got.Talent.S11E13.720p.HDTV.x264-ALTEREGO[eztv].mkv 883376ec9da6aeeeda3cc60e530a1d6e6b459f6f |
| 4625 | 102.129.234.160 | 10/16/2024 09:33:13 | Americas Got Talent S14E18 1080p NF WEB-DL DDP5 1 x264-NTb[TGx] 8464c652b073013298b51f3b7f70413c47342cca |
| 4626 | 102.129.255.75 | 10/16/2024 12:51:18 | Андрей Шептицкий.pdf 3e5ea6e6ab221a81c52c5a5a719ccf7b1b069121 |
| 4627 | 102.129.255.78 | 10/16/2024 13:17:24 | Борис Акунин - Сборник произведений [156 книг] (1993-2018) FB2 c73cd72f718ba28f272423805ecdf20c61007227 |
| 4628 | 102.129.255.107 | 10/16/2024 13:18:58 | Белый тигр / The White Tiger (Рамин Бахрани / Ramin Bahrani) [2021, Индия, США, драма, криминал, WEB-DL 1080p HDR] 2x MVO + VO + Original (Eng) + Sub (Rus, Eng) 8b5d40a71bd308bdf2158ea3f3aff6ba17994104 |
| 4629 | 102.129.252.120 | 10/16/2024 18:07:55 | Deadliest.Catch.S18.1080p.AMZN.WEBRip.DDP2.0.x264-NTb[rartv] 68283f2157f39c4857cd84458a4597dab8f2f38f |
| 4630 | 102.129.235.3 | 10/16/2024 19:05:49 | Deadliest.Catch.S14E00.Coast.Guard.Heroes.720p.WEB.x264-CAFFEiNE[eztv].mkv[eztv] 4bd07d9957d76c9d25a4c26e68fc3614f4ef2e66 |
| 4631 | 102.129.255.209 | 10/16/2024 19:16:40 | Salem's Lot (2024) [2160p] [WEBRip] [x265] [10bit] [5.1] [YTS.MX] 56f2b313f69963e6dc02a4fbb5381025ecc15df7 |
| 4632 | 163.114.132.129 | 10/16/2024 22:00:19 | Salems Lot 2024 1080p AMZN WEBRip 1400MB DD 5.1 x264-GalaxyRG[TGx] a03523afbf84e26ab7c0c385fd7bc9ae683e5780 |
| 4633 | 102.129.235.105 | 10/17/2024 00:51:44 | Udemy - Building a Serverless AWS lambda API on AWS in java 6dd238350d0fda2c94614f84bbe3f21e55551f5f |
| 4634 | 102.129.252.184 | 10/17/2024 02:29:21 | Artificial Intelligence For Dummies a156bb2f54986a5da1d198105450b54a9e16cd12 |
| 4635 | 102.129.234.9 | 10/17/2024 04:09:32 | Scream.Queens.2015.S01E04.Pumpkin.Patch.1080p.WEB-DL.DD5.1.H.264 c5894dc33c79b2699f43f75926f089a0a637fd24 |
| 4636 | 102.129.164.112 | 10/17/2024 07:04:14 | [zooqle.com] Scream Test (2020) [BluRay] [720p] [YTS.MX] 790aa66de6cd13de51579d34e35927d855826580 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4637 | 102.129.234.107 | 10/17/2024 08:19:42 | PervPrincipal.23.10.26.Victoria.June.Trouble.At.The.Halloween.Dance.XXX.720p.HEVC.x265.PRT[XvX] 5a15ebc274ad903fa00d754e83e7ffe64c63203f |
| 4638 | 163.114.132.129 | 10/17/2024 12:41:56 | PervMom 24 09 01 Hyley Winters And Kelly Caprice Pervy GFs Crave Younger Cock XXX 480p MP4-XXX [XC] 18b221e679c6c0b548358ed46c45b1b90b289529 |
| 4639 | 163.114.132.129 | 10/17/2024 16:13:55 | MomSwap 21 07 19 Jane Dove And Casca Akashova Glow Up And Mom Swap XXX 480p MP4-XXX 2e0272e2d05c4c6006417a31b2e9adf8951afa89 |
| 4640 | 163.114.132.129 | 10/17/2024 17:45:33 | MyPervyFamily - Cecelia Taylor - Are You Stalking Me (29.08.2024) rq.mp4 374348787fdc646a65d06419268c43b33fce4614 |
| 4641 | 163.114.132.129 | 10/17/2024 19:03:18 | PervMom 24 08 25 Suki Sin Slutty MILF Swallows A Huge Load XXX 720p MP4-XXX [XC] 5ef8b76790387997a4fff8c1774e9a87adaeb686 |
| 4642 | 102.129.255.180 | 10/17/2024 22:04:39 | MomSwap.24.02.26.Lauren.Phillips.And.Nickey.Huntsman.For.Old.Times.Sake.XXX.1080p.HEVC.x265.PRT f1993539a1f97fd4f394c0f8baa40aa22d343ab4 |
| 4643 | 102.129.255.29 | 10/18/2024 00:13:33 | Сантехника в доме. Монтажные работы - 2008.pdf 742c6588530a98390bdd7b2cf3582a7b3c7eab97 |
| 4644 | 102.129.154.3 | 10/18/2024 06:06:31 | Крамб / Crumb (Терри Цвигофф / Terry Zwigoff) [1994, документальный, BDRemux 1080p] 665b48eea67f35c6482836944416d5430e071d98 |
| 4645 | 102.129.255.222 | 10/18/2024 15:23:05 | Александр Прозоров  Собрание сочинений [1992-2012] f3792b0d0d8be2bb05dfe060ff325ad0d6657663 |
| 4646 | 102.129.255.157 | 10/18/2024 17:33:30 | Веллер Михаил - Гонец из Пизы [Павел Моргунов, 2006, 128 kbps] 45e1972c818c27051938631b1d81dd4cd66d14d6 |
| 4647 | 102.129.154.3 | 10/18/2024 17:57:56 | Харли Квинн / Harley Quinn / Сезон: 2 / Серии: 1-10 из 13 (Сесилия Аранович, Мэтт Гарофало, Фрэнк Марино) [2020, США, Мультсериал для взрослых, фантастика, боевик, WEB-DL 2160p] Dub [The Kitchen Russia] + MVO [Good People] + Original + Sub (Rus, Eng) cd906c59f4ad8e0f6728543f10e24324fbd0317a |
| 4648 | 102.129.255.222 | 10/18/2024 18:06:44 | Никита Аверин, Игорь Вардунас - Хронос a160a40e28ed5ffd488c4de6fb6029c0e52636ba |
| 4649 | 163.114.132.129 | 10/18/2024 18:09:04 | All Star Moms 8 [Mommy Blows Best] (2023) HD 1080p Split Scenes f725676c42e472cb3263a247b11fd19ed554d426 |
| 4650 | 163.114.132.129 | 10/18/2024 20:36:17 | All Star Moms 9  (Mommy Blows Best) [2024] 352b6a4b9616121b29baed58b5cf4211e08b35d8 |
| 4651 | 163.114.132.129 | 10/19/2024 02:52:24 | MilfsLikeItBig.19.02.25.Cathy.Heaven.Expert.Con-Cock-Tion.XXX.720p.HEVC.x265.PRT 15af20903f15c748bfabeb53125f254f3f94efbe |
| 4652 | 102.129.255.238 | 10/19/2024 10:19:43 | MILF Welcuming Cummittee [Penthouse] (2023) HD 1080p Split Scenes 6e77154a8b8908d498359f7f14dcc3d7471eaf4d |
| 4653 | 102.129.255.246 | 10/19/2024 10:53:52 | MomsTeachSex 24 08 20 Alexis Malone And Trinity Olsen XXX 480p MP4-XXX [XC] b4adcfdf49cd178f9c399f38813281ef3e90217c |
| 4654 | 163.114.132.129 | 10/21/2024 11:45:48 | [AnalMom] Katrina Colt Sweet MILF Alines His Chakras With Her Asshole 12.10.2024 1080p x265.scr fd89c57d17966bc1f24a11c7ac83cd498b671f10 |
| 4655 | 102.129.255.196 | 10/22/2024 18:45:58 | OopsFamily.24.07.26.Jessica.Ryan.You.Are.The.Boss.Here.Stepmommy.XXX.1080p.HEVC.x265.PRT 38bd67eea11b29cf0a6072a2bb1530c7a239c442 |
| 4656 | 163.114.132.1 | 10/22/2024 19:34:46 | OopsFamily 24 10 18 Jesse Pony The Day I Tried Stepmoms Ass XXX 2160p MP4-WRB [XC] 1f73e9d8ca064dbe1168968dccce4cbc6db08bf8 |
| 4657 | 163.114.132.1 | 10/22/2024 19:34:46 | OopsFamily 24 10 11 Lory Lace Stepmom Is My Crush XXX 1080p MP4-WRB [XC] f4ef28acf1ec44645fc5e36bdaa3a0c3e32d098f |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4658 | 102.129.255.248 | 10/23/2024 00:59:15 | The Jewish Study Bible (JPS Tanakh) (pdf) 76e0020baaf88f862addd446091b343407b1af9a |
| 4659 | 102.129.255.248 | 10/23/2024 01:16:20 | Rothschild and Early Jewish Colonization in Palestine by Ran Aharonson EPUB 881104ae5cb81851b6e03e4c153b7152b80d2290 |
| 4660 | 102.129.255.248 | 10/23/2024 01:22:58 | The Money Kings: The Epic Story of the Jewish Immigrants Who Transformed Wall Street and Shaped Modern America - Daniel Schulman 2024 5a530dc3c1747e8f863b4848f8eca31152ac4747 |
| 4661 | 102.129.255.248 | 10/23/2024 01:23:57 | Gershom Scholem - On Kabbalah and Jewish Mysticism (19 books) 333e76068099fe4ca7698cd21ec558a0ce3ed896 |
| 4662 | 102.129.154.100 | 10/23/2024 03:04:04 | The Wild Robot (2024) [1080p] [WEBRip] [5.1] [YTS.MX] 4db59b9818bd04bc645ddff64f259a35cb6b7f26 |
| 4663 | 163.114.132.4 | 10/23/2024 04:22:27 | The Wild Robot (2024) [720p] [WEBRip] [YTS.MX] ef3306dabdb1bc32704b0ad5fea45582c8ac7c6b |
| 4664 | 163.114.132.129 | 10/23/2024 12:59:10 | The Wild Robot (2024) [2160p] [WEBRip] [x265] [10bit] [5.1] 5257078db2bc46d33e827a4e2c2dcbbeec75e1a7 |
| 4665 | 163.114.132.129 | 10/23/2024 14:54:20 | ManyVids 24 01 11 Rainbowslut Mommy Squirts Her Milk On Your Big Cock XXX 2160p MP4-P2P [XC] 588e350bcd8440c1f55076b4992bb247ce63c9d7 |
| 4666 | 163.114.132.129 | 10/23/2024 15:00:02 | ManyVids 2023 Sarah Rae Mommy Walks In XXX 1080p MP4-P2P [XC] 488666537205bfa785f0ce338ef8e9ef8a74e698 |
| 4667 | 163.114.132.129 | 10/23/2024 18:03:32 | BrazzersExxtra 24 06 01 Gigi Dior Broken Sex Promises XXX 480p MP4-XXX [XC] 8cf1b30d9c14172dc34dd506eddb2892d165f45e |
| 4668 | 102.129.255.122 | 10/23/2024 20:01:52 | BrazzersExxtra 24 05 03 Booty Call The Best Of Big Butts XXX 480p MP4-XXX [XC] e0d1accd768d60961696575492d7bf49dce96d1e |
| 4669 | 102.129.255.58 | 10/24/2024 00:32:29 | [ FreeCourseWeb.com ] Udemy - #8 Advanced Sourdough Bread Baking Experiments.zip 024963b782f050ef33feddddd58b18002e2eb826 |
| 4670 | 102.129.255.58 | 10/24/2024 00:47:02 | [ FreeCourseWeb.com ] Clean Eating Bread Baking for Beginners - Homemade Artisan Loaf, Baguette, Flatbread, Tortillas. + Bread Machine Recipes.zip 0e2dc09c54c679c7ddabc58a94e9a6c0ed355d3a |
| 4671 | 163.114.132.129 | 10/24/2024 12:19:38 | MommysLittleMan 24 10 22 Lila Lovely XXX 480p MP4-XXX [XC] 0067c5e3e77c202d9af07122109358405386cc60 |
| 4672 | 163.114.132.129 | 10/24/2024 13:17:07 | MommysBoy 24 10 23 Lexi Luna Tricking His Nearsighted Stepmom XXX 1080p MP4-VSEX [XC] 50a050ab55cc5604015d23469d3d9599238f0be9 |
| 4673 | 163.114.132.129 | 10/24/2024 16:34:08 | Futurama S09E10 Otherwise 1080p DSNP WEB-DL DDP5 1 H 264-NTb[TGx] 4b09d5ec288f3aee2d1af0ac44a19414d3509d72 |
| 4674 | 163.114.132.129 | 10/24/2024 16:36:40 | Futurama S09E09 The Futurama Mystery Liberry 1080p DSNP WEB-DL DDP5 1 H 264-NTb[TGx] 68aea2933f325aacd8210e9f1a757eef1dc9ffc7 |
| 4675 | 102.129.255.72 | 10/25/2024 05:25:29 | Commodities.for.Dummies.pdf 89ac42703a1e90ba041d00068b70c618f49e5bb2 |
| 4676 | 102.129.255.72 | 10/25/2024 05:26:40 | Guo S. Machine Learning on Commodity Tiny Devices. Theory and Practice 2023 5239f044d722253776cb4417def8b99526d45ab9 |
| 4677 | 102.129.255.72 | 10/25/2024 05:27:11 | [ FreeCryptoLearn.com ] Udemy - Foundations Of Forex Markets and Commodity Markets - 101 Level c712cad9ffb715b4b79e18b80e2aebf5c097c73d |
| 4678 | 102.129.255.72 | 10/25/2024 05:48:12 | The Economist Guide to Commodities, 2nd Edition by Caroline Bain EPUB e4e75c34eb550280732733f426e453b8aaa9d554 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4679 | 102.129.255.72 | 10/25/2024 05:51:47 | MT4/MT5 High Probability Forex Trading Method (Forex, Forex Trading System, Forex Trading Strategy, Oil, Precious metals, Commodities, Stocks, Currency Trading, Bitcoin Book 2) bf7f88940df3a1475f3e83663ac465d80732ef74 |
| 4680 | 102.129.255.72 | 10/25/2024 06:04:26 | Currencies, Commodities and Consumption f15ca0b6e39fcfe99606e9551c4169dd8a339501 |
| 4681 | 102.129.255.253 | 10/25/2024 12:49:01 | OnlyFans.Bonnie.B.Double.BBC.bigass.black.blonde.blowjob.facial.hardcore.interracial.threesome.mp4 9e1b650a3dbbcbc35d5147bd94412012ee65a3c8 |
| 4682 | 163.114.132.129 | 10/26/2024 01:00:38 | OnlyFans.Marley.Roze.Naughty.SteSis.Full.video.HD.https.doodstream.com.d.hal3ya0r2arg.new.Cum.white.Fuck.Amateur.Bigtits.Bigass.Blowjob.Rough.doggystyle.cowgirl.onlyfans.mp4 a636ff459e28f0188939c73876337a23a6569228 |
| 4683 | 102.129.255.114 | 10/26/2024 07:49:18 | OnlyFans - Piper Presley - Secretary Promotion rq.mp4 91531009b86962e38f2de818197479d7ffedcb0b |
| 4684 | 163.114.132.129 | 10/26/2024 08:56:32 | The Complete Idiot's Guide to Creative Writing - Laurie E. Rozak a90b6ea30209bd3214dc564dd736c8a22d7c6d78 |
| 4685 | 163.114.132.129 | 10/26/2024 09:15:03 | The Autobiography of Malcolm X by Alex Haley MOBI f6f18334b84d0e4cf5c6e23e3ac41618e3bcf1e2 |
| 4686 | 163.114.132.129 | 10/26/2024 11:29:13 | How to Write a Script With Dialogue that Doesn't Suck by Michael Rogan EPUB 504e2d127a0ba161752155d2a8dd6f25474e1e96 |
| 4687 | 163.114.132.129 | 10/27/2024 08:21:04 | The Everything Creative Writing Book: All you need to know to write novels, plays, short stories, screenplays, poems, articles, or blogs 883a1dd53c8381fc27e26a5fc590293a8d516c09 |
| 4688 | 102.129.255.115 | 10/27/2024 10:30:49 | Some more rare astrology,palmistry and occult books 95e4250472760cda40fd8e5d3172fb5b0b522acb |
| 4689 | 102.129.255.103 | 10/27/2024 16:16:13 | Cinematic Studio Series - Cinematic Studio Strings v1.7 (KONTAKT) 9a0d27c2d6a8efb56b90ce7ed36538eb6a868b46 |
| 4690 | 163.114.132.6 | 10/27/2024 16:19:09 | reddit 56aa49f9653ba545f48df2e33679f014d2829c10 |
| 4691 | 102.129.255.76 | 10/28/2024 05:54:09 | BBC Sound Effects Library Complete (WAV) 3c4847c3f113c254a3416826130c6540daf1be4c |
| 4692 | 102.129.255.45 | 10/28/2024 13:43:08 | The Art and Science of Drawing e46e948d0149a4d13c2a5ccbe90de8a367777d65 |
| 4693 | 102.129.255.104 | 10/28/2024 18:11:49 | [ FreeCourseWeb.com ] The Language of Demons and Angels - Cornelius Agrippa's Occult Philosophy.zip ca0be23029864c773f08c39f6299657d072ca249 |
| 4694 | 102.129.255.104 | 10/28/2024 21:28:22 | Books for Truthseekers (Occult PDF Collection) 538196742e302e3ec4c82163e2e7e74f26881d6e |
| 4695 | 102.129.255.9 | 10/29/2024 01:13:57 | Library Genesis [1126] 9f612f53383c5b8c660b758d85203a2e3eb5a594 |
| 4696 | 102.129.255.71 | 10/29/2024 15:28:44 | Chat AI - AI Chatbot Assistant v154.0 Premium Cracked APK [AppDoze] 1b0dbd9535dcfe4820618ce047c4b80cf65a3a6e |
| 4697 | 102.129.255.184 | 10/29/2024 18:28:30 | Audiority - Effects Plugin Bundle 2019.2 VST, AAX x86 x64 rev.2 [02.2019] 9c777ead739d7fd577b985abcecca1888e4a0cb2 |
| 4698 | 102.129.255.184 | 10/29/2024 18:34:05 | Audio Imperia - POLARIS (Serum Presets, FXP) cab61d9a7157dc5a28bf3f1eb5ee4ad0a696d8ae |
| 4699 | 102.129.255.184 | 10/30/2024 00:15:40 | Audio Imperia - METEORITE (Serum Presets, FXP) 8c53604614853c4108455e6e2d7e0b895af181b8 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4700 | 102.129.255.69 | 10/30/2024 00:39:18 | MasterClass - Malcolm Gladwell Teaches Writing<br>5b348264a6215b2023c5515dbbe5c3526c4ce9c8 |
| 4701 | 102.129.255.159 | 10/30/2024 00:51:20 | HotwifeXXX 24 10 23 Cami Strella XXX 480p MP4-XXX [XC]<br>7709b4f733d369e9b13c214f3b9199f651244f79 |
| 4702 | 163.114.132.1 | 10/30/2024 15:47:22 | HotwifeXXX 24 10 02 Gigi Dior XXX 480p MP4-XXX [XC]<br>b89ed83413b2abf283d47913aa4b0d0383c6e85c |
| 4703 | 163.114.132.129 | 10/31/2024 02:27:13 | MyFriendsHotMom.24.08.27.Kailani.Kai.XXX.720p.HD.WEBRip.x264-TGxXX[XvX]<br>90c923a3fac41cf4d89570c0468107e5dcea16ef |
| 4704 | 163.114.132.129 | 10/31/2024 12:41:35 | MomSwapped 24 06 05 Crystal Rush And Suki Sin Graduation XXX 1080p MP4-WRB [XC]<br>a583e3a32fa099b2c29650a30b0404cbc9a9b98a |
| 4705 | 163.114.132.129 | 10/31/2024 12:47:55 | MilfsLikeItBig.19.01.19.Georgie.Lyall.Date.Swap.XXX.720p.HEVC.x265.PRT<br>d57e5aceee77859c0c52a687b779087b02e2e078 |
| 4706 | 163.114.132.129 | 10/31/2024 12:48:25 | MomsTeachSex 24 02 05 Crystal Rush Stepmoms Valentines Day Wish XXX 480p MP4-XXX [XC]<br>c1059ae8dc38ac756c334daa0d91d84f712bd618 |
| 4707 | 102.129.255.149 | 10/31/2024 19:16:13 | All Kinds of MILF and Teen Babes Pack 1 (jpeg) - roflcopter2110 [WWRG]<br>3ddc764f4e1c33557f39b2ef133242db1f5b4fff |
| 4708 | 102.129.255.196 | 10/31/2024 19:19:41 | MyFriendsHotMom 24 10 10 Dee Williams XXX 480p MP4-XXX [XC]<br>774b2e003ca951c0d72458e88f8193054af2e1d3 |
| 4709 | 102.129.255.196 | 10/31/2024 19:23:44 | MomSwap 24 10 07 Vanessa Cage And Jenna Starr XXX 480p MP4-XXX [XC]<br>2a791aa776c818f566d406997b21c0446fe3729e |
| 4710 | 163.114.132.129 | 10/31/2024 19:50:21 | MomXXX 24 10 18 Lady Dee And Vanessa Hillz XXX 1080p MP4-WRB [XC]<br>901839c58eecba1d7359f540ded7ab274f62561d |
| 4711 | 163.114.132.129 | 10/31/2024 19:53:18 | MomsBoyToy 24 04 18 Crystal Rush Show Me Your O Face XXX 720p-XLeech.mp4<br>2e99f22bdfa1023dd98632ccfbf7ab1064d1ce55 |
| 4712 | 163.114.132.129 | 10/31/2024 20:52:59 | PervMom 24 10 20 Aaliyah Love And Eva Nyx XXX 720p MP4-XXX [XC]<br>7e1859eeca8316fa3d0f5ba2db99f3011a5038ac |
| 4713 | 102.129.255.46 | 11/01/2024 10:54:44 | PervPrincipal 24 10 31 Justine Jakobs And Nikki Nicole XXX 480p MP4-XXX [XC]<br>9f38fa51c3285569fc8c85ee89df5427217ca332 |
| 4714 | 102.129.255.219 | 11/01/2024 11:54:53 | ManyVids.Lady.Thalie.A.Surprise.for.Kate.onlyfans.bbc.threesome.To.Watch.video.in.1080P.https.doodstream.com.d.0z106yil9va9.https.lulustream.com.e.xrt0be0njj1s.mp4<br>9a3c7f0c292da0bd787c9a7956af24ec73ffe36b |
| 4715 | 163.114.132.129 | 11/01/2024 16:57:11 | ManyVids - Dana Dearmond - Free Use Step-Mom MILF Dana Dearmond Takes It Good rq.mp4<br>261c0e64d3e10430fd8851b111f6f7dba560ba74 |
| 4716 | 163.114.132.129 | 11/01/2024 22:34:18 | Jimmy.Fallon.2024.10.21.Samuel.L.Jackson.1080p.WEB.h264-JOAN[EZTVx.to].mkv<br>c372f05af59b5d1de0f2e5635176eb97010ff647 |
| 4717 | 163.114.132.129 | 11/02/2024 01:37:21 | Jimmy.Fallon.2024.10.22.Tom.Holland.1080p.WEB.h264-JOAN[EZTVx.to].mkv<br>5601bdceb0de587c56fd545160cb9d58303ac7c4 |
| 4718 | 163.114.132.129 | 11/02/2024 02:37:24 | Jimmy.Fallon.2024.10.28.Reba.McEntire.1080p.WEB.h264-JOAN[EZTVx.to].mkv<br>19a7cf8e0d423f08277056ea1f6b06fa85d33d0d |
| 4719 | 163.114.132.129 | 11/02/2024 02:38:03 | Jimmy.Fallon.2024.10.24.Sacha.Baron.Cohen.1080p.WEB.h264-JOAN[EZTVx.to].mkv<br>6a9b3fb2264ef6c85edcdf67508ba57bfc71190c |
| 4720 | 163.114.132.129 | 11/02/2024 03:40:11 | Agatha.All.Along.S01E08.1080p.WEB.h264-ETHEL[EZTVx.to].mkv<br>bbb0975bd1bba755f091fcfcf2596adbbbf758c0 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4721 | 102.129.255.32 | 11/02/2024 18:47:36 | Agatha.All.Along.S01E09.1080p.x265-ELiTE [Saturn5] bae19e08493e7b5c273793ad289bcea9665f2e25 |
| 4722 | 163.114.132.8 | 11/03/2024 19:58:17 | Dark Matter 2024 S01E09 Entanglement 720p ATVP WEB-DL DDP5 1 Atmos H 264-FLUX[EZTVx.to].mkv c50a63c52c599ae8c0d5a7aa0871650b942568b3 |
| 4723 | 163.114.132.8 | 11/03/2024 20:27:54 | Dark Matter 2024 S01E07 In the Fires of Dead Stars 720p ATVP WEB-DL DDP5 1 H 264-NTb[EZTVx.to].mkv 74ce2e49e0af06183dbb0f68e89bb68d79f4517f |
| 4724 | 163.114.132.8 | 11/03/2024 21:37:38 | Dark Matter 2024 S01E08 Jupiter 720p ATVP WEB-DL DDP5 1 H 264-NTb[TGx] 155a046d5b6b7e9298764f40662f165a8e45aab3 |
| 4725 | 102.129.255.78 | 11/04/2024 09:13:30 | com-mod-farming-simulator-23-mobile-mod-apk-0-0-0-19-google-10000019.apk ac62c063867d5a368e27db7c09232e6b2681142d |
| 4726 | 102.129.255.90 | 11/04/2024 13:39:41 | com-mod-download-grand-theft-auto-san-andreas-mod-unlimited-money-2-11-245-3458304.apk bf78d9f04d39f731778f498642dac6ace40d45ea |
| 4727 | 163.114.132.134 | 11/04/2024 23:37:25 | com-mod-download-survivor-io-mod-apk-v1-15-1-mod-menu-for-android-1-15-1-591.apk b24b6100347bbdb4c37f31dc35c3306cd2874b8f |
| 4728 | 163.114.132.129 | 11/04/2024 23:56:45 | the.daily.show.2024.10.28.1080p.web.h264-jebaited[EZTVx.to].mkv 0ceb4daabf7819294c2ec3608a3f749878fb5a6d |
| 4729 | 163.114.132.129 | 11/05/2024 00:53:20 | Stephen.Colbert.2024.10.29.Tom.Hanks.1080p.WEB.h264-JOAN[EZTVx.to].mkv 37821317bf8a61b8af575b6dcc52963f671e05a0 |
| 4730 | 163.114.132.129 | 11/05/2024 01:53:22 | seth.meyers.2024.10.29.nicolle.wallace.1080p.web.h264-jebaited[EZTVx.to].mkv 026d08f2e7a2d3159a5c83ed04d94e2016719e8c |
| 4731 | 163.114.132.129 | 11/05/2024 01:58:13 | Last.Week.Tonight.with.John.Oliver.S11E27.1080p.HEVC.x265-MeGusta[EZTVx.to].mkv b81aae87460b95e8873787665dfe2e54b174f214 |
| 4732 | 163.114.132.129 | 11/05/2024 05:56:48 | Last.Week.Tonight.with.John.Oliver.S11E28.1080p.WEB.h264-EDITH[EZTVx.to].mkv 7c90f1971f5eb55895cc5e310141086c632c8a78 |
| 4733 | 102.129.255.149 | 11/05/2024 15:00:43 | Batman: The Enemy Within - The Telltale Series - Shadows Edition (MULTi9) [FitGirl Repack] 8a1df32db576b9ee2db5cb4b5a3e3ef1285dc241 |
| 4734 | 163.114.132.129 | 11/05/2024 17:04:53 | Batman: Caped Crusader S01 1080p.AMZN.WEB-DL.DDP5.1.H.264 ea236e6adaa8c53011e1737efc1543f876872b64 |
| 4735 | 163.114.132.129 | 11/06/2024 00:27:37 | Pokemon Sun + Moon - Season 20 + Movie - threesixtyp 065d2dd1736c3cdf05194e8d7456271d60a84372 |
| 4736 | 163.114.132.129 | 11/06/2024 01:45:00 | Pokemon Season 1 + Movie - threesixtyp c3b05b60e2f36540a062f4e56fcd2cfc2de89478 |
| 4737 | 102.129.255.46 | 11/06/2024 08:30:30 | Pokemon: Sword/Shield (v1.3.1 + 2 DLCs + Yuzu Emu for PC, MULTi9) [FitGirl Repack] 509a081e1468f92b06b509b83b3bae4255821784 |
| 4738 | 102.129.255.182 | 11/06/2024 10:25:25 | DeepLush 24 07 03 Nichole Saphir Hookup With Nichole XXX 480p MP4-XXX [XC] e605a8858d397c148a65a66a54708cface0811cd |
| 4739 | 163.114.132.129 | 11/06/2024 19:06:37 | DeepLush 24 10 16 Dharma Jones Hookup With Dharma XXX 720p MP4-XXX [XC] 7504de2019a428883d75d881a05bca23a8750e60 |
| 4740 | 163.114.132.129 | 11/07/2024 02:31:48 | Jimmy.Fallon.2024.05.01.Doja.Cat.1080p.HEVC.x265-MeGusta[EZTVx.to].mkv 9bf61c7e27a7310d39be2b4591db57bbf3f10bdb |
| 4741 | 163.114.132.129 | 11/07/2024 03:50:35 | jimmy.fallon.2024.09.16.justin.timberlake.1080p.web.h264-jebaited[EZTVx.to].mkv 27d0f32e41e1a410f7f667840be4cef871e68b9d |
| 4742 | 102.129.255.83 | 11/07/2024 05:29:52 | SexMex 24 11 05 Devil Khloe Her Neighbor Fucked Her XXX 480p MP4-XXX [XC] 515b3667b1e44c011504446501ec8f8287215e37 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4743 | 163.114.132.129 | 11/07/2024 16:11:34 | SexMex - Ashley Saenz - DR. Nympho (13.10.2024) rq.mp4<br>5739c7a2411fe69a89e6d43c61e52e92966f721e |
| 4744 | 163.114.132.129 | 11/07/2024 16:27:11 | SexMex 24 10 21 Nekita Vanessa A Caring Step-Sister XXX 2160p MP4-WRB [XC]<br>565b6fa0fb42613ba66beaefdbc2e239dc7acb2e |
| 4745 | 102.129.255.106 | 11/07/2024 16:44:01 | Joker.Folie.a.Deux.2024.1080p.AMZN.WEBRip.DDP5.1.x265.10bit-GalaxyRG265[TGx]<br>f21589942e56e9fcb47784227418d75c0ae179e9 |
| 4746 | 163.114.132.129 | 11/07/2024 23:13:41 | Joker.Folie.a.Deux.2024.720p.WEBRip.900MB.x264-GalaxyRG[TGx]<br>6ee0221f9ff92039f70c24a5610cb350871ed89f |
| 4747 | 102.129.255.77 | 11/08/2024 10:47:38 | OnlyFans 24 06 30 Anissa Kate Cabin Fuck With Joss Lescaf XXX 1080p MP4-P2P [XC]<br>ca11b94a997509d1af0148b6ba2a88753f3b48d3 |
| 4748 | 102.129.255.96 | 11/08/2024 12:14:13 | OnlyFans 2024 Vivian Taylor Pure Perfection XXX 720p-XLeech.mp4<br>71bfc7b78e931ab2cb74901bccfc2edda6aac5ff |
| 4749 | 163.114.132.129 | 11/08/2024 13:35:20 | OnlyFans - Halli n Lover - You can play while I suck you rq.mp4<br>6ce407f014f4ed5ab456bbb5c02c4c24a4c446cc |
| 4750 | 163.114.132.129 | 11/08/2024 19:43:36 | OnlyFans 2024 Esperanza Gomez Anal With Alex Mack XXX 1080p MP4-P2P [XC]<br>7ce092bbf69119ffad95206c4bb27f0ccfe73b36 |
| 4751 | 102.129.255.203 | 11/09/2024 15:15:54 | The Substance (2024) [720p] [WEBRip] [YTS.MX]<br>fbe8b9eb210ec91f6e7732167fae625a787553ac |
| 4752 | 102.129.164.243 | 11/09/2024 22:52:58 | The Substance (2024) [1080p] [WEBRip] [5.1] [YTS.MX]<br>2cef833f73cb8a81285962246c7628e42b720807 |
| 4753 | 129.134.189.15 | 11/11/2024 01:02:01 | sone-443<br>02c9fd208f35b861683ff033640fafb47393391f |
| 4754 | 129.134.42.43 | 11/11/2024 06:44:11 | SONE-399<br>86800ba6fb64769792e97ceea13072ffcf09f47d |
| 4755 | 129.134.20.130 | 11/11/2024 14:44:03 | SONE-448<br>6341d137af4b89df7594e4466313b7f4540cdc59 |
| 4756 | 102.129.255.70 | 11/11/2024 15:12:42 | SexMex 24 09 14 Galidiva Kari Cachonda And Loree Sexlove Religious Chicks XXX 1080p MP4-WRB [XC]<br>04d34484be6864cbd6bf679e56af203218bee3fc |
| 4757 | 163.114.132.129 | 11/11/2024 17:17:21 | SexMex 24 10 23 Dasha Fucking Her Step-Son XXX 2160p MP4-WRB [XC]<br>a1aacd68c67a77559306008b6d4fdf58f4efc3bc |
| 4758 | 163.114.132.129 | 11/11/2024 17:20:57 | SexMex 24 10 17 Yorgelis Carrillo Venezuelan Fucks Her Step-Brother XXX 480p MP4-XXX [XC]<br>a4c12a6fcdd1cdc12712b173340822e8e655a261 |
| 4759 | 163.114.132.129 | 11/12/2024 03:28:15 | MatureNL 24 10 22 Gasha And Irina Cage I Want My Stepmom Naked On My Face XXX 1080p MP4-P2P [XC]<br>5986de90522dc95caf46f505198f6c635922c86d |
| 4760 | 102.129.255.209 | 11/12/2024 21:24:58 | MatureNL 24 10 15 Isadora And Maddy Nelson My Tall Hairy And Wicked Stepmom Wants Me XXX 1080p MP4-P2P [XC]<br>f730790e388c315f7299f39a7eb236e6572ac882 |
| 4761 | 45.45.152.162 | 11/13/2024 00:38:30 | WAAA-441_6K<br>db94411634184b05f1e5302331b0134f1239f37c |
| 4762 | 45.45.152.95 | 11/13/2024 02:23:55 | JUQ-928_2K<br>7e4d661347c2b2985d721a59b43102d517938b1c |
| 4763 | 69.171.234.27 | 11/13/2024 11:00:40 | JUQ-972<br>a00cbf49a12fb2abf5e560ab0324b9ffd5d8c8c6 |
| 4764 | 157.240.186.243 | 11/13/2024 11:49:16 | JUQ-819<br>d392095be07dc5d7c5c1b21e6cb707d14dfdf5b4 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4765 | 157.240.38.34 | 11/13/2024 12:12:33 | juq-986ch 402d534d9e197e70145c36429bf890690af3d5d1 |
| 4766 | 129.134.149.15 | 11/13/2024 19:37:40 | JUQ-941 bf84916e6353e008a238f050d78f5ea925ecb766 |
| 4767 | 129.134.189.77 | 11/13/2024 22:00:30 | WAAA-436-C GG5 22e27ee3bfc337740323f58531b4c6fd156f1d32 |
| 4768 | 173.252.88.49 | 11/13/2024 23:19:17 | JUQ-962 dca655ca107b21ac9dd234decf895b94c9a8a23c |
| 4769 | 129.134.15.103 | 11/13/2024 23:20:15 | JUQ-928 99037db8759d86dcd1a94150667220a9f7f85c15 |
| 4770 | 129.134.116.238 | 11/14/2024 00:46:26 | JUQ-928_2K 7e4d661347c2b2985d721a59b43102d517938b1c |
| 4771 | 129.134.125.153 | 11/14/2024 02:12:24 | JUQ-954 19dcb6b6df50115f56cb02c1f98eebcf0189d908 |
| 4772 | 102.129.154.13 | 11/14/2024 02:42:54 | [SubsPlease] Re Zero kara Hajimeru Isekai Seikatsu - 57 (1080p) [25E0CF1D].mkv fe91e920728b8d9cffe2f02cdab7bc55ae6f0ed7 |
| 4773 | 102.129.255.69 | 11/14/2024 19:21:25 | Kokuriko-zaka.kara.2011.1080p.BluRay.Rus.Jap.HDCLUB-Skazhutin.mkv 3cc9c451b65d200982f618e617eb623787dd980b |
| 4774 | 45.45.154.173 | 11/15/2024 09:35:45 | DASS-518-C_GG5 582101275c41db686812288b87a0bcae1dfc105a |
| 4775 | 129.134.102.19 | 11/16/2024 01:21:13 | DASS-518 7cd33738561d29edbeb9b35193d6c1a2f46e5e3b |
| 4776 | 129.134.8.72 | 11/16/2024 13:08:10 | DASS-518-C_GG5 582101275c41db686812288b87a0bcae1dfc105a |
| 4777 | 102.129.154.207 | 11/16/2024 16:17:13 | SONE-434-UC 6bfbd4c205c8e9d4e305c26d511c3309a45dc345 |
| 4778 | 173.252.118.196 | 11/16/2024 19:58:35 | SONE-474_2K-C 0b7946ce4ce2f8ee28818164300c94f90eafbfd2 |
| 4779 | 129.134.101.217 | 11/17/2024 05:19:14 | SONE-442 67524d5462b228f4fbf8f741645140ff158d5ba0 |
| 4780 | 57.144.172.66 | 11/17/2024 05:22:37 | SONE-443 7a880ff33041aec088e9211f15c0ad2f170d6209 |
| 4781 | 45.45.154.85 | 11/17/2024 07:17:22 | kfa55.com@IPZZ403 bec32719776e2aa99e1aabce4995d54402418890 |
| 4782 | 69.63.177.199 | 11/17/2024 14:19:42 | kfa55.com@IPZZ420J b23104f3105dba5cc1191bf22ea9a0d419f21168 |
| 4783 | 102.129.255.153 | 11/17/2024 18:57:03 | Revenge.of.the.Ninja.1983.1080p.Bluray.GER.AVC.Remux.mkv f11f84e95f9f4bdfe6d72c8b2ab2b377dc5ab2b7 |
| 4784 | 102.129.154.13 | 11/18/2024 00:15:57 | [Erai-raws] Ao no Hako - 01 [1080p][Multiple Subtitle][F388ECFB].mkv fa3625a34feced9ab5e15e3dcb1792c75a3ecaf9 |
| 4785 | 102.129.154.13 | 11/18/2024 00:28:20 | [SakuraCircle] Yarakashi - 02 (DVD 720x480 h264 AC3) [6918793A].mkv b1973bc060354c33a0022f49ca63a0a578da0e81 |
| 4786 | 102.129.255.75 | 11/18/2024 03:54:57 | Udemy - Japanese RAMEN and GYOZA Cooking 8893bb2dc1e310aad7a089772eb257e25f5a6a5e |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4787 | 102.129.255.55 | 11/18/2024 08:54:46 | [WF] DanMachi Vêž‰ Houjou no Megami-hen - 03 [WEB-DL CR 1080p H 264 DDP][631E2CED] mkv<br>7694b16e94118943d13b186a3dbfb53df4e1e77b |
| 4788 | 45.45.155.114 | 11/19/2024 04:07:51 | IPZZ-406-C GG5<br>5ea48db402dd47a811fee1b2a72903bc0ea28e38 |
| 4789 | 129.134.64.101 | 11/19/2024 04:09:17 | IPZZ-406-C GG5<br>5ea48db402dd47a811fee1b2a72903bc0ea28e38 |
| 4790 | 102.129.154.208 | 11/19/2024 04:58:30 | MIAB-373<br>205d668197ca863fa4fa6f7c0ae623ea515079bd |
| 4791 | 173.252.88.75 | 11/20/2024 08:02:07 | MIAB-371<br>4833acaff2a27aad23c50c2f61581411e2342084 |
| 4792 | 157.240.137.241 | 11/20/2024 10:23:03 | [DL] Dragon's Dogma 2 [P] [RUS + ENG + 12 / ENG + 1] (2024, RPG) (1.0.0.1) [Portable]<br>5858c14514a897851d0bc86e4cf73779ed6e7e1d |
| 4793 | 102.129.255.202 | 11/20/2024 14:59:05 | Dungeons Dragons Honor Among Thieves (2023) [2160p] [4K] [WEB] [5.1] [YTS.MX]<br>d8618b9cc908f0c8c72ed1dc7f35ca9368fffb7f |
| 4794 | 163.114.132.129 | 11/21/2024 03:36:56 | Ikigai The Japanese Secret to a Long and Happy Life 2017.m4b<br>3e760f6a4dd1669b165f2be5cd7745e40ccc6418 |
| 4795 | 102.129.255.229 | 11/21/2024 05:36:10 | kfa55.com@HSODA049<br>031136c71d11c5d32d321596b65b3042f0db18ae |
| 4796 | 157.240.240.247 | 11/21/2024 06:11:24 | kfa55.com@IPSE-008J<br>eedf402c5d071c66b15ca11d782786f23c74727d |
| 4797 | 129.134.80.158 | 11/21/2024 06:19:52 | kfa55.com@EBWH-164J<br>ce36bf44d3e8cbe78123fa6b52867ae50de3d4e9 |
| 4798 | 129.134.105.49 | 11/21/2024 08:20:05 | SONE-434-UC<br>04ceae3e1681fc34d065abb4705ee65ec817e52b |
| 4799 | 45.45.153.35 | 11/21/2024 10:43:33 | SONE-438-HD<br>6852b2b06317410ef09239e5bc840729e0c95659 |
| 4800 | 102.129.255.201 | 11/21/2024 13:02:03 | [SubsPlease] Shinmai Ossan Boukensha - 11 (1080p) [148536C0].mkv<br>a817d21536d970d80ee03d8670e0fa44239001f5 |
| 4801 | 102.129.255.201 | 11/21/2024 13:54:35 | [SubsPlease] Shinmai Ossan Boukensha - 10 (1080p) [46C16F92].mkv<br>64a80ea383c6b77e250c19b31ee49c9bd7a9eeac |
| 4802 | 102.129.255.201 | 11/21/2024 15:52:15 | [SubsPlease] Shinmai Ossan Boukensha - 03 (1080p) [0E254ACD].mkv<br>33ebccf80c3d9873007c6bd02c01a61daacb9f33 |
| 4803 | 102.129.255.201 | 11/21/2024 16:17:32 | [SubsPlease] Shinmai Ossan Boukensha - 04 (1080p) [EA3E2C8F].mkv<br>a9c37e90d1b92dd90175ee91e54f930301d30bb6 |
| 4804 | 45.45.155.148 | 11/21/2024 17:39:31 | IPZZ-407<br>49e49fcc88ce633e693a8c76e3b502b16a005b7c |
| 4805 | 69.171.232.111 | 11/21/2024 18:34:25 | IPZZ-411.mp4<br>a93ec6b27d2963001430b521fa77b9d8370c5baf |
| 4806 | 129.134.165.38 | 11/21/2024 19:45:56 | MEYD-946<br>b447bc861e8b4dc7155bfa580c93a6a68746ab82 |
| 4807 | 45.45.154.196 | 11/21/2024 22:17:10 | MEYD-948_2K<br>5c1757c495e8bc0d6c4fbc29f52ec1b95b8cc03c |
| 4808 | 102.129.255.67 | 11/21/2024 22:28:32 | Japón, Entre el cielo y la tierra [1x01-03] (HDRIP) by kusko<br>b9c1092d880c0112003c8f7b18e494cd15343fc4 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4809 | 102.129.252.200 | 11/21/2024 23:39:54 | kfa55.com@MIDV934 f8b5034db31883bcf651b58faf16c88b54e1f95a |
| 4810 | 129.134.98.203 | 11/21/2024 23:41:16 | kfa55.com@FPRE110 5373cb2ffce2808e85833a638c90b78dc880399a |
| 4811 | 69.171.247.143 | 11/22/2024 01:45:10 | kfa55.com@ROE289 386aec7fe0f596b5612a551f4b0558faf6c9fa9d |
| 4812 | 102.129.252.70 | 11/22/2024 04:57:53 | Tokyo.Override.S01.COMPLETE.720p.WEBRip.x264[EZTVx.to] 5ed07fa12abb5121ced3ac091ec6ece04bcbca53 |
| 4813 | 102.129.255.114 | 11/22/2024 22:19:33 | Julie London - Mini LP Japan CD Collection - 1955 -1969 86ba246b7f17c05c2b52af14d9fb9d6300a63a54 |
| 4814 | 102.129.255.80 | 11/23/2024 06:52:47 | Sidonie.in.Japan.2023.WEB-DL.1080p.mkv 3873760aba55782630f90b69be2f48ade83879dd |
| 4815 | 102.129.154.13 | 11/25/2024 00:26:24 | [SubsPlease] Re Zero kara Hajimeru Isekai Seikatsu - 58 (1080p) [B7B9080F].mkv 681ee1506f80875045f35f76a89d897f310ebbf9 |
| 4816 | 102.129.255.226 | 11/25/2024 09:46:56 | JapanHDV 21 07 30 Mao Miyabi XXX 480p MP4-XXX b8ffe9e820b9d0ad2885872ac9b4838aabf11aad |
| 4817 | 102.129.255.226 | 11/25/2024 10:24:07 | JapanHDV 24 10 16 Maki Hojo XXX 480p MP4-XXX [XC] 74047966d232e46388ed98e57d2a2a70077e14fa |
| 4818 | 102.129.255.28 | 11/25/2024 14:20:23 | Tokyo Decadence 1992 (Ryu Murakami-Softcore) 1080p BRRip x264-Classics [sulagyn62] 2c1788b650e6a9b87d4cb6164f89ada21228717f |
| 4819 | 129.134.68.230 | 11/25/2024 20:06:58 | DASS-507_6K-C bec92994e5a88989feb41b0a86ad623c8c4d1688 |
| 4820 | 45.45.153.185 | 11/26/2024 14:10:51 | DASS-509-C c9eea7c4ee62a249a4e14d11fd87cb5d3bee5c02 |
| 4821 | 129.134.17.199 | 11/26/2024 19:34:49 | DASS-490 498e3f66653f44f9927939bd629f8ff0be8d9a7c |
| 4822 | 163.114.130.129 | 11/26/2024 19:45:49 | [201225][1102675][ã,±ãƒ-Q] ç´ æ™´ã,‰ã⬝—ã⬝⬝æ—¥ã€… ï½žä¸é€£ç¶šå-˜åœ¨ï½ž 10th anniversary ç‰¹å^¥ä»•æ§˜ç‰ˆ ãƒ'ãƒfã,±ãƒ¼ã¸ç‰ˆ + ç‰¹å…¸X6 07f349ac4beb2515874ba0ae9b621ca6184f7476 |
| 4823 | 102.129.252.70 | 11/26/2024 21:31:04 | [2024 11 27] TVã,¢ãƒ‹ãƒ¡ã€Œæ-´å⬝²ã⬝«æ®‹ã,‹æ,ªå¥³ã⬝«ã⬝ªã,‹ã�žã€⬝EDãƒ†ãƒ¼ãƒžã€Œã,⬝⬝£ã⬝¡ã,…ã⬝,ã⬝-ï¼Ÿã€⬝ï¼⬝æ¥¥æ —ã,Šã," [MP3 320K] d6ed6056c9c608a95b7f9b0be790d2244fc147b9 |
| 4824 | 102.129.154.3 | 11/27/2024 07:04:17 | Tokyo.2020.Summer.Olympic.Games-Opening.Ceremony.20210723.NHK.BS8K.4320p.HLG10.HDR.HEVC.AAC22.2-TrollUHD aff8bf5cb5a78b412914fa3842a6581ba789e570 |
| 4825 | 102.129.164.92 | 11/27/2024 08:30:24 | MIRD-244_2K 45dc4d3c401696793376bf8b58c35f0b0f07528c |
| 4826 | 157.240.20.33 | 11/27/2024 12:54:12 | mird-244 47d67056ab929f6c956425d5eb899fd13cb944bf |
| 4827 | 45.45.155.163 | 11/27/2024 18:09:25 | HJMO-666 16f05994585c4cc730821396d6df64785d63a6ee |
| 4828 | 57.144.132.201 | 11/28/2024 00:14:59 | HJMO-666 16f05994585c4cc730821396d6df64785d63a6ee |
| 4829 | 69.171.239.230 | 11/28/2024 00:37:17 | HJMO-667 5930c81f03f649e11df256d2b1f282be21c0f0b5 |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4830 | 129.134.135.219 | 11/28/2024 00:47:27 | SONE-463-C<br>344111fce0d4ac5a201ccdf9779f690c5e3ac430 |
| 4831 | 57.144.107.92 | 11/28/2024 13:51:42 | SONE-453-C<br>49c607fb5b58dfb0ddd550bd37b629ec41c9a057 |
| 4832 | 31.13.93.173 | 11/28/2024 19:56:17 | SONE-155-C<br>240e72375167842d9fb2d34aa479bde25ffca0e2 |
| 4833 | 129.134.30.79 | 11/28/2024 22:05:49 | sone-453ch<br>d0d1778cb4fab955529bc5d485e1075bee5da089 |
| 4834 | 102.129.154.66 | 11/29/2024 07:58:53 | 101 Horror Movies Mega Pack Vol 3 Mixed x264 [i c]<br>91f3a984f509aef25757aa3d3895f0a1acdda713 |
| 4835 | 163.114.132.4 | 12/02/2024 01:54:03 | annas_archive_data__aacid__ia2_acsmpdf_files__20240701T023756Z--20240701T023757Z<br>d92a39f2f57e4a579d361cff87276c44ef9a9864 |
| 4836 | 102.129.252.70 | 12/04/2024 01:34:09 | Slevie - A Hot Sunday Morning HD 1080p<br>a2dee61d32c5cbf1cffaeefbcfdd9d97cbe86e17 |
| 4837 | 102.129.252.70 | 12/04/2024 02:58:36 | Slevie - It Is Very Clear I Want Your Rear HD 1080p<br>66821350dfdfa94421b0999a38706be8c9d396c5 |
| 4838 | 102.129.252.70 | 12/04/2024 07:10:50 | Slevie - Help Me To Relax HD 1080p<br>0831256c5fee31501e93930b9fdaa600d171044e |
| 4839 | 102.129.154.3 | 12/05/2024 04:20:47 | Joe.Rogan.Questions.Everything.S01.1080p.NF.WEB-DL.DD2.0.H.264-SiGMA<br>7adfb6dfc4942bb50a55c6c33082bebeef705372 |
| 4840 | 102.129.154.3 | 12/05/2024 22:03:19 | Joe.Rogan.Triggered.2016.2160p.NF.WEBRip.DD5.1.x264-TrollUHD<br>8e7b8151e976342370021892fa0eea1845055eef |
| 4841 | 102.129.154.3 | 12/06/2024 01:17:40 | Westworld.1973.Bluray.1080p.DTS-HD.x264-Grym.MKV<br>7a5c53c6f33eed9459a4fb3744f0039084f60c76 |
| 4842 | 102.129.154.3 | 12/06/2024 03:04:11 | Westworld.S01-S03.2160p.UHD.Blu-ray.REMUX.HEVC.Atmos.DoVi.TrueHD7.1-HDH<br>6cdd59798eafb0964c1a8a3321af2c6c56a6f7bf |
| 4843 | 102.129.154.3 | 12/06/2024 05:33:42 | Resident Evil 4: Remake - Deluxe Edition (Build 11025382 + All DLCs + Bonus Content + Trainer + MULTi13) (From 41 GB) - [EMPRESS / DODI Repack]<br>c5393217d213fabb2828d5954746c6bf3cb0d682 |
| 4844 | 163.114.132.129 | 12/06/2024 18:46:12 | nintendo-satellaview-champion-collection-updated_202208<br>47a33c7e90b96e48479a94b69ed84e731a3d57fe |
| 4845 | 163.114.132.129 | 12/06/2024 19:35:53 | sega-saturn-champion-collection-updated<br>a3a3c1fcd1f17b77cc4e11c48dde103a3b2280ac |
| 4846 | 163.114.132.129 | 12/06/2024 23:07:08 | Super Nintendo (SNES) US, EU & JP (TRANSLATED) ROM Collection<br>943c3f9e7ce6682edbce6f4164767974aa06013a |
| 4847 | 163.114.132.129 | 12/07/2024 01:35:37 | msx-champion-collection-updated<br>e5a25eec5a6d9e3c235d5091280005c9b66962aa |
| 4848 | 102.129.154.3 | 12/08/2024 00:41:36 | Complete Joe Rogan Psychedelics Podcasts, The<br>3cd2d69209f61523222c6308dd645a36a9503a92 |
| 4849 | 102.129.154.3 | 12/08/2024 01:51:34 | A.Goofy.Movie.1995.1080p.BluRay.x264-HANDJOB<br>ad89c185ea43b1195fada9d3ad5c47d50f000ee2 |
| 4850 | 102.129.154.3 | 12/08/2024 02:44:10 | Joe.Rogan.Rocky.Mountain.High.2014.1080p.AMZN.WEBRip.DDP2.0.x264-Monkee<br>5ec62fead0b001d75b961e56cf45938697c1fa0e |

| Row | IP | UTC | InfoHash/Filename |
|---|---|---|---|
| 4851 | 102.129.154.3 | 12/08/2024 03:09:32 | Gone Nutty (2002) [Ukr,Eng] BDRip 1080p HEVC.mkv<br>5b5f7cff0294a6a0411d234a7bcfd1bad410e4dd |
| 4852 | 102.129.154.3 | 12/08/2024 03:24:57 | [zooqle.com] The Tripper 2006 1080p BluRay x264 DTS<br>d91b7dc08067181332dc4332cec15ec695f5be9a |
| 4853 | 102.129.164.166 | 12/08/2024 22:22:08 | UFC.310.Pantoja.vs.Asakura.PPV.1080p.WEB.h264-VERUM<br>da2591f0f0ccd95a39dc910f6bcc969058ba02d8 |
| 4854 | 102.129.164.166 | 12/08/2024 22:24:00 | UFC.310.Pantoja.vs.Asakura.Prelims.1080p.WEB.h264-VERUM<br>28493a4e3157f1f172d158e00b73a9804c85e679 |
| 4855 | 163.114.132.129 | 12/09/2024 17:33:04 | Spider-Man Into The Spider-Verse (2018) [WEBRip] (1080p) [YTS AM]<br>a753ea13f243ef9c4006d103dcbdbc7cabad8a01 |
| 4856 | 163.114.132.129 | 12/09/2024 21:09:22 | Spider-Man: Across the Spider-Verse (2023) [1080p] [WEBRip] [x265] [10bit] [5.1] [YTS.MX]<br>559c85a6fb02cd59aae5b381a0028ef6148fe4d9 |
| 4857 | 163.114.132.129 | 12/10/2024 00:01:02 | The.Daily.Show.2024.10.29.Maria.Teresa.Kumar.1080p.HEVC.x265-MeGusta[EZTVx.to].mkv<br>55e71a84437e70fdb2992e8905d41327c9eb3704 |
| 4858 | 163.114.132.129 | 12/10/2024 01:03:17 | The.Daily.Show.2024.11.06.Tressie.McMillan.Cottom.1080p.WEB.h264-EDITH[EZTVx.to].mkv<br>59ec4432f41db8a385ad9707a8094cb948b6e4a8 |
| 4859 | 163.114.132.129 | 12/10/2024 01:59:14 | Stephen.Colbert.2024.08.22.Alexandria.Ocasio-Cortez.1080p.HEVC.x265-MeGusta[EZTVx.to].mkv<br>d23185b80a33fb7d776a96aa6b79aaff8c189ddf |
| 4860 | 163.114.132.129 | 12/10/2024 02:08:57 | Jimmy.Fallon.2024.10.29.Olivia.Rodrigo.1080p.WEB.h264-JOAN[EZTVx.to].mkv<br>601ef11c6495579f3c783061558690ae56380335 |
| 4861 | 102.129.154.154 | 12/11/2024 18:25:45 | OnlyFans 24 11 12 Melody Marks And Dredd Round 1 Epic Romp XXX 720p MP4-P2P [XC]<br>05121b3b1270c4bcd016c3c00a42166b7d6cb0d4 |
| 4862 | 102.129.154.154 | 12/11/2024 18:34:44 | OnlyFans - Sweetie Fox - Special Flight And Passionate Hotel Adventure rq.mp4<br>fc7fd163e093734d2e832942c36084be0fb1ad5d |
| 4863 | 102.129.154.154 | 12/11/2024 18:43:08 | OnlyFans - Dainty Wilder, LittlePolishAngel aka Lena Polanski - Foursome rq.mp4<br>6d82c8b538a6509d1968595e2f6850dde8be10a0 |
| 4864 | 102.129.154.154 | 12/11/2024 18:50:00 | OnlyFans - Shrooms Q - BG Shoot Petite and Orgasmic With Jack rq.mp4<br>33c8599bd4a64a1d3e34989937137ba301f244f8 |
| 4865 | 102.129.154.71 | 12/12/2024 00:06:40 | Venom: The Last Dance (2024) [1080p] [WEBRip] [5.1] [YTS.MX]<br>fde5329046971e80115e21af022e4964d73a36ba |
| 4866 | 163.114.132.129 | 12/12/2024 13:57:32 | Venom: The Last Dance (2024) [2160p] [WEBRip] [x265] [10bit] [5.1] [YTS.MX]<br>ae98cbea4e780c94c027d8a1c34a22c233075442 |